# Exhibit E
## PART 3 of 14

| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/tv-view-dirty-deal-it-s-all-in-the-cards.html | TV VIEW Dirty Deal Its All In the Cards | By John J OConnor | TX 3-039891 | 1991-04-11 |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/when-a-kiss-is-not-just-a-kiss.html | When a Kiss Is Not Just a Kiss | By Gail Lumet Buckley | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/100-years-later-a-jewish-writer-s-time-has-come.html | 100 Years Later a Jewish Writers Time Has Come | By Arthur Hertzberg | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/80-acres-isn-t-enough-personal-space.html | 80 Acres Isnt Enough Personal Space | By Louis B Jones | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/a-quotatious-confidant.html | A Quotatious Confidant | By D Keith Mano | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/american-on-their-own-terms-an-epistle-from-st-paul-s.html | American on Their Own Terms An Epistle From St Pauls | By Phillip Lopate | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/american-on-their-own-terms-feeling-american-sort-of.html | American on Their Own Terms Feeling American  Sort Of | By Jay McInerney | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/american-on-their-own-terms-hes-been-dreaming-on-the-railroad.html | American on Their Own TermsHes Been Dreaming on the Railroad | By Tom De Haven | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/american-on-their-own-terms-the-complete-other-side-of-the-world.html | American on Their Own Terms The Complete Other Side of the World | By A G Mojtabai | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/childrens-books.html | Childrens Books | By Nancy Cardozo | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/cold-scared-hungry-and-free.html | Cold Scared Hungry and Free | By David Murray | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/empires-on-the-sand.html | Empires on the Sand | By L Carl Brown | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/family-war-stories.html | Family War Stories | By Vince Passaro | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/god-and-the-critics.html | God and the Critics | By Robert M Adams | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-fiction-617091.html | IN SHORT FICTION | By William Ferguson | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-fiction.html | IN SHORT FICTION | By Ed Weiner | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-fiction.html | IN SHORT FICTION | By William H Banks Jr | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-nonfiction-660091.html | IN SHORT NONFICTION | By David Walton | TX 3-039891 | 1991-04-11 |

| | | | | |
|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-nonfiction-667791.html | IN SHORT NONFICTION | By Barry Gewen | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-nonfiction-photographic-memories.html | IN SHORT NONFICTIONPhotographic Memories | By Robin Lippincott | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Bayard Smith | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/inside-irancontra.html | Inside IranContra | By Nina Totenberg | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/it-s-just-not-fair.html | Its Just Not Fair | By Patrick T Murphy | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/love-conquers-nothing.html | Love Conquers Nothing | By David Finkle | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/she-heard-america-talking.html | She Heard America Talking | By Paula Giddings | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/the-big-bang-mostly-smoke.html | The Big Bang  Mostly Smoke | By Marcia Bartusiak | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/the-cat-with-the-killer-personality.html | The Cat With the Killer Personality | By Michael Cart | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/the-review.html | The Review | By Susan Isaacs | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/visit-to-an-ideal-landscape.html | Visit to an Ideal Landscape | By Colin Thubron | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/books/what-color-is-your-reading-list.html | What Color Is Your Reading List | By Nancy S Dye | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/advertising-s-antic-upstarts.html | Advertisings Antic Upstarts | By Randall Rothenberg | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/all-about-making-recycling-pay-in-solid-waste-it-s-the-breakdown-that-counts.html | All AboutMaking Recycling Pay In Solid Waste Its the Breakdown That Counts | By John Holusha | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/can-nuclear-power-be-rehabilitated.html | Can Nuclear Power Be Rehabilitated | By Matthew L Wald | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/community-psychiatric-centers-is-ready-to-take-on-debt.html | Community Psychiatric Centers Is Ready to Take on Debt | By Michael Lev | TX 3-039891 | 1991-04-11 |

| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/forum-an-issue-of-consumer-privacy-and-corporate-retreat.html | FORUM An Issue of Consumer Privacy And Corporate Retreat | By John A Baker | TX 3-039891 | 1991-04-11 |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/forum-an-issue-of-consumer-privacy.html | FORUM An Issue of Consumer Privacy | By Mary J Culnan | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/forum-the-failures-of-at-t-strategies.html | FORUM The Failures of ATT Strategies | By A Michael Noll | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/managing-to-sell-a-new-idea-vary-the-pitch.html | Managing To Sell a New Idea Vary the Pitch | By Claudia H Deutsch | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/market-watch-unease-about-rate-parity-and-the-new-dollar.html | MARKET WATCH Unease About Rate Parity and the New Dollar | By Diana B Henriques | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/mutual-funds-chasing-the-shrinking-yields.html | Mutual Funds Chasing the Shrinking Yields | By Carole Gould | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/mutual-funds-rebound-in-financial-services.html | Mutual Funds Rebound in Financial Services | By Carole Gould | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/tech-notes-an-orthodontic-work-station.html | Tech Notes An Orthodontic Work Station | By Lawrence M Fisher | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/technology-latest-in-the-vineyard-newly-dug-caves.html | Technology Latest in the Vineyard Newly Dug Caves | By Lawrence M Fisher | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/the-executive-computer-one-day-laptops-could-rule-the-world.html | The Executive Computer One Day Laptops Could Rule the World | By Peter H Lewis | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/the-executive-life-it-was-a-dark-and-stormy-night.html | The Executive LifeIt Was a Dark And Stormy Night | By Deirdre Fanning | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/wall-street-a-better-way-to-track-your-assets.html | Wall Street A Better Way to Track Your Assets | By Diana B Henriques | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/wall-street-slippage-in-the-hodgepodge-world-of-warren-buffett.html | Wall Street Slippage in the Hodgepodge World of Warren Buffett | By Diana B Henriques | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/world-markets-dollar-s-gains-upset-the-exchanges.html | World Markets Dollars Gains Upset the Exchanges | By Jonathan Fuerbringer | TX 3-039891 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/business/your-own-account-overcoming-corporate-gridlock.html | Your Own AccountOvercoming Corporate Gridlock | By Mary Rowland | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/about-men-a-garden-regained.html | About Men A Garden Regained | BY Roger Cohen | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/celebrating-paint.html | Celebrating Paint | BY Deborah Solomon | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/dr-anderson-s-gene-machine.html | Dr Andersons Gene Machine | BY Robin Marantz Henig | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/fashion-it-s-a-wrap.html | FASHION ITS A WRAP | BY Carrie Donovan | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/food-soup-beautiful-soup.html | Food Soup Beautiful Soup | BY Jacques Pepin | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/inside-gitmo.html | Inside Gitmo | BY Ann Banks | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/men-s-fashion-round-midnight.html | MENS FASHION ROUND MIDNIGHT | BY Ruth La Ferla | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/on-language-contrariwisdom.html | On Language Contrariwisdom | BY William Safire | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/movies/film-their-sweet-song-turned-bitter-long-ago.html | FILM Their Sweet Song Turned Bitter Long Ago | By Stephen Hinton | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/movies/review-film-young-man-not-at-home-not-alone.html | ReviewFilm Young Man Not at Home Not Alone | By Janet Maslin | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/a-genteel-new-york-timing-is-everything.html | A Genteel New York Timing Is Everything | By Lena Williams | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/around-the-garden.html | Around the Garden | By Linda Yang | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/bridge-878691.html | Bridge | By Alan Truscott | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/camera.html | Camera | By Mason Resnick | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/chess-884091.html | Chess | By Robert Byrne | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/coins.html | Coins | By Jed Stevenson | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/identical-but-not-models-of-each-other.html | Identical but Not Models of Each Other | By AnneMarie Schiro | TX 3-039891 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/sunday-menu-chicken-cacciatore-with-fewer-calories-than-years-ago.html | Sunday Menu Chicken Cacciatore With Fewer Calories Than Years Ago | By Marian Burros | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/to-disguise-bulges-girdles-in-disguise.html | To Disguise Bulges Girdles in Disguise | By Deborah Hofmann | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/news/on/660-black-bears-slain-in-90.html | 660 Black Bears Slain in 90 | AP | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/a-curbside-clinic-offers-prenatal-care.html | A Curbside Clinic Offers Prenatal Care | By Gitta Morris | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/a-la-carte-aroma-of-fried-clams-and-the-smell-of-success.html | A La Carte Aroma of Fried Clams and the Smell of Success | By Richard Scholem | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/a-talent-manager-guides-the-first-steps.html | A Talent Manager Guides the First Steps | By Judy Chicurel | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/a-transit-official-outlines-big-cuts.html | A TRANSIT OFFICIAL OUTLINES BIG CUTS | By Stephanie Strom | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/about-long-island-even-when-children-are-hospitalized-they-still-have-school.html | ABOUT LONG ISLAND Even When Children Are Hospitalized They Still Have School | By Diane Ketcham | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/aid-group-tries-to-save-services-in-tough-era.html | Aid Group Tries to Save Services in Tough Era | By Marvine Howe | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/another-roosevelt-makes-his-mark.html | Another Roosevelt Makes His Mark | By Barbara Delatiner | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/answering-the-mail-242291.html | Answering The Mail | By Bernard Gladstone | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/answering-the-mail-243091.html | Answering The Mail | By Bernard Gladstone | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/answering-the-mail-244991.html | Answering The Mail | By Bernard Gladstone | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/answering-the-mail-245791.html | Answering The Mail | By Bernard Gladstone | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/art-19thcentury-works-recall-the-heyday-of-a-norwalk-mansion.html | ART19thCentury Works Recall the Heyday of a Norwalk Mansion | By William Zimmer | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/art-a-few-standouts-in-large-juried-show.html | ARTA Few Standouts in Large Juried Show | By Helen A Harrison | TX 3-039891 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/art-a-look-at-the-last-century-through-american-indian-eyes.html | ART A Look at the Last Century Through American Indian Eyes | By Vivien Raynor | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/art-the-theme-is-humanity-or-inhumanity.html | ART The Theme Is Humanity or Inhumanity | By Vivien Raynor | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/between-home-and-heaven-a-ball-field-583991.html | Between Home and Heaven a Ball Field | By Sara Rimer | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/budget-plans-leave-schools-uncertain.html | Budget Plans Leave Schools Uncertain | By Ina Aronow | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/connecticut-q-a-william-j-cibes-jr-the-budget-s-got-gasp-an-income-tax.html | CONNECTICUT QA WILLIAM J CIBES JR The Budgets Got Gasp an Income Tax | By Robert A Hamilton | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dance-stellar-dancing-in-pivotal-balanchine-works.html | DANCEStellar Dancing in Pivotal Balanchine Works | By Barbara Gilford | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dining-out-barbecue-experts-open-a-slicker-place.html | DINING OUT Barbecue Experts Open a Slicker Place | By Patricia Brooks | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dining-out-french-fare-and-a-fine-wine-list.html | DINING OUTFrench Fare and a Fine Wine List | By Valerie Sinclair | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dining-out-in-tappan-a-reliance-on-tradition.html | DINING OUTIn Tappan a Reliance on Tradition | By M H Reed | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dining-out-new-look-for-a-chinese-traffic-stopper.html | DINING OUT New Look for a Chinese TrafficStopper | By Joanne Starkey | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dual-addictions-a-growing-problem-for-women.html | Dual Addictions a Growing Problem for Women | By Carol M Canter | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/exhibition-depicts-migration-from-alabama-to-bridgeport.html | Exhibition Depicts Migration From Alabama to Bridgeport | By Alberta Eiseman | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/experts-differ-on-autopsy-in-police-murder-case.html | Experts Differ on Autopsy in Police Murder Case | By Joseph P Fried | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/failed-at-suicide-succeeding-at-life.html | Failed at Suicide Succeeding at Life | By Lynne Ames | TX 3-039891 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/food-italian-dishes-make-good-use-of-the-leftover-ham.html | FOOD Italian Dishes Make Good Use of the Leftover Ham | By Moira Hodgson | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/from-the-ragged-land-a-forest-preserve.html | From the Ragged Land a Forest Preserve | By Herbert Hadad | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/gardening-oil-spray-protects-woody-ornamentals.html | GARDENING Oil Spray Protects Woody Ornamentals | By Joan Lee Faust | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/girl-scouts-are-mastering-survival-skills-in-cities-too.html | Girl Scouts Are Mastering Survival Skills In Cities Too | By Kathleen Saluk Failla | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/going-the-distance-by-wheelchair.html | Going the Distance by Wheelchair | By Lynne Ames | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/home-clinic-gutters-require-care-twice-a-year.html | HOME CLINIC Gutters Require Care Twice a Year | By John Warde | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/hope-in-new-jersey-for-bridge-to-ellis-island.html | Hope in New Jersey for Bridge to Ellis Island | By Joseph F Sullivan Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/inside-politics.html | Inside Politics | By Frank Lynn | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/japanese-enclave-thrives-in-hartsdale.html | Japanese Enclave Thrives in Hartsdale | By Amy Hill Hearth | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/latest-newspaper-war-gets-personal.html | Latest Newspaper War Gets Personal | By John Tierney | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/long-island-journal-909491.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/merchant-shoots-boy-by-mistake-police-say.html | Merchant Shoots Boy by Mistake Police Say | By James C McKinley Jr | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/millionaires-taste-guided-an-eras-artists.html | Millionaires Taste Guided an Eras Artists | By Bess Liebenson | TX 3-039891 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/morristown-journal-ejected-by-library-homeless-man-sues-and-town.html | Morristown JournalEjected by Library Homeless Man Sues and Town Reflects | By Carlotta Gulvas Swarden | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/music-a-spicy-soup-blends-mozart-and-latin-jazz.html | MUSICA Spicy Soup Blends Mozart and Latin Jazz | By Rena Fruchter | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/music-moving-from-mozart-to-american-ragtime.html | MUSIC Moving From Mozart to American Ragtime | By Robert Sherman | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/music-world-premiere-for-a-storyteller-s-score.html | MUSIC World Premiere for a Storytellers Score | By Robert Sherman | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/new-jersey-q-a-john-aiello-giving-obsolete-currency-a-new-value.html | NEW JERSEY Q  A JOHN AIELLOGiving Obsolete Currency a New Value | By Charles Jacobs | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/new-medical-technologies-challenge-hospitals.html | New Medical Technologies Challenge Hospitals | By Jeanne Kassler | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/off-the-field-giants-call-new-jersey-home.html | Off the Field Giants Call New Jersey Home | By Barbara Sturken | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/out-of-love-and-necessity-cars-boom-on-li.html | Out of Love and Necessity Cars Boom on LI | By John Rather | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/realtors-say-first-time-buyers-are-back-in-the-market.html | Realtors Say FirstTime Buyers Are Back in the Market | By Penny Singer | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/recession-and-guilt-pare-dining-trade-and-menus.html | Recession and Guilt Pare Dining Trade and Menus | By Molly ONeill | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/recycling-no-longer-if-but-how.html | Recycling No Longer If but How | By Stephen Barr | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/renters-find-silver-lining-in-an-overcast-realty-market.html | Renters Find Silver Lining In an Overcast Realty Market | By Jane Lerner | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/residents-rally-politely-against-plan-to-move-washington-depot-post.html | Residents Rally Politely Against Plan to Move Washington Depot Post Office | By Peggy McCarthy | TX 3-039891 | 1991-04-11 |

| | | | | |
|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/senate-power-over-naming-of-judges-argued-anew.html | Senate Power Over Naming Of Judges Argued Anew | By Jay Romano | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/soviet-and-american-pupils-find-music-a-common-language.html | Soviet and American Pupils Find Music a Common Language | By Roberta Hershenson | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/strong-women-live-again-in-monologues.html | Strong Women Live Again in Monologues | By Barbara W Carlson | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/teachers-go-hunting-for-history.html | Teachers Go Hunting For History | By Jane Lerner | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/the-view-from-manhattanville-college-plunging-into-a-foreign.html | THE VIEW FROM MANHATTANVILLE COLLEGEPlunging Into a Foreign Language With No English Allowed | By Lynne Ames | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/theater-immigrant-yields-a-near-perfect-match.html | THEATER Immigrant Yields a NearPerfect Match | By Alvin Klein | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/theater-oklahoma-sings-to-another-generation.html | THEATER Oklahoma Sings To Another Generation | By Alvin Klein | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/theater-review-a-complicated-murder-mystery-satire.html | THEATER REVIEW A Complicated MurderMystery Satire | By Leah D Frank | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/transplant-of-oysters-awaiting-a-sniff-test.html | Transplant of Oysters Awaiting a Sniff Test | By Anne C Fullam | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/troubled-mothers-program-to-end-in-july.html | TroubledMothers Program to End in July | By Richard Scholem | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/two-counties-gird-to-trim-services.html | Two Counties Gird to Trim Services | By Linda Saslow | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/view-westport-state-s-oldest-town-transit-agency-civic-pride-rides-bus.html | THE VIEW FROM WESTPORT At States Oldest Town Transit Agency Civic Pride Rides the Bus | By Robert A Hamilton | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/westchester-guide-978791.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/westchester-qa-lisa-katz-looking-out-for-other-peoples-children.html | WESTCHESTER QA LISA KATZLooking Out for Other Peoples Children | By Donna Greene | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/where-every-day-is-april-fools-day.html | Where Every Day Is April Fools Day | By George M Point | TX 3-039891 | 1991-04-11 |

| 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/dr-baltimores-experiment-in-hubris.html | Dr Baltimores Experiment in Hubris | By John Maddox | TX 3-039891 | 1991-04-11 |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/foreign-affairs-dont-intervene.html | FOREIGN AFFAIRS Dont Intervene | By Leslie H Gelb | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/in-banking-big-may-be-ugly.html | In Banking Big May Be Ugly | By James L Pierce | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/public-private-liberty-autonomy-and-daiquiri.html | PUBLIC  PRIVATE Liberty Autonomy and Daiquiri | By Anna Quindlen | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/commercial-property-columbus-avenue-turnover-stabilizes-street-finds-its-own.html | Commercial Property Columbus Avenue Turnover Stabilizes as a Street Finds Its Own Niche | By David W Dunlap | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/focus-philadelphia-finding-tenants-for-lowincome-philadelphia.html | FOCUS PHILADELPHIAFinding Tenants for LowIncome Philadelphia Units | By Leslie Scism | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/focus-philadelphia-finding-tenants-for-lowincome-units.html | FOCUS PhiladelphiaFinding Tenants for LowIncome Units | By Leslie Scism | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/if-you-re-thinking-of-living-in-mahopac.html | If Youre Thinking of Living in Mahopac | By Mary McAleer Vizard | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/in-the-region-long-island-bedandbreakfasts-gaining-popularity.html | In the Region Long IslandBedandBreakfasts Gaining Popularity | By Diana Shaman | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/in-the-region-new-jersey-a-new-union-county-bid-for-commerce.html | In the Region New JerseyA New Union County Bid for Commerce | By Rachelle Garbarine | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/in-the-region-westchester-and-connecticut-new-ways-to-make.html | In the Region Westchester and ConnecticutNew Ways to Make Housing Affordable | By Joseph P Griffith | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/national-notebook-charleston-sc-court-sinks-a-choice-lot.html | NATIONAL NOTEBOOK Charleston SC Court Sinks A Choice Lot | BY Lyn Riddle | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/national-notebook-kennebunkport-me-a-seaside-inn-in-bankruptcy.html | NATIONAL NOTEBOOK Kennebunkport MeA Seaside Inn In Bankruptcy | BY Jeffrey L Smith | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/national-notebook-milwaukee-research-park-moves-ahead.html | NATIONAL NOTEBOOK MilwaukeeResearch Park Moves Ahead | BY Mark Kass | TX 3-039891 | 1991-04-11 |

| | | | | |
|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/northeast-notebook-kennebunkport-me-owner-of-inn-fends-off-bank.html | Northeast Notebook Kennebunkport MeOwner of Inn Fends Off Bank | BY Jeffrey L Smith | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/northeast-notebook-portsmouth-nh-mall-becomes-office-center.html | Northeast Notebook Portsmouth NHMall Becomes Office Center | BY Susan Diesenhouse | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/northeast-notebook-providence-ri-finding-life-in-foreclosure.html | Northeast Notebook Providence RI Finding Life In Foreclosure | BY Lisa Prevost | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/perspectives-rent-decontrol-unlocking-the-tax-gold-in-apartments.html | Perspectives Rent Decontrol Unlocking the Tax Gold in Apartments | By Alan S Oser | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/q-and-a-861691.html | Q and A | By Bruce Lambert | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/shopping-for-co-op-or-condo-managers.html | Shopping for Coop or Condo Managers | By Iver Peterson | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/streetscapes-tompkins-square-boys-lodging-house-pioneer-home-for-homeless.html | Streetscapes The Tompkins Square Boys Lodging House Pioneer Home for the Homeless | By Christopher Gray | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/talking-refinancing-lowering-the-costs-on-a-loan.html | Talking Refinancing Lowering The Costs On a Loan | By Andree Brooks | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/about-cars-new-used-no-guess-again.html | ABOUT CARS New Used No Guess Again | By Marshall Schuon | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/auto-racing-formula-one-issues-a-ban-then-kindly-ignores-it.html | AUTO RACING Formula One Issues a Ban Then Kindly Ignores It | By Joe Siano | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/baseball-yankees-not-eager-to-get-bonilla.html | BASEBALL Yankees Not Eager to Get Bonilla | By Michael Martinez Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/boxing-leonard-tells-of-drug-use.html | BOXING Leonard Tells of Drug Use | AP | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-basketball-it-s-final-surprise-duke-kansas-blue-devils-end-unlv-s-long.html | College Basketball Its a Final Surprise Duke and Kansas Blue Devils End UNLVs Long Victory March | By William C Rhoden Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-basketball-it-s-final-surprise-duke-kansas-smith-ejected-jayhawks.html | College Basketball Its a Final Surprise Duke and Kansas Smith Ejected as Jayhawks Triumph | By Malcolm Moran Indianapolis March 30  Special To the New York Times | TX 3-039891 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-basketball-smith-ejected-on-2-technicals.html | College Basketball Smith Ejected on 2 Technicals | By Timothy W Smith Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-basketball-virginia-women-edge-uconn.html | College Basketball Virginia Women Edge UConn | By Barry Jacobs Special To The New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-hockey-boston-u-players-are-on-the-move.html | College Hockey Boston U Players Are on the Move | By William N Wallace Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/double-victory-for-navy-crew.html | Double Victory For Navy Crew | Special to The New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/field-diamond-opens-to-public.html | Field Diamond Opens to Public | AP | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/golf-alcott-tough-to-defeat-with-a-7-stroke-lead.html | Golf Alcott Tough to Defeat With a 7Stroke Lead | Special to The New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/golf-azinger-leads-zoeller-by-one-shot-in-tpc.html | Golf Azinger Leads Zoeller by One Shot in TPC | By Jaime Diaz Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/horse-racing-meadow-star-surges-to-9-and-0.html | Horse Racing Meadow Star Surges to 9 and 0 | By Joseph Durso | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/many-blacks-on-the-court-but-few-in-the-offices.html | Many Blacks on the Court but Few in the Offices | By William C Rhoden | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/mets-notebook-gooden-is-stoic-over-pace-of-talks.html | Mets Notebook Gooden Is Stoic Over Pace of Talks | By Joe Sexton | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/no-wild-card-offered-to-borg.html | No Wild Card Offered to Borg | AP | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/notebook-slugger-isn-t-a-nickname-among-speed-reliant-cardinals.html | Notebook Slugger Isnt a Nickname Among SpeedReliant Cardinals | By Murray Chass | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/outdoors-boaters-hope-to-gain-more-access-to-new-york-waterways.html | Outdoors Boaters Hope to Gain More Access to New York Waterways | By Richard D Lyons | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-basketball-inept-nets-help-knicks-to-resolve-frustrations.html | Pro Basketball Inept Nets Help Knicks to Resolve Frustrations | By Clifton Brown Special To the New York Times | TX 3-039891 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-hockey-devils-loss-sets-up-date-with-penguins.html | PRO HOCKEY Devils Loss Sets Up Date With Penguins | By Alex Yannis Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-hockey-islanders-win-a-finale.html | PRO HOCKEY Islanders Win a Finale | By Robin Finn Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-hockey-miller-comes-back-to-haunt-former-teammates.html | PRO HOCKEY Miller Comes Back to Haunt Former Teammates | By Joe Lapointe Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-hockey-penguins-first-title-is-cause-to-celebrate.html | PRO HOCKEY Penguins First Title Is Cause to Celebrate | By Joe Lapointe | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/set-to-enter-a-2d-season.html | Set to Enter a 2d Season | By Joe Lapointe | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/sports-of-the-times-the-golden-kid-of-world-soccer-goes-into-free-fall.html | Sports of The Times The Golden Kid of World Soccer Goes Into Free Fall | By George Vecsey | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/sports-of-the-times-will-parcells-quit-giants.html | Sports of The Times Will Parcells Quit Giants | By Dave Anderson | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/swimming-wharton-goes-out-in-style.html | Swimming Wharton Goes Out in Style | By Frank Litsky Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/tennis-victory-in-doubles-gives-us-the-edge.html | TENNIS Victory in Doubles Gives US the Edge | By Richard Finn Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/views-of-sport-boxing-s-hardest-call-is-its-most-important.html | VIEWS OF SPORT Boxings Hardest Call Is Its Most Important | By Larry Merchant | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/style/style-makers-darius-krzemionka-custom-label-maker.html | Style Makers Darius Krzemionka Custom Label Maker | By Deborah Hofmann | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/style/style-makers-jessica-vartoughian-nail-care-specialist.html | Style Makers Jessica Vartoughian NailCare Specialist | BY AnneMarie Schiro | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/style/style-makers-luca-bonetti-accessories-designer.html | Style Makers Luca Bonetti Accessories Designer | By Eve M Kahn | TX 3-039891 | 1991-04-11 |

| | | | | |
|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/theater/julie-harris-at-65-gossamer-and-grit.html | Julie Harris at 65 Gossamer and Grit | By Maureen Dowd | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/theater/review-theater-huey-long-is-portrayed-in-solo-act.html | ReviewTheater Huey Long Is Portrayed In Solo Act | By Mel Gussow | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/theater/sunday-view-tennessee-williams-without-the-neuroses.html | SUNDAY VIEW Tennessee Williams Without the Neuroses | By David Richards | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/across-the-pond-the-old-way.html | Across the Pond the Old Way | By Erik SandbergDiment | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/celebrating-spring-tokyo-style.html | Celebrating Spring Tokyo Style | By David E Sanger | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/cuba-s-new-hotels-dream-of-dollars.html | Cubas New Hotels Dream of Dollars | By Howard W French | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/fare-of-the-country-in-paris-shellfish-platters.html | FARE OF THE COUNTRY In Paris Shellfish Platters | By Patricia Wells | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/plus-ca-change-more-she-is-the-same.html | Plus Ca Change More She Is the Same | By David Finkle | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/practical-traveler-bargain-fares-but-how-many.html | PRACTICAL TRAVELER Bargain Fares But How Many | By Nancy Sharkey | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/q-and-a-146791.html | Q and A | By Carl Sommers | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/the-delights-of-a-japanese-garden.html | The Delights of a Japanese Garden | By Carol Lutfy | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/travel-advisory-bhutan-trims-package-rates.html | Travel Advisory Bhutan Trims Package Rates | BY Barbara Crossette | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/what-s-doing-in-toronto.html | WHATS DOING IN Toronto | By Katherine Ashenburg | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/us/border-boom-s-dirty-residue-imperils-us-mexico-trade.html | Border Booms Dirty Residue Imperils USMexico Trade | By Roberto Suro Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/us/columbia-teacher-in-line-for-us-education-post.html | Columbia Teacher in Line for US Education Post | By Robert D McFadden | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/us/cool-outrage-for-los-angeles-mayor-232491.html | Cool Outrage for Los Angeles Mayor | By Robert Reinhold | TX 3-039891 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/us/cool-outrage-for-los-angeles-mayor-232492.html | Cool Outrage for Los Angeles Mayor | By Robert Reinhold | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/us/cool-outrage-for-los-angeles-mayor-613491.html | Cool Outrage for Los Angeles Mayor | By Robert Reinhold Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/us/kennett-square-journal-a-corner-of-mexico-takes-root-far-away.html | Kennett Square Journal A Corner Of Mexico Takes Root Far Away | By Felicity Barringer Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/us/officer-says-beaten-man-resisted.html | Officer Says Beaten Man Resisted | By Seth Mydans Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/us/political-memo-after-atwater-gop-suffers-spiritual-void.html | Political Memo After Atwater GOP Suffers Spiritual Void | By Robin Toner | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/us/us-laws-delayed-by-complex-rules-and-partisanship.html | US LAWS DELAYED BY COMPLEX RULES AND PARTISANSHIP | By Robert Pear Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/headliners-a-surprise-from-reagan-for-the-nra.html | Headliners A Surprise From Reagan for the NRA | BY Steven A Holmes | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/ideas-trends-can-the-scales-of-justice-be-calibrated-for-scientific-fraud.html | Ideas  Trends Can the Scales of Justice Be Calibrated for Scientific Fraud | By Philip J Hilts | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/ideas-trends-hollywood-looks-to-the-oscars-for-clues.html | Ideas  Trends Hollywood Looks to the Oscars for Clues | By Larry Rohter | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/ideas-trends-remember-big-brother-now-he-s-a-company-man.html | Ideas  Trends Remember Big Brother Now Hes a Company Man | By John Markoff | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-nation-the-bailout-agency-becomes-a-highly-motivated-seller.html | The Nation The Bailout Agency Becomes A Highly Motivated Seller | By Stephen Labaton | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-region-albany-squeezed-puts-pressure-on-local-governments.html | The Region Albany Squeezed Puts Pressure on Local Governments | By Elizabeth Kolbert | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-region-another-new-york-city-tradition-dirty-streets.html | The Region Another New York City Tradition Dirty Streets | By Richard F Shepard | TX 3-039891 | 1991-04-11 |

| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-thin-red-line-gorbachev-fails-to-stop-the-forces-he-set-in-motion.html | The Thin Red Line Gorbachev Fails To Stop the Forces He Set in Motion | By Francis X Clines | TX 3-039891 | 1991-04-11 |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-world-affirmative-action-chinese-style-makes-some-progress.html | The World Affirmative Action Chinese Style Makes Some Progress | By Nicholas D Kristof | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-world-american-soviet-dealings-switch-to-the-slow-lane.html | The World AmericanSoviet Dealings Switch to the Slow Lane | By Thomas L Friedman | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-world-clean-win-in-the-war-with-iraq-drifts-into-a-bloody-aftermath.html | The World Clean Win in the War With Iraq Drifts Into a Bloody Aftermath | By Patrick E Tyler | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-world-people-on-the-move-tax-nerves-and-resources.html | The World People on the Move Tax Nerves and Resources | By Clyde Haberman | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/after-the-war-arab-strike-held-only-in-occupied-areas.html | AFTER THE WAR Arab Strike Held Only in Occupied Areas | AP | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/after-the-war-gulf-allies-lay-down-rules-for-postwar-arab-relations.html | AFTER THE WAR Gulf Allies Lay Down Rules for Postwar Arab Relations | By Youssef M Ibrahim Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/after-the-war-iraqis-bear-down-on-kurdish-revolt.html | AFTER THE WAR IRAQIS BEAR DOWN ON KURDISH REVOLT | AP | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/after-the-war-power-struggle-in-kuwait-blocks-new-government.html | AFTER THE WAR POWER STRUGGLE IN KUWAIT BLOCKS NEW GOVERNMENT | By John Kifner Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/black-britons-speak-of-a-motherland-that-looks-upon-them-as-outcasts.html | Black Britons Speak of a Motherland That Looks Upon Them as Outcasts | By Sheila Rule Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/coup-leaders-in-mali-agree-to-share-power.html | Coup Leaders in Mali Agree to Share Power | AP | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/faithful-flocking-to-iran-s-shrines.html | FAITHFUL FLOCKING TO IRANS SHRINES | By Judith Miller Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/hong-kong-agrees-to-screen-8-boat-people-again.html | Hong Kong Agrees to Screen 8 Boat People Again | By Barbara Basler Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/hunt-for-marcos-s-billions-yields-more-dead-ends-than-hard-cash.html | Hunt for Marcoss Billions Yields More Dead Ends Than Hard Cash | By Seth Mydans | TX 3-039891 | 1991-04-11 |

| | | | | |
|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/mandela-and-zulu-chief-meet-on-strife.html | Mandela and Zulu Chief Meet on Strife | By Christopher S Wren Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/more-cubans-try-to-leave-as-hard-times-deepen.html | More Cubans Try to Leave as Hard Times Deepen | By Howard W French Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/no-headline-660691.html | No Headline | By David Binder Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/shrine-where-hindus-died-reopens-in-calm.html | Shrine Where Hindus Died Reopens in Calm | By Sanjoy Hazarika Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/striking-coal-miners-defend-yeltsin.html | Striking Coal Miners Defend Yeltsin | By Francis X Clines Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/tokyo-perplexed-on-islands-issue.html | Tokyo Perplexed on Islands Issue | By David E Sanger Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/township-squatters-build-bit-by-bit.html | Township Squatters Build Bit by Bit | By Christopher S Wren Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/world/vienna-nurse-s-aides-convicted-of-killing-patients.html | Vienna Nurses Aides Convicted of Killing Patients | By Ferdinand Protzman Special To the New York Times | TX 3-039891 | 1991-04-11 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/archives/twohanded-backswing-versus-one-advantage-both-a-shot-that-delivers.html | TwoHanded Backswing Versus One Advantage BothA Shot That Delivers Pace | By Robert Lansdorp | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/archives/twohanded-backswing-versus-one-advantage-both-the-stroke-of-power.html | TwoHanded Backswing Versus One Advantage BothThe Stroke Of Power | By Peter Fischer Md | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/a-diplomatic-dance-to-win-the-annenberg.html | A Diplomatic Dance to Win the Annenberg | By William H Honan | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-dance-a-perceptive-wanderer-grapples-with-objects.html | ReviewDance A Perceptive Wanderer Grapples With Objects | By Jack Anderson | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-music-the-tokyo-string-quartet.html | ReviewMusic The Tokyo String Quartet | By James R Oestreich | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-pop-english-band-attacks-lies-danceably.html | ReviewPop English Band Attacks Lies Danceably | By Jon Pareles | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-television-exploring-the-beauty-of-ancient-maps.html | ReviewTelevision Exploring the Beauty of Ancient Maps | By Walter Goodman | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-television-the-painful-conundrum-of-american-education.html | ReviewTelevision The Painful Conundrum Of American Education | By Walter Goodman | TX 3-039199 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/reviews-music-the-return-of-tosca-big-sight-big-sound.html | ReviewsMusic The Return Of Tosca Big Sight Big Sound | By Bernard Holland | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/reviews-pop-onstage-gloom-and-smoke-off-black-clothes-and-angst.html | ReviewsPop Onstage Gloom and Smoke Off Black Clothes and Angst | By Jon Pareles | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/reviews-television-uplifting-hearts-minds-and-ratings.html | ReviewsTelevision Uplifting Hearts Minds and Ratings | By John J OConnor | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/books/books-of-the-times-fly-fishing-and-other-essentials.html | BOOKS OF THE TIMES FlyFishing and Other Essentials | By Christopher LehmannHaupt | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/a-citibank-promise-to-shoppers.html | A Citibank Promise To Shoppers | By Anthony Ramirez | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/boom-in-mountain-bikes-revives-the-us-industry.html | Boom in Mountain Bikes Revives the US Industry | By Lawrence M Fisher Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/child-world-reports-loss.html | Child World Reports Loss | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/credit-markets-dollar-called-important-as-factor-in-fed-policy.html | CREDIT MARKETS Dollar Called Important As Factor in Fed Policy | By Kenneth N Gilpin | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/ex-s-l-chief-granted-relief.html | ExS L Chief Granted Relief | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/foreign-stocks-gain-but-us-investors-lag.html | Foreign Stocks Gain But US Investors Lag | By Jonathan Fuerbringer | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/lennox-plans-job-cuts.html | Lennox Plans Job Cuts | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/macy-edges-away-from-abyss.html | Macy Edges Away From Abyss | By Floyd Norris With Isadore Barmash | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/market-place-volatile-trading-in-collectible-cars.html | Market Place Volatile Trading In Collectible Cars | By John Holusha | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/media-business-advertising-search-for-real-people-for-poli-grip-commercials.html | THE MEDIA BUSINESS ADVERTISING The Search for Real People For PoliGrip Commercials | By Kim Foltz | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/mgm-pathe-faces-filing-by-creditors.html | MGMPathe Faces Filing By Creditors | By Michael Lev Special To the New York Times | TX 3-039199 | 1991-04-04 |

| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/states-lead-on-environment-and-industries-complain.html | States Lead on Environment And Industries Complain | By John Holusha | TX 3-039199 | 1991-04-04 |
|---|---|---|---|---|---|
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/stocks-rose-broadly-in-quarter.html | Stocks Rose Broadly in Quarter | By Kurt Eichenwald | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/suit-names-merrill-lynch.html | Suit Names Merrill Lynch | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-accounts-677691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-miscellaneous.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellaneous | By Kim Foltz | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Kim Foltz | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-people-674191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-top-new-york-officer-resigns-at-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top New York Officer Resigns at ChiatDay | By Kim Foltz | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-channels-seek-identity-in-made-for-cable-films.html | THE MEDIA BUSINESS Channels Seek Identity In MadeforCable Films | By Geraldine Fabrikant | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-press-empire-wields-great-power-in-spain.html | THE MEDIA BUSINESS Press Empire Wields Great Power in Spain | By Alan Riding Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-television-free-agents-put-pinch-on-networks.html | THE MEDIA BUSINESS TELEVISION Free Agents Put Pinch On Networks | By Bill Carter | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/movies/a-writer-who-says-getting-his-own-way-is-the-way-to-success.html | A Writer Who Says Getting His Own Way Is the Way to Success | By Aljean Harmetz Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/news/a-versatile-weight-machine.html | A Versatile Weight Machine | By Barbara Lloyd | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/bridge-012391.html | Bridge | By Alan Truscott | TX 3-039199 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/closing-of-gospel-show-echoing-in-legal-battle.html | Closing of Gospel Show Echoing in Legal Battle | By C Gerald Fraser | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/eastern-parkway-mired-as-rules-protect-slow-contractor.html | Eastern Parkway Mired as Rules Protect Slow Contractor | By Andrew L Yarrow | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/health-chief-s-illness-leaves-albany-policies-in-doubt.html | Health Chiefs Illness Leaves Albany Policies in Doubt | By Kevin Sack Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/homes-for-35000-planned-on-suburban-site-the-size-of-manhattan.html | Homes for 35000 Planned on Suburban Site the Size of Manhattan | By Iver Peterson Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/metro-matters-deja-vu-again-this-fiscal-crisis-has-new-rules.html | Metro Matters Deja Vu Again This Fiscal Crisis Has New Rules | By Sam Roberts | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/middle-class-flight-feared-by-new-york-city-experts.html | MiddleClass Flight Feared By New York City Experts | By Richard Levine | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/new-jersey-cuts-cost-of-driving.html | New Jersey Cuts Cost Of Driving | By Wayne King Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/no-budget-by-deadline-in-new-york.html | No Budget By Deadline In New York | By Sam Howe Verhovek Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/queens-journal-for-local-colombians-an-atypical-lions-club.html | Queens Journal For Local Colombians An Atypical Lions Club | By Tim Golden | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/series-of-sexual-attacks-spreads-fear-in-flatbush.html | Series of Sexual Attacks Spreads Fear in Flatbush | By Lee A Daniels | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/woman-dancing-in-street-is-struck-and-killed-by-car.html | Woman Dancing in Street Is Struck and Killed by Car | By Eric Pace | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/obituaries/halina-rosenthal-73-a-leader-in-efforts-to-save-landmarks-dies.html | Halina Rosenthal 73 a Leader In Efforts to Save Landmarks Dies | By Grace Glueck | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/abroad-at-home-confidence-and-will.html | ABROAD AT HOME Confidence and Will | By Anthony Lewis | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/america-needs-alaska-s-oil.html | America Needs Alaskas Oil | By Frank H Murkowski | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/editorial-notebook-mixed-messages-from-a-drug-bust.html | Editorial Notebook Mixed Messages From a Drug Bust | By David C Anderson | TX 3-039199 | 1991-04-04 |

| 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/essay-bush-s-moral-crisis.html | ESSAY Bushs Moral Crisis | By William Safire | TX 3-039199 | 1991-04-04 |
|---|---|---|---|---|---|
| 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/war-stories.html | War Stories | By John Chancellor | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/what-feminist-victory-in-the-court.html | What Feminist Victory in the Court | By Ruth Rosen | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/barfield-makes-some-contact.html | Barfield Makes Some Contact | By Michael Martinez Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/college-hockey-boston-u-left-dazed-in-finale.html | COLLEGE HOCKEY Boston U Left Dazed in Finale | By William N Wallace Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/golf-alcott-keeps-word-takes-the-plunge.html | GOLF Alcott Keeps Word Takes The Plunge | Special to The New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/golf-elkington-captures-the-players-title.html | GOLF Elkington Captures The Players Title | By Jaime Diaz Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/gooden-mets-near-new-deal.html | Gooden Mets Near New Deal | By Joe Sexton Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/hershiser-put-on-disabled-list.html | Hershiser Put on Disabled List | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/hull-finishes-season-with-86-goals.html | Hull Finishes Season With 86 Goals | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/hurley-can-face-friends.html | Hurley Can Face Friends | By Timothy W Smith Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/lafleur-in-an-encore-bids-fans-adieu.html | Lafleur in an Encore Bids Fans Adieu | By Bill McGraw Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/nba-barkley-has-knee-injury.html | NBA Barkley Has Knee Injury | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/nba-bird-stars-in-celtic-victory.html | NBA Bird Stars in Celtic Victory | By Sam Goldaper Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/nba-starks-can-t-stop-impressing-knicks.html | NBA Starks Cant Stop Impressing Knicks | By Clifton Brown | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/ncaa-showdown-duke-goes-for-it-all-again-kansas-looks-for-opportunities.html | NCAA SHOWDOWN DUKE GOES FOR IT ALL AGAIN Kansas Looks For Opportunities | By Malcolm Moran Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/ncaa-showdown-scouting-report-matchup-to-test-mental-prowess.html | NCAA SHOWDOWN SCOUTING REPORTMatchup to Test Mental Prowess | By Jack Rohan | TX 3-039199 | 1991-04-04 |

| | | | | |
|---|---|---|---|---|
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/on-baseball-berra-plays-it-safe-on-bronx.html | ON BASEBALL Berra Plays It Safe on Bronx | By Claire Smith | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/outdoors-sighting-the-extinct-eastern-cougar.html | Outdoors Sighting the Extinct Eastern Cougar | By Richard D Lyons | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/playoff-bound-devils-finish-below-.500.html | PlayoffBound Devils Finish Below 500 | By Alex Yannis Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/question-box.html | Question Box | By Ray Corio | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/rangers-hold-2d-place-nicholls-is-irked.html | Rangers Hold 2d Place Nicholls Is Irked | By Joe Lapointe | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-bagging-dad-s-record-schoolgirl-on-pace-for-3310-points.html | SIDELINES BAGGING DADS RECORD Schoolgirl on Pace For 3310 Points | By Jack Curry | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-cream-puff-corvette-trophy-car-for-indy-winner.html | SIDELINES CREAMPUFF CORVETTE Trophy Car For Indy Winner | By Jack Curry | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-hustled-off-to-chicago-orioles-trade-pete-s-son-to-sox.html | SIDELINES HUSTLED OFF TO CHICAGO Orioles Trade Petes Son to Sox | By Jack Curry | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-in-your-ear-high-tech-turns-down-and-dirty.html | SIDELINES IN YOUR EAR High Tech Turns Down and Dirty | By Jack Curry | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-remember-mark-spitz-a-water-wonder-returns-to-racing.html | SIDELINES REMEMBER MARK SPITZ A Water Wonder Returns to Racing | By Jack Curry | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-thanks-for-the-victories-mets-to-unfurl-banners-for-gis.html | SIDELINES THANKS FOR THE VICTORIES Mets to Unfurl Banners for GIs | By Jack Curry | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-the-clock-is-running-where-to-find-high-priced-help.html | SIDELINES THE CLOCK IS RUNNING Where to Find HighPriced Help | By Jack Curry | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-the-rules-of-the-game-you-can-call-me-mr-mattingly.html | SIDELINES THE RULES OF THE GAME You Can Call Me Mr Mattingly | By Jack Curry | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-there-s-no-fool-like-canseco-next-up-to-face-a-jinx.html | SIDELINES THERES NO FOOL LIKE Canseco Next Up To Face a Jinx | By Jack Curry | TX 3-039199 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sports-of-the-times-sisyphus-and-the-phoenix.html | SPORTS OF THE TIMES Sisyphus and the Phoenix | By William C Rhoden | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/tennis-gilbert-helps-us-gain-in-davis-cup.html | TENNIS Gilbert Helps US Gain in Davis Cup | BY Richard Finn Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/tennis-graf-defeats-seles-for-first-91-title.html | TENNIS Graf Defeats Seles For First 91 Title | Special to The New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/vols-capture-women-s-title.html | Vols Capture Womens Title | By Barry Jacobs Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/wiaf-46952-watch-knights-lose.html | WIAF 46952 Watch Knights Lose | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/yanks-bonilla-deal-brrrrr.html | YanksBonilla Deal Brrrrr | Special to The New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/style/chronicle-093091.html | CHRONICLE | By Susan Heller Anderson | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/style/chronicle-809491.html | CHRONICLE | By Susan Heller Anderson | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/style/chronicle-810891.html | CHRONICLE | By Susan Heller Anderson | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/style/chronicle-811691.html | CHRONICLE | By Susan Heller Anderson | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/theater/a-noh-drama-poses-new-questions-in-old-forms.html | A Noh Drama Poses New Questions in Old Forms | By David E Sanger Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/theater/review-theater-two-disparate-couples-know-pain-of-adoption.html | ReviewTheater Two Disparate Couples Know Pain of Adoption | By Mel Gussow Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/2-drowning-victims-found.html | 2 Drowning Victims Found | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/a-troubled-operation-push-struggles-to-focus-its-mission.html | A Troubled Operation PUSH Struggles to Focus Its Mission | Special to The New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/donations-to-pac-s-dropped-for-first-time-in-90.html | Donations to PACs Dropped for First Time in 90 | By Richard L Berke Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/fight-to-save-salmon-starts-fight-over-water.html | Fight to Save Salmon Starts Fight Over Water | By Timothy Egan Special To the New York Times | TX 3-039199 | 1991-04-04 |

| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/indians-may-transport-peyote.html | Indians May Transport Peyote | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/louisiana-farmers-finding-gold-in-alligator-skins-face-a-changing-market.html | Louisiana Farmers Finding Gold in Alligator Skins Face a Changing Market | By Ronald Smothers Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/mcdonald-s-loses-case-in-worker-s-crash.html | McDonalds Loses Case in Workers Crash | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/minimum-wage-up-by-45.html | Minimum Wage Up by 45 | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/new-hampshire-air-base-to-close-draining-a-city.html | New Hampshire Air Base to Close Draining a City | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/north-dakota-honors-dr-king.html | North Dakota Honors Dr King | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/pentagon-is-trying-harder-to-ease-combat-stress-of-returning-troops.html | Pentagon Is Trying Harder to Ease Combat Stress of Returning Troops | By Jon Nordheimer | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/rockefeller-u-anxious-as-leader-feels-pain-of-science-fraud-case.html | Rockefeller U Anxious as Leader Feels Pain of ScienceFraud Case | By Natalie Angier | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/us/teacher-says-her-conviction-was-a-surprise.html | Teacher Says Her Conviction Was a Surprise | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-20000-us-troops-to-be-withdrawn-from-south-iraq.html | AFTER THE WAR 20000 US TROOPS TO BE WITHDRAWN FROM SOUTH IRAQ | By Michael R Gordon Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-iran-says-us-incited-and-then-deserted-rebels.html | AFTER THE WAR Iran Says US Incited and Then Deserted Rebels | By Judith Miller Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-iraq-asserts-it-has-retaken-3-vital-towns-from-kurds.html | AFTER THE WAR Iraq Asserts It Has Retaken 3 Vital Towns From Kurds | By Alan Cowell Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-israel-decides-to-broaden-expulsion-policy.html | AFTER THE WAR Israel Decides to Broaden Expulsion Policy | Special to The New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-none-of-kuwait-s-oil-well-fires-put-out-yet.html | AFTER THE WAR None of Kuwaits Oil Well Fires Put Out Yet | By John Kifner Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/albania-rulers-and-foes-in-close-race.html | Albania Rulers and Foes in Close Race | By David Binder Special To the New York Times | TX 3-039199 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/deadly-clash-in-a-yugoslav-republic.html | Deadly Clash in a Yugoslav Republic | By Chuck Sudetic Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/ireland-s-easter-amid-grieving-hope-s-renewal.html | Irelands Easter Amid Grieving Hopes Renewal | By Craig R Whitney | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/pope-denounces-the-gulf-war-as-darkness.html | Pope Denounces the Gulf War as Darkness | By Clyde Haberman Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/seoul-journal-a-window-opens-on-japan-the-forbidden-land.html | Seoul Journal A Window Opens on Japan the Forbidden Land | By David E Sanger Special to the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/soviet-georgians-vote-in-independence-plebiscite.html | Soviet Georgians Vote in Independence Plebiscite | By Francis X Clines Special to the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/soviets-brace-for-less-of-less-on-eve-of-big-price-increases.html | Soviets Brace for Less of Less On Eve of Big Price Increases | By Serge Schmemann Special To the New York Times | TX 3-039199 | 1991-04-04 |
| 1991-04-01 | https://www.nytimes.com/1991/04/01/world/tower-of-pisa-update.html | Tower of Pisa Update | AP | TX 3-039199 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/english-orchestra-gets-a-new-concert-hall.html | English Orchestra Gets a New Concert Hall | By Craig R Whitney Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/payson-art-collection-to-maine-museum.html | Payson Art Collection To Maine Museum | By William H Honan | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/review-dance-3-women-one-stage-set-no-stage-set.html | ReviewDance 3 Women One Stage Set No Stage Set | By Jennifer Dunning | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/review-dance-tisch-school-students-present-their-work.html | ReviewDance Tisch School Students Present Their Work | By Jack Anderson | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/review-guitar-william-anderson-recital.html | ReviewGuitar William Anderson Recital | By Allan Kozinn | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/review-music-israeli-pianist-in-recital.html | ReviewMusic Israeli Pianist in Recital | By Allan Kozinn | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/reviews-dance-nature-is-the-subject-of-erick-hawkins-bill.html | ReviewsDance Nature Is the Subject Of Erick Hawkins Bill | By Anna Kisselgoff | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/books/books-of-the-times-stories-of-confusion-and-conflict.html | Books of The Times Stories of Confusion and Conflict | By Michiko Kakutani | TX 3-039190 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-02 | https://www.nytimes.com/1991/04/02/books/the-synergy-of-art-and-the-twilight-zone.html | The Synergy of Art and The Twilight Zone | By Randall Rothenberg | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/at-t-says-it-has-60-of-ncr.html | ATT Says It Has 60 of NCR | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/big-stakes-at-small-film-company.html | Big Stakes at Small Film Company | By Geraldine Fabrikant | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/business-and-health-hospital-pacts-with-specialists.html | Business and Health Hospital Pacts With Specialists | By Milt Freudenheim | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/business-people-ex-officer-of-chrysler-gets-dillon-read-job.html | BUSINESS PEOPLE ExOfficer of Chrysler Gets Dillon Read Job | By Kurt Eichenwald | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/business-people-shift-in-command-made-at-k-mart-of-canada.html | BUSINESS PEOPLE Shift in Command Made At K Mart of Canada | By Isadore Barmash | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/cable-tv-loss-higher-in-90.html | Cable TV Loss Higher in 90 | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/careers-an-overhaul-for-business-education.html | Careers An Overhaul For Business Education | By Elizabeth M Fowler | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/company-news-fabricland-to-merge-with-house-of-fabrics.html | COMPANY NEWS Fabricland to Merge With House of Fabrics | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/company-news-wang-seeks-new-strategy-for-business.html | COMPANY NEWS Wang Seeks New Strategy For Business | By John Markoff | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/construction-outlays-fall-a-slim-0.1.html | Construction Outlays Fall A Slim 01 | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/court-upholds-antitrust-immunity-of-local-governments.html | Court Upholds Antitrust Immunity of Local Governments | By Linda Greenhouse Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/credit-markets-treasury-securities-prices-mixed.html | CREDIT MARKETS Treasury Securities Prices Mixed | By Kenneth N Gilpin | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/dow-plunges-by-32.67-to-close-at-2881.19.html | Dow Plunges by 3267 to Close at 288119 | By Robert J Cole | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/first-nationwide-bank-in-pact-with-regulators.html | First Nationwide Bank In Pact With Regulators | By Andrew Pollack Special To the New York Times | TX 3-039190 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/hard-times-for-innovator-in-graphics.html | Hard Times For Innovator In Graphics | By Lawrence M Fisher Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/iacocca-might-sell-shares.html | Iacocca Might Sell Shares | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/in-europe-too-auto-sales-sag.html | In Europe Too Auto Sales Sag | By Steven Prokesch Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/iraqi-agents-and-fronts-listed-by-the-treasury.html | Iraqi Agents and Fronts Listed by the Treasury | By Jeff Gerth | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/large-insurer-has-big-loss-for-quarter.html | Large Insurer Has Big Loss For Quarter | By Michael Lev Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/market-place-year-of-questions-for-capital-cities.html | Market Place Year Of Questions For Capital Cities | By Geraldine Fabrikant | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/media-business-advertising-addenda-nike-pact-with-nbc-for-tennis-exclusives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike in Pact With NBC For Tennis Exclusives | By Kim Foltz | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/media-business-advertising-some-top-ogilvy-officials-seen-plan-buy-agency.html | THE MEDIA BUSINESS ADVERTISING Some Top Ogilvy Officials Seen in Plan to Buy Agency | By Kim Foltz | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/purchasers-report-sees-slight-gain.html | Purchasers Report Sees Slight Gain | By Jonathan P Hicks | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/regulators-back-crossland-savings-plan.html | Regulators Back Crossland Savings Plan | By Michael Quint | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/rig-count-dips-by-one.html | Rig Count Dips by One | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-3-divisions-set-at-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Divisions Set At DMB B | By Kim Foltz | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-accounts-845691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-ketchum-unit-wins-yellow-pages-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Unit Wins Yellow Pages Accounts | By Kim Foltz | TX 3-039190 | 1991-04-04 |

| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-039190 | 1991-04-04 |
|---|---|---|---|---|---|
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-people-843091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-cutbacks-by-network-news-ground-bush-s-press-plane.html | THE MEDIA BUSINESS Cutbacks by Network News Ground Bushs Press Plane | By Bill Carter | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/us-eases-irish-trade.html | US Eases Irish Trade | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/business/us-orders-changes-at-first-city-of-texas.html | US Orders Changes at First City of Texas | By Thomas C Hayes Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/health/using-fewer-pesticides-is-seen-as-beneficial.html | Using Fewer Pesticides Is Seen as Beneficial | By Jane E Brody | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/movies/judge-rejects-paramount-request-but-buchwald-hasn-t-won-yet.html | Judge Rejects Paramount Request But Buchwald Hasnt Won Yet | By Larry Rohter | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/news/at-last-legs-have-a-mind-of-their-own.html | At Last Legs Have a Mind of Their Own | By Bernadine Morris | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/news/by-design-the-springtime-glow-of-vinyl.html | By Design The Springtime Glow of Vinyl | By Carrie Donovan | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/news/electromagnetic-fields-are-being-scrutinized-for-linkage-to-cancer.html | Electromagnetic Fields Are Being Scrutinized For Linkage to Cancer | By Sandra Blakeslee | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/news/patterns-509091.html | Patterns | By AnneMarie Schiro | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/news/world-s-deepest-lake-shows-8-year-turnover.html | Worlds Deepest Lake Shows 8Year Turnover | By John Noble Wilford | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/bridge-861291.html | Bridge | By Alan Truscott | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/chess-849391.html | Chess | By Robert Byrne | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/connecticut-will-lay-off-2600-agencies-to-close-2-days-a-month.html | Connecticut Will Lay Off 2600 Agencies to Close 2 Days a Month | By Kirk Johnson Special To the New York Times | TX 3-039190 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/court-rejects-yonkers-plea.html | Court Rejects Yonkers Plea | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/cuomo-aide-to-take-new-post-could-be-harbinger-of-departures.html | Cuomo Aide to Take New Post Could Be Harbinger of Departures | By Kevin Sack Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/defendant-asks-to-face-grand-jury.html | Defendant Asks to Face Grand Jury | By Ronald Sullivan | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/doctor-is-criticized-in-choking-death-query.html | Doctor Is Criticized in ChokingDeath Query | By Joseph P Fried | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/environmentalists-criticize-plan-for-sterling-forest-development.html | Environmentalists Criticize Plan For Sterling Forest Development | By Sam Howe Verhovek Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/federal-judge-narrows-case-against-flake.html | Federal Judge Narrows Case Against Flake | By M A Farber | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/from-journey-s-end-to-a-commuter-stop.html | From Journeys End to a Commuter Stop | By James Barron | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/human-heads-found-in-a-box-murder-no-medicine.html | Human Heads Found in a Box Murder No Medicine | By Eric Pace | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/in-westchester-a-plan-to-share-homeless-pupils.html | In Westchester A Plan to Share Homeless Pupils | By Lisa W Foderaro Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/most-new-york-city-bridges-are-failing-a-study-finds.html | Most New York City Bridges Are Failing a Study Finds | By Martin Tolchin Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/new-jersey-ruling-upholds-drug-testing-by-businesses.html | New Jersey Ruling Upholds Drug Testing by Businesses | By Joseph F Sullivan Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/our-towns-visiting-readers-make-story-hour-a-2-way-treat.html | Our Towns Visiting Readers Make Story Hour A 2Way Treat | By Andrew H Malcolm | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/realtors-ads-to-protest-rise-in-taxes.html | Realtors Ads To Protest Rise in Taxes | By Todd S Purdum | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/reporter-s-notebook-in-triangle-murder-a-stronger-case.html | Reporters Notebook In Triangle Murder a Stronger Case | By Lisa W Foderaro Special To the New York Times | TX 3-039190 | 1991-04-04 |

| | | | | |
|---|---|---|---|---|
| 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/albert-w-wein-75-created-sculptures-in-the-art-deco-style.html | Albert W Wein 75 Created Sculptures In the Art Deco Style | By Eleanor Blau | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/hyman-korn-88-served-for-30-years-as-new-york-judge.html | Hyman Korn 88 Served for 30 Years As New York Judge | By Alfonso A Narvaez | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/john-carter-61-jazz-clarinetist-composer-and-improviser-is-dead.html | John Carter 61 Jazz Clarinetist Composer and Improviser Is Dead | By Peter Watrous | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/lawrence-k-miller-publisher-83.html | Lawrence K Miller Publisher 83 | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/malcolm-e-phelps-physician-85.html | Malcolm E Phelps Physician 85 | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/martha-graham-dies-at-96-a-revolutionary-in-dance.html | Martha Graham Dies at 96 A Revolutionary in Dance | By Anna Kisselgoff | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/paulo-muwanga-70-ex-ugandan-official.html | Paulo Muwanga 70 ExUgandan Official | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/is-hollywood-burning.html | Is Hollywood Burning | By Daniel Toscan du Plantier | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/observer-a-basket-of-eels-perhaps.html | Observer A Basket of Eels Perhaps | By Russell Baker | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/on-my-mind-why-the-betrayal.html | On My Mind Why the Betrayal | By A M Rosenthal | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/the-dirty-war-in-kuwait.html | The Dirty War in Kuwait | By Andrew Whitley | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/science/anthropology-casts-an-eye-on-the-culture-that-made-it.html | Anthropology Casts an Eye On the Culture That Made It | By Daniel Goleman | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/science/dry-climate-may-have-forced-invention-of-agriculture.html | Dry Climate May Have Forced Invention of Agriculture | By William K Stevens | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/science/peripherals-a-keyboard-squeeze-finds-room-for-mouse.html | PERIPHERALS A Keyboard Squeeze Finds Room for Mouse | By L R Shannon | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/science/personal-computers-how-to-avoid-burn-in.html | PERSONAL COMPUTERS How To Avoid BurnIn | By Peter H Lewis | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/science/q-a-828691.html | QA | By C Claiborne Ray | TX 3-039190 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-02 | https://www.nytimes.com/1991/04/02/science/study-finds-men-s-brains-deteriorate-at-greater-rate.html | Study Finds Mens Brains Deteriorate at Greater Rate | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/science/telescope-is-to-open-new-window-on-most-violent-events-in-cosmos.html | Telescope Is to Open New Window On Most Violent Events in Cosmos | By John Noble Wilford | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/baseball-mets-sign-gooden-for-3-years-in-deal-worth-15.45-million.html | BASEBALL Mets Sign Gooden for 3 Years In Deal Worth 1545 Million | By Joe Sexton Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/baseball-puhl-released-elster-going-north.html | BASEBALL Puhl Released Elster Going North | By Joe Sexton Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/baseball-yanks-release-balboni-after-below-par-spring.html | BASEBALL Yanks Release Balboni After BelowPar Spring | By Michael Martinez Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/baseball-yanks-sanderson-sidesteps-women-in-locker-room.html | BASEBALL Yanks Sanderson Sidesteps Women in Locker Room | By Michael Martinez Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/boxing-leonard-hears-words-of-support.html | BOXING Leonard Hears Words of Support | By Phil Berger | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/college-basketball-ncaa-championship-beating-the-best-except-for-one.html | COLLEGE BASKETBALL NCAA CHAMPIONSHIP Beating the Best Except for One | By Timothy W Smith Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/college-basketball-ncaa-championship-duke-s-extended-family-enjoys-net-result.html | COLLEGE BASKETBALL NCAA CHAMPIONSHIP Dukes Extended Family Enjoys the Net Result | By Malcolm Moran Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/college-basketball-ncaa-championship-duke-s-ncaa-drought-comes-to-end.html | COLLEGE BASKETBALL NCAA CHAMPIONSHIP Dukes NCAA Drought Comes to End | By William C Rhoden Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/hockey-devils-goalie-situation-a-mystery.html | HOCKEY Devils Goalie Situation a Mystery | By Alex Yannis Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/hockey-islander-post-mortem-for-shame-and-for-sale.html | HOCKEY Islander PostMortem For Shame and for Sale | By Robin Finn | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/hockey-nicholls-summoned-from-the-rangers-bench-to-neilson-s-carpet.html | HOCKEY Nicholls Summoned From the Rangers Bench to Neilsons Carpet | By Joe Lapointe Special To the New York Times | TX 3-039190 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/on-horse-racing-road-to-derby-is-a-toll-road.html | ON HORSE RACING Road To Derby Is a Toll Road | By Joseph Durso | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/outdoors-dreary-day-but-sunny-outlook-for-trout-season.html | OUTDOORS Dreary Day but Sunny Outlook for Trout Season | By Peter Kaminsky | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/pro-basketball-notebook-barkley-to-miss-2-weeks.html | PRO BASKETBALL Notebook Barkley To Miss 2 Weeks | By Sam Goldaper | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/sports-of-the-times-dwight-gooden-video-star.html | SPORTS OF THE TIMES Dwight Gooden Video Star | By George Vecsey | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/style/chronicle-502391.html | CHRONICLE | By Susan Heller Anderson | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/style/chronicle-886391.html | CHRONICLE | By Susan Heller Anderson | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/style/chronicle-887191.html | CHRONICLE | By Susan Heller Anderson | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/theater/review-theater-an-evening-of-one-acts-on-rules-of-relationships.html | ReviewTheater An Evening of OneActs On Rules of Relationships | By Mel Gussow | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/air-force-rocket-booster-explodes-in-initial-firing.html | Air Force Rocket Booster Explodes in Initial Firing | By Richard W Stevenson Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/bush-out-for-bonefish-catches-barracuda.html | Bush Out for Bonefish Catches Barracuda | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/criticism-of-clemency-may-affect-efforts-to-free-battered-women.html | Criticism of Clemency May Affect Efforts to Free Battered Women | By Tamar Lewin | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/explorer-s-rescue-is-pressed-in-deepest-us-cave.html | Explorers Rescue Is Pressed in Deepest US Cave | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/foreign-officials-evicted-by-grocer.html | FOREIGN OFFICIALS EVICTED BY GROCER | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/gambling-returns-to-the-mississippi.html | GAMBLING RETURNS TO THE MISSISSIPPI | By Isabel Wilkerson Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/gun-law-s-effectiveness-questioned.html | Gun Laws Effectiveness Questioned | By Katherine Bishop Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/high-court-limits-using-race-to-bar-people-from-jury.html | HIGH COURT LIMITS USING RACE TO BAR PEOPLE FROM JURY | By Linda Greenhouse Special To the New York Times | TX 3-039190 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/los-angeles-mayor-presents-panel-to-review-police-dept.html | Los Angeles Mayor Presents Panel to Review Police Dept | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/low-medicaid-fees-seen-as-depriving-the-poor-of-care.html | LOW MEDICAID FEES SEEN AS DEPRIVING THE POOR OF CARE | By Robert Pear Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/miami-museum-defies-city-s-order-to-vacate.html | Miami Museum Defies Citys Order to Vacate | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/swanton-journal-town-tilts-with-a-wolf-or-a-dog.html | Swanton Journal Town Tilts With a Wolf Or a Dog | Special to The New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/us/veto-in-north-dakota-for-abortion-measure.html | Veto in North Dakota For Abortion Measure | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/afghan-rebels-take-garrison-town-us-reports.html | Afghan Rebels Take Garrison Town US Reports | By Clifford Krauss Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-assad-and-mubarak-meet-and-oppose-breakup-of-iraq.html | AFTER THE WAR Assad and Mubarak Meet And Oppose Breakup of Iraq | By Youssef M Ibrahim Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-gi-s-facing-a-moral-quandary-try-to-aid-iraqis.html | AFTER THE WAR GIs Facing a Moral Quandary Try to Aid Iraqis | By Michael R Gordon Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-kurds-fall-back-from-iraq-forces.html | AFTER THE WAR KURDS FALL BACK FROM IRAQ FORCES | By Alan Cowell Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-scowcroft-went-to-talk-with-saudis-us-says.html | AFTER THE WAR Scowcroft Went to Talk With Saudis US Says | By Patrick E Tyler Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-un-council-closer-to-approving-iraq-resolution.html | AFTER THE WAR UN Council Closer to Approving Iraq Resolution | By Paul Lewis Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/communists-win-free-vote-in-albania.html | Communists Win Free Vote in Albania | By David Binder Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/german-economic-aide-slain-red-army-faction-suspected.html | German Economic Aide Slain Red Army Faction Suspected | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/oranjestad-journal-uneasy-caribbean-islands-warm-to-motherlands.html | Oranjestad Journal Uneasy Caribbean Islands Warm to Motherlands | By Howard W French Special To the New York Times | TX 3-039190 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/rebel-serbs-complicate-rift-on-yugoslav-unity.html | Rebel Serbs Complicate Rift on Yugoslav Unity | By Chuck Sudetic Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/russians-tense-on-eve-of-price-rises.html | Russians Tense on Eve of Price Rises | By Francis X Clines Special To the New York Times | TX 3-039190 | 1991-04-04 |
| 1991-04-02 | https://www.nytimes.com/1991/04/02/world/send-army-to-georgia-gorbachev-is-advised.html | Send Army to Georgia Gorbachev Is Advised | AP | TX 3-039190 | 1991-04-04 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/declaration-of-independence-found-in-a-4-picture-frame.html | Declaration of Independence Found in a 4 Picture Frame | By Rita Reif | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/in-praise-of-graham-and-her-legacy-to-dance.html | In Praise of Graham and Her Legacy to Dance | By Jack Anderson | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/musical-america-magazine-announces-reorganization.html | Musical America Magazine Announces Reorganization | By Allan Kozinn | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/review-television-awards-for-being-funny-seriously.html | ReviewTelevision Awards for Being Funny Seriously | By John J OConnor | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/review-television-risks-of-living-and-other-adventures.html | ReviewTelevision Risks of Living and Other Adventures | By Walter Goodman | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/the-bolshoi-summer-tour-rescued-from-bankruptcy.html | The Bolshoi Summer Tour Rescued From Bankruptcy | By William H Honan | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/the-pop-life-685891.html | The Pop Life | By Stephen Holden | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/troupe-contemplates-life-without-graham.html | Troupe Contemplates Life Without Graham | By Jennifer Dunning | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/books/book-notes-649191.html | Book Notes | By Edwin McDowell | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/books/books-of-the-times-looking-at-history-with-a-military-slant.html | BOOKS OF THE TIMES Looking at History With a Military Slant | By Herbert Mitgang | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/books/romance-novels-discover-a-baby-boom.html | Romance Novels Discover a Baby Boom | By Alessandra Stanley | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/amid-feud-an-offer-for-penrod.html | Amid Feud an Offer for Penrod | By Alison Leigh Cowan | TX 3-033827 | 1991-04-05 |

| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/article-480491-no-title.html | Article 480491  No Title | By Andrew Pollack Special To the New York Times | TX 3-033827 | 1991-04-05 |
|---|---|---|---|---|---|
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/better-economic-mood-many-say-gulf-crisis-shook-confidence-foresee-recovery-hope.html | A Better Economic Mood Many Say the Gulf Crisis Shook Confidence And Foresee a Recovery as Hope Revives | By Sylvia Nasar | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/big-insurer-may-face-seizures.html | Big Insurer May Face Seizures | By Richard W Stevenson Special to the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/business-people-chairman-of-polaroid-plans-to-retire-may-7.html | BUSINESS PEOPLE Chairman of Polaroid Plans to Retire May 7 | By Eben Shapiro | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/business-people-top-shearson-official-to-join-smith-barney.html | BUSINESS PEOPLE Top Shearson Official To Join Smith Barney | By Kurt Eichenwald | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/business-technology-inquiry-starts-on-chip-patent-dispute.html | BUSINESS TECHNOLOGY Inquiry Starts on Chip Patent Dispute | By Edmund L Andrews Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/business-technology-soon-faster-and-wiser-networks.html | BUSINESS TECHNOLOGY Soon Faster and Wiser Networks | By John Markoff Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-continental-airlines-in-pact.html | COMPANY NEWS Continental Airlines in Pact | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-new-soviet-us-x-ray-lens-is-developed.html | COMPANY NEWS New SovietUS Xray Lens Is Developed | By John Markoff | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-road-service-offer-by-universal-card.html | COMPANY NEWS Road Service Offer By Universal Card | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-united-seen-in-new-talks-about-routes.html | COMPANY NEWS United Seen In New Talks About Routes | By Agis Salpukas | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-us-shoe-planning-a-big-revamping.html | COMPANY NEWS US Shoe Planning A Big Revamping | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/credit-markets-treasury-securities-up-slightly.html | CREDIT MARKETS Treasury Securities Up Slightly | By Kenneth N Gilpin | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/declining-cd-yield-slows.html | Declining CD Yield Slows | By Robert Hurtado | TX 3-033827 | 1991-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/dow-rises-to-2945.05-up-by-63.86.html | Dow Rises To 294505 Up by 6386 | By Robert J Cole | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/economic-scene-the-high-cost-of-low-savings.html | Economic Scene The High Cost Of Low Savings | By Peter Passell | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/fannie-mae-chief-gets-27-million.html | Fannie Mae Chief Gets 27 Million | Special to The New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/market-place-david-vs-goliath-in-retail-struggle.html | Market Place David vs Goliath In Retail Struggle | By Isadore Barmash | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/media-business-advertising-detroit-s-w-b-doner-gets-30-million-new-business.html | THE MEDIA BUSINESS ADVERTISING Detroits W B Doner Gets 30 Million in New Business | By Kim Foltz | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/metromedia-to-keep-stake-in-orion-after-recent-hits.html | Metromedia to Keep Stake In Orion After Recent Hits | By Michael Lev Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/real-estate-sears-seeking-to-fill-tower-s-large-floors.html | Real Estate Sears Seeking to Fill Towers Large Floors | By Cheryl Kent | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/shearson-is-paying-750000-to-settle-with-big-board.html | Shearson Is Paying 750000 To Settle With Big Board | By Kurt Eichenwald | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/texan-gets-five-years-in-big-s-l-collapse.html | Texan Gets Five Years In Big S L Collapse | By Thomas C Hayes Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-advertising-addenda-nestle-brands-to-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nestle Brands To Mccann | By Kim Foltz | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-advertising-addenda-new-nba-campaign-looks-at-the-ordinary.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New NBA Campaign Looks at the Ordinary | By Kim Foltz | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-advertising-addenda-people-062691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-meredith-corp-buys-pali-arts.html | THE MEDIA BUSINESS Meredith Corp Buys Pali Arts | By Ap | TX 3-033827 | 1991-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-03 | https://www.nytimes.com/1991/04/03/business/us-and-panama-agree-on-access-to-bank-data.html | US and Panama Agree On Access to Bank Data | By Clifford Krauss Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/education/north-dakota-districts-are-facing-rising-tide-in-nation-consolidation.html | North Dakota Districts Are Facing Rising Tide In Nation Consolidation | By William Celis 3d | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/education/pressed-private-colleges-reining-in-tuition.html | Pressed Private Colleges Reining In Tuition | By Anthony Depalma | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/60-minute-gourmet-752891.html | 60Minute Gourmet | By Pierre Franey | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/capital-findings-on-jell-o-loved-hated-hard-to-nail-down.html | Capital Findings on JellO Loved Hated Hard to Nail Down | By Barbara Gamarekian Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/food-notes-630091.html | Food Notes | By Florence Fabricant | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/in-the-right-hands-the-lowly-meatloaf-finds-it-s-a-star.html | In the Right Hands The Lowly Meatloaf Finds Its a Star | By Eric N Berg | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/issue-food-as-a-weapon-solution-disarmament.html | Issue Food as a Weapon Solution Disarmament | By Dena Kleiman | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/kellogg-files-slander-suit.html | Kellogg Files Slander Suit | By Barry Meier | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/metropolitan-diary-733191.html | Metropolitan Diary | By Ron Alexander | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/new-grape-spawns-a-bone-dry-wine.html | New Grape Spawns A BoneDry Wine | By Howard G Goldberg | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/new-salsa-is-true-to-newman-s-own-taste.html | New Salsa Is True to Newmans Own Taste | By Florence Fabricant | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/where-old-havana-plays-exiles-fear-another-revolution.html | Where Old Havana Plays Exiles Fear Another Revolution | By Jon Nordheimer | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/wine-talk-687491.html | Wine Talk | By Frank J Prial | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/movies/review-film-history-plays-tricks-with-a-documentary-on-the-berlin-wall.html | ReviewFilm History Plays Tricks With a Documentary On the Berlin Wall | By Vincent Canby | TX 3-033827 | 1991-04-05 |

| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/about-new-york-remembering-woolf-where-but-the-library.html | About New York Remembering Woolf Where But the Library | By Douglas Martin | TX 3-033827 | 1991-04-05 |
|---|---|---|---|---|---|
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/an-18-year-old-pleads-guilty-in-a-bombing-at-wesleyan-u.html | An 18YearOld Pleads Guilty In a Bombing at Wesleyan U | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/bridge-927491.html | Bridge | By Alan Truscott | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/court-rejects-a-big-east-side-project-over-sewage.html | Court Rejects a Big East Side Project Over Sewage | By Ronald Sullivan | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/federal-charges-against-flakes-may-be-voided.html | Federal Charges Against Flakes May Be Voided | By M A Farber | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/fiscal-cuts-may-still-harlem-pupils-violins.html | Fiscal Cuts May Still Harlem Pupils Violins | By Evelyn Nieves | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/grumman-will-cut-1900-jobs-and-li-will-be-hit-hardest.html | Grumman Will Cut 1900 Jobs and LI Will Be Hit Hardest | By N R Kleinfield | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/myers-considers-quitting-his-job-as-health-chief.html | Myers Considers Quitting His Job As Health Chief | By Mireya Navarro | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/new-york-at-work-gossip-s-hot-and-hers-the-name-to-drop.html | New York at Work Gossips Hot and Hers Is the Name to Drop | By Richard Bernstein | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/new-york-picks-a-june-date-for-a-parade-for-gulf-troops.html | New York Picks a June Date For a Parade for Gulf Troops | By Jerry Gray | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/officials-held-in-extortion-of-developers.html | Officials Held In Extortion Of Developers | By Craig Wolff | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/on-connecticut-tax-plan-town-mutters-what-next.html | On Connecticut Tax Plan Town Mutters What Next | By Kirk Johnson Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/panel-confirms-stangl-as-chief-of-the-mta.html | Panel Confirms Stangl As Chief of the MTA | By Stephanie Strom | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/plan-to-create-jobs-to-cut-new-york-welfare-rolls.html | Plan to Create Jobs to Cut New York Welfare Rolls | By Kevin Sack Special To the New York Times | TX 3-033827 | 1991-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/prosecution-will-press-case-against-5-officers.html | Prosecution Will Press Case Against 5 Officers | By Ralph Blumenthal | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/school-closings-in-archdiocese-won-t-exceed-5.html | School Closings In Archdiocese Wont Exceed 5 | By Ari L Goldman | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/alfred-c-buck-knife-manufacturer-80.html | Alfred C Buck Knife Manufacturer 80 | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/dave-morrah-humorist-77.html | Dave Morrah Humorist 77 | By Ap | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/kenneth-b-mccredie-researcher-55.html | Kenneth B McCredie Researcher 55 | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/samuel-j-powers-lawyer-73.html | Samuel J Powers Lawyer 73 | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/sol-c-chaikin-73-ex-organizer-who-led-garment-workers-dies.html | Sol C Chaikin 73 ExOrganizer Who Led Garment Workers Dies | By Glenn Fowler | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/america-deserts-the-rebels-cynically.html | America Deserts The Rebels Cynically | By Flora Lewis | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/foreign-affairs-iraq-drawing-the-line.html | Foreign Affairs Iraq Drawing the Line | By Leslie H Gelb | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/in-the-nation-smoke-over-kuwait.html | IN THE NATION Smoke Over Kuwait | By Tom Wicker | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/is-california-40-percent-wetlands.html | Is California 40 Percent Wetlands | By Rick Henderson | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-as-texas-watches-ryan-hurls-against-ryan.html | BASEBALL As Texas Watches Ryan Hurls Against Ryan | By Claire Smith Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-bonilla-a-bargain.html | BASEBALL Bonilla a Bargain | Special to The New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-forget-those-19-losses-leary-will-open-for-yanks.html | BASEBALL Forget Those 19 Losses Leary Will Open for Yanks | By Michael Martinez Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-harrelson-reveals-mets-lineup.html | BASEBALL Harrelson Reveals Mets Lineup | By Joe Sexton Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-mets-deal-looks-doubtful-to-viola.html | BASEBALL Mets Deal Looks Doubtful to Viola | By Joe Sexton Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-umpires-file-labor-charge.html | BASEBALL Umpires File Labor Charge | By Robert Mcg Thomas Jr | TX 3-033827 | 1991-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/basketball-celtics-roll-past-poor-shooting-nets.html | BASKETBALL Celtics Roll Past PoorShooting Nets | By Sam Goldaper Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/bucks-sign-dantley.html | Bucks Sign Dantley | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/college-basketball-ncaa-championship-duke-takes-crown-and-the-pressure-to-repeat.html | COLLEGE BASKETBALL NCAA CHAMPIONSHIP Duke Takes Crown and the Pressure to Repeat | By William C Rhoden Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/college-basketball-ncaa-championship-emotional-aftermath-for-unlv.html | COLLEGE BASKETBALL NCAA CHAMPIONSHIPEmotional Aftermath for UNLV | By Greg Anthony | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/nhl-playoffs-devils-matchups-devils-must-check-lemieux-and-penalties.html | NHL PLAYOFFS DEVILS MATCHUPS Devils Must Check Lemieux and Penalties | By Alex Yannis Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/nhl-playoffs-rangers-kocur-ready-to-resume-fighting.html | NHL PLAYOFFS Rangers Kocur Ready To Resume Fighting | By Filip Bondy | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/nhl-playoffs-rangers-matchups-faded-rangers-still-have-edge.html | NHL PLAYOFFS RANGERS MATCHUPS Faded Rangers Still Have Edge | By Joe Lapointe | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/pro-football-nfl-veterans-jump-at-plan-b.html | PRO FOOTBALL NFL Veterans Jump at Plan B | By Thomas George | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/sports-of-the-times-excuse-me-but-i-can-t-stop-smiling.html | SPORTS OF THE TIMES Excuse Me But I Cant Stop Smiling | By Malcolm Moran | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/style/chronicle-133991.html | CHRONICLE | By Susan Heller Anderson | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/style/chronicle-134791.html | CHRONICLE | By Susan Heller Anderson | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/style/chronicle-135591.html | CHRONICLE | By Susan Heller Anderson | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/style/chronicle-683191.html | CHRONICLE | By Susan Heller Anderson | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/style/where-to-get-pastries-with-star-quality.html | Where to Get Pastries With Star Quality | By Linda Lynwander | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/technology/yale-tries-to-strengthen-its-studies-in-the-sciences.html | Yale Tries to Strengthen Its Studies in the Sciences | Special to The New York Times | TX 3-033827 | 1991-04-05 |

| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/9-bombs-launched-on-an-irs-center.html | 9 BOMBS LAUNCHED ON AN IRS CENTER | AP | TX 3-033827 | 1991-04-05 |
|---|---|---|---|---|---|
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/abortion-bill-veto-upheld-in-north-dakota.html | Abortion Bill Veto Upheld in North Dakota | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/barry-offers-insight-on-destructive-life-style.html | Barry Offers Insight on Destructive Life Style | By James Barron | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/california-s-fiscal-crisis-tests-government-s-role.html | Californias Fiscal Crisis Tests Governments Role | By Robert Reinhold Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/daley-easily-defeats-3-others-in-mayoral-race-in-chicago.html | Daley Easily Defeats 3 Others In Mayoral Race in Chicago | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/fbi-may-punish-11-in-racial-incident.html | FBI MAY PUNISH 11 IN RACIAL INCIDENT | By David Johnston Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/fiber-may-help-in-preventing-breast-cancer.html | Fiber May Help in Preventing Breast Cancer | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/higher-fees-for-doctors-may-not-help-medicaid.html | Higher Fees for Doctors May Not Help Medicaid | By Robert Pear Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/lawmaker-s-aid-to-alma-mater-skews-us-budget.html | Lawmakers Aid to Alma Mater Skews US Budget | By Martin Tolchin Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/life-as-migrant-worker-is-found-to-nurture-tb.html | Life as Migrant Worker Is Found to Nurture TB | By Ronald Smothers Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/los-angeles-chief-assailed-by-mayor.html | LOS ANGELES CHIEF ASSAILED BY MAYOR | By Robert Reinhold Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/rights-movement-in-struggle-for-an-image-as-well-as-a-bill.html | Rights Movement in Struggle For an Image as Well as a Bill | By Peter Applebome Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/secret-nuclear-powered-rocket-being-developed-for-star-wars.html | Secret NuclearPowered Rocket Being Developed for Star Wars | By William J Broad | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/study-finds-80000-women-may-carry-hiv.html | Study Finds 80000 Women May Carry HIV | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/us-proposes-listing-a-salmon-as-endangered.html | US Proposes Listing a Salmon as Endangered | By Timothy Egan Special To the New York Times | TX 3-033827 | 1991-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/washington-talk-old-split-reveals-itself-in-courts-juror-ruling.html | Washington Talk Old Split Reveals Itself In Courts Juror Ruling | By Linda Greenhouse Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-cleared-after-drug-use-in-pregnancy.html | Woman Cleared After Drug Use in Pregnancy | By Isabel Wilkerson Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-moved-in-cave-rescue.html | Woman Moved in Cave Rescue | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-says-she-was-raped-at-kennedy-estate-552591.html | Woman Says She Was Raped at Kennedy Estate | By Roberto Suro | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-says-she-was-raped-at-kennedy-estate-552592.html | Woman Says She Was Raped at Kennedy Estate | By Roberto Suro | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-says-she-was-raped-at-kennedy-estate-581991.html | Woman Says She Was Raped at Kennedy Estate | By Roberto Suro Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/a-slaying-inflames-chilean-rightists.html | A Slaying Inflames Chilean Rightists | By Nathaniel C Nash Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-35-journalists-escape-from-iraq-into-turkey.html | AFTER THE WAR 35 Journalists Escape From Iraq Into Turkey | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-bush-not-pressing-kuwait-on-reform.html | AFTER THE WAR BUSH NOT PRESSING KUWAIT ON REFORM | By Andrew Rosenthal Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-fleeing-iraqis-find-a-refuge-and-kind-treatment-in-iran.html | AFTER THE WAR Fleeing Iraqis Find a Refuge And Kind Treatment in Iran | By Judith Miller Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-iraqi-revolts-ebb-as-kurdish-forces-flee-to-mountains.html | AFTER THE WAR IRAQI REVOLTS EBB AS KURDISH FORCES FLEE TO MOUNTAINS | By Michael Wines Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-kuwaitis-urged-to-halt-attacks-on-palestinians.html | AFTER THE WAR Kuwaitis Urged to Halt Attacks on Palestinians | By John Kifner Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-un-near-cease-fire-deal-sets-aside-rebels-plight.html | AFTER THE WAR UN Near CeaseFire Deal Sets Aside Rebels Plight | By Paul Lewis Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/albanian-troops-kill-3-protesters-and-wound-30.html | Albanian Troops Kill 3 Protesters and Wound 30 | By David Binder Special To the New York Times | TX 3-033827 | 1991-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/chinese-leadership-names-2-deputy-premiers.html | Chinese Leadership Names 2 Deputy Premiers | By Nicholas D Kristof Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/cholera-toll-rises-in-peru.html | Cholera Toll Rises in Peru | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/martin-journal-scrap-the-tanks-for-slovaks-it-s-a-call-to-arms.html | Martin Journal Scrap the Tanks For Slovaks Its a Call to Arms | By John Tagliabue Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/red-army-faction-is-suspected-in-german-killing.html | Red Army Faction Is Suspected in German Killing | By Stephen Kinzer Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/soviet-price-rise-ignites-disillusion.html | SOVIET PRICE RISE IGNITES DISILLUSION | By Esther B Fein Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/successor-to-lefebvre-vows-at-rite-to-persist.html | Successor to Lefebvre Vows at Rite to Persist | AP | TX 3-033827 | 1991-04-05 |
| 1991-04-03 | https://www.nytimes.com/1991/04/03/world/yeltsin-s-foes-back-away-from-effort-to-topple-him.html | Yeltsins Foes Back Away From Effort to Topple Him | By Francis X Clines Special To the New York Times | TX 3-033827 | 1991-04-05 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/for-nascimento-a-leap-to-mass-popularity.html | For Nascimento a Leap to Mass Popularity | By Larry Rohter | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/jvc-jazz-to-feature-a-varied-lineup.html | JVC Jazz To Feature A Varied Lineup | By Peter Watrous | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/review-dance-hawkins-s-intensities-of-space-and-wind.html | ReviewDance Hawkinss Intensities Of Space And Wind | By Anna Kisselgoff | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/review-pop-a-double-bill-of-rappers-seriously-lacking-in-audacity.html | ReviewPop A Double Bill of Rappers Seriously Lacking in Audacity | By Peter Watrous | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/review-pop-a-rock-pioneer-of-the-50-s-and-her-rhythm-and-blues.html | ReviewPop A Rock Pioneer of the 50s And Her RhythmandBlues | By Stephen Holden | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/books/books-of-the-times-cultivating-a-garden-cultivating-a-mind.html | Books of The Times Cultivating a Garden Cultivating a Mind | By Christopher LehmannHaupt | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/books/the-long-neglected-sister-of-the-singer-family.html | The Long Neglected Sister of the Singer Family | By Ari L Goldman | TX 3-039278 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/are-insurers-overly-risky-new-rules-aim-to-find-out.html | Are Insurers Overly Risky New Rules Aim to Find Out | By Eric N Berg Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/bailout-agency-accuses-law-firms-of-deception.html | Bailout Agency Accuses Law Firms of Deception | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/banks-say-stiff-credit-is-easing.html | Banks Say Stiff Credit Is Easing | By Sylvia Nasar | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/business-and-the-law-antitrust-changes-split-insurers.html | Business and the Law Antitrust Changes Split Insurers | By Stephen Labaton | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/business-people-a-3m-vice-president-will-become-chairman.html | BUSINESS PEOPLE A 3M Vice President Will Become Chairman | By Jonathan P Hicks | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/business-people-securities-regulator-joining-first-investors.html | BUSINESS PEOPLE Securities Regulator Joining First Investors | By Kurt Eichenwald | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/company-news-regeneron-shares-post-13.6-decline.html | COMPANY NEWS Regeneron Shares Post 136 Decline | Special to The New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/company-news-solar-energy-advancement.html | COMPANY NEWS Solar Energy Advancement | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/company-news-trump-plaza-posts-10.6-million-loss.html | COMPANY NEWS Trump Plaza Posts 106 Million Loss | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/compaq-to-buy-stake-in-silicon-graphics.html | Compaq to Buy Stake in Silicon Graphics | By Andrew Pollack Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/consumer-rates-money-market-fund-yields-mixed-for-5th-straight-week.html | CONSUMER RATES Money Market Fund Yields Mixed for 5th Straight Week | By Robert Hurtado | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/credit-markets-treasury-securities-fall-in-price.html | CREDIT MARKETS Treasury Securities Fall in Price | By Kenneth N Gilpin | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/first-executive-chief-is-at-the-brink.html | First Executive Chief Is at the Brink | By Richard W Stevenson Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/ge-capital-interested-in-goldome.html | GE Capital Interested In Goldome | By Michael Quint | TX 3-039278 | 1991-04-08 |

| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/getting-us-goods-wholesale-in-moscow.html | Getting US Goods Wholesale in Moscow | By Isadore Barmash | TX 3-039278 | 1991-04-08 |
|---|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/market-place-small-stock-funds-post-strong-gains.html | Market Place SmallStock Funds Post Strong Gains | By Floyd Norris | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/media-business-advertising-addenda-ammirati-said-lose-nynex-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Is Said to Lose Nynex Account Review | By Kim Foltz | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/more-applying-for-mortgages.html | More Applying For Mortgages | Special to The New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/penny-stock-indictments.html | Penny Stock Indictments | Special to The New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/possible-loss-at-dynamics.html | Possible Loss at Dynamics | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/r-d-smith-skeptical-of-100-million-bid-for-penrod-stake.html | R D Smith Skeptical of 100 Million Bid for Penrod Stake | By Alison Leigh Cowan | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/stocks-close-mixed-as-dow-falls-by-18.32.html | Stocks Close Mixed as Dow Falls by 1832 | By Robert J Cole | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-27-million-retirement.html | The 27 Million Retirement | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-advertising-addenda-accounts-374491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-advertising-addenda-people-758291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-advertising-bankers-reportedly-press-wpp-to-add-board-member.html | THE MEDIA BUSINESS ADVERTISING Bankers Reportedly Press WPP to Add Board Member | By Kim Foltz | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-media-general-sells-cliggott.html | THE MEDIA BUSINESS Media General Sells Cliggott | AP | TX 3-039278 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-nbc-wins-approval-of-fnn-deal.html | THE MEDIA BUSINESS NBC Wins Approval of FNN Deal | By Bill Carter | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-paper-raising-prices.html | THE MEDIA BUSINESS Paper Raising Prices | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/thomson-and-bull-get-1.1-billion-from-france.html | Thomson and Bull Get 11 Billion From France | By Steven Greenhouse Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/us-mexico-pact-faces-hurdle-on-tuna-fishing.html | USMexico Pact Faces Hurdle on Tuna Fishing | By Mark A Uhlig Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/business/wringing-more-costs-out-of-wall-st-firms.html | Wringing More Costs Out of Wall St Firms | By Kurt Eichenwald | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/100-years-of-architectural-diversity.html | 100 Years of Architectural Diversity | By Elaine Louie | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/a-bedtime-story-that-s-different.html | A Bedtime Story Thats Different | By Carol Lawson | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/a-gardener-s-world-the-perfect-flower-for-midsummer.html | A GARDENERS WORLD The Perfect Flower For Midsummer | By Allen Lacy | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/bringing-wayward-furniture-doors-to-heel.html | Bringing Wayward Furniture Doors to Heel | By Michael Varese | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/city-gardener-a-hardy-house-plant-that-thrives-on-just-a-shrug.html | CITY GARDENER A Hardy House Plant That Thrives on Just a Shrug | By Linda Yang | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-art-deco-facades-for-just-a-little-fun.html | CURRENTS Art Deco Facades for Just a Little Fun | By Suzanne Slesin | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-for-a-drizzle-of-pepper-and-a-sprinkle-of-salt.html | CURRENTS For a Drizzle of Pepper And a Sprinkle of Salt | By Suzanne Slesin | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-just-bring-elbow-grease-the-rags-are-supplied.html | CURRENTS Just Bring Elbow Grease The Rags Are Supplied | By Suzanne Slesin | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-the-mantel-dismantled.html | CURRENTS The Mantel Dismantled | By Suzanne Slesin | TX 3-039278 | 1991-04-08 |

| | | | | |
|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-the-stuff-of-mosaics-or-place-mats.html | CURRENTS The Stuff of Mosaics or Place Mats | By Suzanne Slesin | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/electronics-notebook-just-a-game-yes-but-these-are-real-real.html | ELECTRONICS NOTEBOOK Just a Game Yes but These Are Real Real | By Edward Rothstein | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/tabletop-verities-are-toppling-it-seems.html | TableTop Verities Are Toppling It Seems | By Sally Clark | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/where-to-find-it-gilded-wastebaskets.html | WHERE TO FIND IT Gilded Wastebaskets | By Terry Trucco | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/health/personal-health-257291.html | Personal Health | Jane E Brody | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/health/sharp-debate-on-value-of-an-alzheimer-s-drug.html | Sharp Debate on Value Of an Alzheimers Drug | By Gina Kolata | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/movies/home-video-888091.html | Home Video | By Peter M Nichols | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/movies/home-video-new-video-releases.html | Home Video New Video Releases | By Peter M Nichols | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/as-police-talks-stall-motorists-gain.html | As Police Talks Stall Motorists Gain | By James C McKinley Jr | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/at-60-santucci-sees-retirement-as-a-possibility.html | At 60 Santucci Sees Retirement As a Possibility | By Joseph P Fried | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/bill-to-void-adultery-laws-to-go-to-weicker.html | Bill to Void Adultery Laws to Go to Weicker | By Kirk Johnson Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/bridge-242491.html | Bridge | By Alan Truscott | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/dinkins-seeks-budget-delay-till-state-acts.html | Dinkins Seeks Budget Delay Till State Acts | By Josh Barbanel | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/florio-backs-blue-cross-on-cost-shift.html | Florio Backs Blue Cross On Cost Shift | By Joseph F Sullivan Special To the New York Times | TX 3-039278 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/hollis-journal-just-a-waist-high-game-but-boy-a-big-match.html | Hollis Journal Just a WaistHigh Game But Boy a Big Match | By Dennis Hevesi | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/in-flake-s-district-reaction-isnt-simply-by-race.html | In Flakes District Reaction Isnt Simply by Race | By Joseph P Fried | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/investigating-police-a-flood-of-new-cases.html | Investigating Police A Flood of New Cases | By Ronald Sullivan | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/metro-matters-borough-chiefs-see-their-sliver-of-pie-crumbling.html | Metro Matters Borough Chiefs See Their Sliver Of Pie Crumbling | By Sam Roberts | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/no-stop-tolls-3-states-agree-to-automation.html | NoStop Tolls 3 States Agree To Automation | By Calvin Sims | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/officer-stabbed-in-arm-subduing-disturbed-man.html | Officer Stabbed in Arm Subduing Disturbed Man | By John T McQuiston | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/officials-say-hospitals-skirt-reporting-rules.html | Officials Say Hospitals Skirt Reporting Rules | By Kevin Sack Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/surrogate-inquiry-leads-to-indictment-of-a-lawyer-as-a-tax-evader.html | Surrogate Inquiry Leads to Indictment of a Lawyer as a Tax Evader | By Craig Wolff | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/tough-year-no-reason-to-quit-myers-says.html | Tough Year No Reason to Quit Myers Says | By Mireya Navarro | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/us-dismisses-charges-faced-by-rep-flake.html | US Dismisses Charges Faced By Rep Flake | By M A Farber | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/obituaries/bernard-fensterwald-69-lawyer-for-james-ray-and-watergate-spy.html | Bernard Fensterwald 69 Lawyer For James Ray and Watergate Spy | By Alfonso A Narvaez | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/obituaries/coral-lansbury-61-a-novelist-and-victorian-scholar-is-dead.html | Coral Lansbury 61 a Novelist And Victorian Scholar Is Dead | By Glenn Fowler | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/essay-bush-s-bay-of-pigs.html | ESSAY Bushs Bay of Pigs | By William Safire | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/padding-the-gulf-war-bill.html | Padding the Gulf War Bill | By Lawrence Korb | TX 3-039278 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/public-private-social-conscience.html | Public  Private Social Conscience | By Anna Quindlen | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/voices-of-the-new-generation-young-privileged-and-unemployed.html | VOICES OF THE NEW GENERATIONYoung Privileged And Unemployed | By Julia Carlisle | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/baseball-no-sparks-few-hits-from-mets.html | BASEBALL No Sparks Few Hits From Mets | By Joe Sexton Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/baseball-perez-could-pitch-by-may.html | BASEBALL Perez Could Pitch by May | Special to The New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/baseball-white-sox-decide-to-gamble-on-bo-jackson.html | BASEBALL White Sox Decide to Gamble on Bo Jackson | By Murray Chass | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/baseball-yanks-view-trims-and-additions.html | BASEBALL Yanks View Trims and Additions | By Michael Martinez Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/devils-travel-the-road-to-somewhere.html | Devils Travel the Road to Somewhere | By Alex Yannis Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/nhl-playoffs-back-from-bench-nicholls-gives-rangers-a-spark.html | NHL PLAYOFFS Back From Bench Nicholls Gives Rangers a Spark | By Joe Lapointe | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/nhl-playoffs-score-one-for-nicholls-in-his-return.html | NHL PLAYOFFS Score One for Nicholls in His Return | By Filip Bondy | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/nhl-playoffs-whalers-stem-tide-to-cut-down-bruins.html | NHL PLAYOFFS Whalers Stem Tide To Cut Down Bruins | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/pro-basketball-knicks-have-injuries-but-no-real-excuse.html | PRO BASKETBALL Knicks Have Injuries But No Real Excuse | By Clifton Brown Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/pro-football-knights-executive-relishes-a-challenge.html | PRO FOOTBALL Knights Executive Relishes a Challenge | By Thomas George | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/pro-football-wlaf-is-getting-off-to-a-promising-start-overseas.html | PRO FOOTBALL WLAF Is Getting Off to a Promising Start Overseas | By Thomas Rogers | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/sports-of-the-times-the-danger-of-arena-addiction.html | SPORTS OF THE TIMES The Danger Of Arena Addiction | By Dave Anderson | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/swimming-evans-leaves-school.html | SWIMMING Evans Leaves School | Special to The New York Times | TX 3-039278 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/swimming-the-pain-is-unremitting-so-is-the-determination.html | SWIMMING The Pain Is Unremitting So Is the Determination | By Frank Litsky Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/style/chronicle-337091.html | Chronicle | By Susan Heller Anderson | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/style/chronicle-338891.html | Chronicle | By Susan Heller Anderson | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/style/chronicle-887291.html | Chronicle | By Susan Heller Anderson | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/theater/life-as-a-cabaret-of-kander-and-ebb-show-tunes.html | Life as a Cabaret of Kander and Ebb Show Tunes | By Mervyn Rothstein | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/theater/review-theater-penn-and-teller-offer-several-variations-on-a-magic-theme.html | ReviewTheater Penn and Teller Offer Several Variations On a Magic Theme | By Mel Gussow | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/academy-s-tradition-goes-on-trial.html | Academys Tradition Goes on Trial | By Felicity Barringer Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/austin-journal-rap-sheet-is-a-candidate-s-platform.html | Austin Journal Rap Sheet Is a Candidates Platform | Special to The New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/blacks-claim-victory-in-georgia-suit-on-fire-department-racism.html | Blacks Claim Victory in Georgia Suit on Fire Department Racism | By Ronald Smothers Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/democrats-disconcerted-by-senate-leader-s-opposition-to-gun-bill.html | Democrats Disconcerted by Senate Leaders Opposition to Gun Bill | By Steven A Holmes Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/exorcism-filmed-with-priest-s-consent-to-be-shown-on-tv.html | Exorcism Filmed With Priests Consent To Be Shown on TV | By Peter Steinfels | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/faa-to-seek-tighter-security-at-airports.html | FAA to Seek Tighter Security at Airports | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/first-death-under-drug-law-is-favored-by-alabama-jury.html | First Death Under Drug Law Is Favored by Alabama Jury | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/for-now-pride-is-enough-for-these-ohio-voters.html | For Now Pride Is Enough for These Ohio Voters | By Robin Toner Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/gov-wilder-acts-on-campus-crime.html | GOV WILDER ACTS ON CAMPUS CRIME | By B Drummond Ayres Jr Special To the New York Times | TX 3-039278 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/inquiry-turns-to-engineer-in-amtrak-crash-in-boston.html | Inquiry Turns to Engineer In Amtrak Crash in Boston | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/judge-rules-california-officers-beat-inmate.html | Judge Rules California Officers Beat Inmate | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/judge-rules-that-wolf-or-dog-is-religious-symbol-for-tribe.html | Judge Rules That Wolf or Dog Is Religious Symbol for Tribe | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/mayor-daley-wins-full-term-after-quiet-chicago-election.html | Mayor Daley Wins Full Term After Quiet Chicago Election | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/molecular-hot-spot-hints-at-a-cause-of-liver-cancer.html | Molecular Hot Spot Hints At a Cause of Liver Cancer | By Natalie Angier | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/nasa-goal-2-space-shuttle-missions-this-month.html | NASA Goal 2 Space Shuttle Missions This Month | By John Noble Wilford Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/navy-critic-of-cheney-s-plan-asks-for-an-early-retirement.html | Navy Critic of Cheneys Plan Asks for an Early Retirement | AP | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/oil-pipeline-crew-is-found-lacking.html | Oil Pipeline Crew Is Found Lacking | Special to The New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/rape-investigation-continues-at-kennedy-estate-161891.html | Rape Investigation Continues at Kennedy Estate | By Roberto Suro | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/rape-investigation-continues-at-kennedy-estate-161892.html | Rape Investigation Continues at Kennedy Estate | By Roberto Suro | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/rape-investigation-continues-at-kennedy-estate-876791.html | Rape Investigation Continues at Kennedy Estate | By Roberto Suro Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/ravaged-city-on-mississippi-floundering-at-rock-bottom.html | Ravaged City on Mississippi Floundering at Rock Bottom | By Isabel Wilkerson Special to the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/us/reporter-s-notebook-bush-s-vacation-part-ii-long-way-from-maine.html | Reporters Notebook Bushs Vacation Part II Long Way From Maine | By Andrew Rosenthal Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/2-months-after-ousting-despot-somalia-faces-life-as-an-abandoned-pawn.html | 2 Months After Ousting Despot Somalia Faces Life as an Abandoned Pawn | By Jane Perlez Special To the New York Times | TX 3-039278 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/a-bitter-split-for-albania-emotions-stirred-up-by-divisive-election.html | A Bitter Split For Albania Emotions Stirred Up By Divisive Election | By David Binder Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-baker-aide-talks-with-iraqi-dissidents-in-us.html | AFTER THE WAR Baker Aide Talks With Iraqi Dissidents in US | By Clifford Krauss Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-decision-not-to-help-iraqi-rebels-puts-us-in-an-awkward-position.html | AFTER THE WAR Decision Not to Help Iraqi Rebels Puts US in an Awkward Position | By Thomas L Friedman Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-for-refugees-in-iraq-where-is-hope.html | AFTER THE WAR For Refugees in Iraq Where Is Hope | By Michael R Gordon Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-iran-will-accept-iraqi-kurds-and-it-asks-for-aid.html | AFTER THE WAR Iran Will Accept Iraqi Kurds and It Asks for Aid | By Judith Miller Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-kurdish-refugees-by-thousands-flee-vengeance-of-the-iraqi-army.html | AFTER THE WAR Kurdish Refugees by Thousands Flee Vengeance of the Iraqi Army | By Alan Cowell Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-kuwaiti-dissident-warns-of-showdown-on-reform.html | AFTER THE WAR Kuwaiti Dissident Warns of Showdown on Reform | By Youssef M Ibrahim Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-turkey-rejects-mass-entry-of-kurds.html | AFTER THE WAR Turkey Rejects Mass Entry of Kurds | By Clyde Haberman Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-war-un-votes-stern-conditions-for-formally-ending-war-iraqi-response.html | AFTER THE WAR UN VOTES STERN CONDITIONS FOR FORMALLY ENDING WAR IRAQI RESPONSE IS UNCERTAIN | By Paul Lewis Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/flow-of-soviet-jews-into-israel-surges-again.html | Flow of Soviet Jews Into Israel Surges Again | By Henry Kamm Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/lebanese-cabinet-tells-plo-guerrillas-to-disarm.html | Lebanese Cabinet Tells PLO Guerrillas to Disarm | By Ihsan A Hijazi Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/moscow-journal-in-gorbachev-nixon-detects-a-fellow-scrapper.html | Moscow Journal In Gorbachev Nixon Detects a Fellow Scrapper | By Serge Schmemann Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/tourists-will-now-get-more-rubles-to-the-dollar.html | Tourists Will Now Get More Rubles to the Dollar | By Esther B Fein Special To the New York Times | TX 3-039278 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/voting-plummets-in-mexico-a-gesture-of-no-confidence.html | Voting Plummets in Mexico A Gesture of NoConfidence | By Mark A Uhlig Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-04 | https://www.nytimes.com/1991/04/04/world/washington-talk-japan-the-trade-gap-and-america-s-2-minds.html | Washington Talk Japan the Trade Gap And Americas 2 Minds | By Clyde H Farnsworth Special To the New York Times | TX 3-039278 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/archives/race-and-juries-burden-could-shift-to-defense.html | Race and Juries Burden Could Shift to Defense | By Robb London | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/a-garden-idyll-before-spring-gets-too-pushy.html | A Garden Idyll Before Spring Gets Too Pushy | By Laura Cunningham | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/auctions.html | Auctions | By Rita Reif | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/critic-s-choice-dance-erick-hawkins-continues-his-joyous-discoveries.html | Critics ChoiceDance Erick Hawkins Continues His Joyous Discoveries | By Jennifer Dunning | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/pop-jazz-screamin-jay-hawkins-as-pitchman-and-actor.html | POPJAZZ Screamin Jay Hawkins As Pitchman and Actor | By Karen Schoemer | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/restaurants-215891.html | Restaurants | By Bryan Miller | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/review-art-of-people-without-power.html | ReviewArt Of People Without Power | By Michael Brenson | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/reviews-art-david-salle-enters-a-rococo-phase.html | ReviewsArt David Salle Enters a Rococo Phase | By Roberta Smith | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/reviews-art-works-on-paper-1500s-to-today.html | ReviewsArt Works on Paper 1500s to Today | By Roberta Smith | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/sounds-around-town-185291.html | Sounds Around Town | By Jon Pareles | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/sounds-around-town-750841.html | Sounds Around Town | By Stephen Holden | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/books/books-of-the-times-family-publishing-empire-crumbles-into-money.html | Books of The Times Family Publishing Empire Crumbles Into Money | By Richard Lingeman | TX 3-039277 | 1991-04-08 |

| | | | | |
|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/a-nonprofit-council-honors-7-corporations-as-models.html | A Nonprofit Council Honors 7 Corporations as Models | By Barnaby J Feder | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/an-18.2-gain-is-seen-for-money-managers.html | An 182 Gain Is Seen For Money Managers | By Alison Leigh Cowan | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/award-in-ge-age-case.html | Award in GE Age Case | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/big-cuts-expected-for-cbs.html | Big Cuts Expected For CBS | By Bill Carter | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/business-people-chairman-is-named-for-blackstone-unit.html | BUSINESS PEOPLE Chairman Is Named For Blackstone Unit | By Leslie Wayne | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/business-people-executive-is-selected-to-run-globex-system.html | BUSINESS PEOPLE Executive Is Selected To Run Globex System | By Eben Shapiro | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-apple-planning-a-revamping.html | COMPANY NEWS Apple Planning A Revamping | Special to The New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-gte-to-lay-off-500-employees.html | COMPANY NEWS GTE to Lay Off 500 Employees | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-next-posts-gain-in-computer-sales.html | COMPANY NEWS Next Posts Gain in Computer Sales | By Andrew Pollack Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-usf-g-is-cutting-2000-more-jobs.html | COMPANY NEWS USFG Is Cutting 2000 More Jobs | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/credit-markets-treasuries-up-on-economic-data.html | CREDIT MARKETS Treasuries Up on Economic Data | By Kenneth N Gilpin | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/cutbacks-at-newspaper.html | Cutbacks at Newspaper | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/dow-off-2.23-points-at-closing-to-2924.50.html | Dow Off 223 Points at Closing to 292450 | By Robert J Cole | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/drexel-reorganization-plan-accepted-by-most-creditors.html | Drexel Reorganization Plan Accepted by Most Creditors | By Kurt Eichenwald | TX 3-039277 | 1991-04-08 |

| | | | | |
|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/economic-scene-giving-the-banks-greater-powers.html | Economic Scene Giving the Banks Greater Powers | By Leonard Silk | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/firm-is-named-in-inquiry.html | Firm Is Named in Inquiry | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/investment-abroad-easing.html | Investment Abroad Easing | By Ap | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/japanese-improve-share-as-us-car-sales-decline.html | Japanese Improve Share as US Car Sales Decline | By Doron P Levin Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/market-place-the-guesswork-in-initial-offerings.html | Market Place The Guesswork In Initial Offerings | By Floyd Norris | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/media-business-advertising-addenda-backer-spielvogel-wins-new-zealand-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Backer Spielvogel Wins New Zealand Account | By Kim Foltz | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/new-jobless-claims-at-8-year-high.html | New Jobless Claims at 8Year High | By Louis Uchitelle | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/new-york-forces-step-by-insurer.html | New York Forces Step By Insurer | By Richard W Stevenson Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/plan-to-ease-bank-credit-is-criticized.html | Plan to Ease Bank Credit is Criticized | By Stephen Labaton Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/pnc-executive-pay-cut.html | PNC Executive Pay Cut | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/projects-on-staten-island-town-houses-feature-a-patch-of-green.html | Projects on Staten IslandTown Houses Feature a Patch of Green | By Rachelle Garbarine | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account | By Kim Foltz | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/the-media-business-advertising-addenda-wpp-receives-bank-approval.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Receives Bank Approval | By Kim Foltz | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/the-media-business-advertising-addenda-young-rubicam-unit-in-a-soviet-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Unit In a Soviet Campaign | By Kim Foltz | TX 3-039277 | 1991-04-08 |

| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/the-media-business-advertising-ogilvy-wins-20-million-nynex-account.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Wins 20 Million Nynex Account | By Kim Foltz | TX 3-039277 | 1991-04-08 |
|---|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/united-and-pilots-in-accord-as-heathrow-service-begins-flights-to-london.html | United and Pilots in Accord as Heathrow Service Begins Flights to London | By Steven Prokesch Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/united-and-pilots-in-accord-as-heathrow-service-begins.html | United and Pilots in Accord as Heathrow Service Begins | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/business/usx-expects-large-loss.html | USX Expects Large Loss | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/review-film-marriage-as-eternal-punishment.html | ReviewFilm Marriage as Eternal Punishment | By Vincent Canby | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/review-film-poison-three-stories-inspired-by-jean-genet.html | ReviewFilm Poison Three Stories Inspired by Jean Genet | By Vincent Canby | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/reviews-film-history-fights-talent-and-wins-decisively.html | ReviewsFilm History Fights Talent And Wins Decisively | By Stephen Holden | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/reviews-film-schoolboys-conspire-to-help-bury-mother.html | ReviewsFilm Schoolboys Conspire To Help Bury Mother | By Janet Maslin | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/news/at-the-bar-which-personal-injury-lawyer-trips-over-his-porsche-thereby-dents-his-own.html | At the Bar In which a personal injury lawyer trips over his Porsche and thereby dents his own case | By David Margolick | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/news/for-fdic-s-top-law-firm-fees-reaching-600-an-hour.html | For FDICs Top Law Firm Fees Reaching 600 an Hour | By Stephen Labaton Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/news/the-rite-of-exorcism-on-20-20.html | The Rite Of Exorcism On 2020 | By Walter Goodman | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/news/tv-weekend-the-historic-challenge-to-segregation.html | TV Weekend The Historic Challenge to Segregation | By John J OConnor | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/17-year-old-seized-in-rapes-in-flatbush.html | 17YearOld Seized in Rapes In Flatbush | By George James | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/cabby-suspected-in-5-bronx-killings.html | Cabby Suspected in 5 Bronx Killings | By James C McKinley Jr | TX 3-039277 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/demise-of-flake-case-choice-of-tactic-at-issue.html | Demise of Flake Case Choice of Tactic at Issue | By M A Farber | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/did-race-inspire-the-flake-case-maybe-he-says.html | Did Race Inspire The Flake Case Maybe He Says | By Joseph P Fried | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/ex-aide-to-koch-admits-he-lied-about-job-bank.html | ExAide to Koch Admits He Lied About Job Bank | By Ronald Sullivan | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/gop-offers-own-budget-plans.html | GOP Offers Own Budget Plans | By Sam Howe Verhovek Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/high-court-clears-way-for-extradition-of-a-harlem-man-in-a-1946-slaying.html | High Court Clears Way for Extradition of a Harlem Man in a 1946 Slaying | By Sam Howe Verhovek Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/our-towns-after-2-deaths-now-a-school-grieves-for-itself.html | Our Towns After 2 Deaths Now a School Grieves for Itself | By Sarah Lyall | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/reversal-by-witness-clouds-death-case-against-officers.html | Reversal by Witness Clouds Death Case Against Officers | By Ralph Blumenthal | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/schools-panel-urges-addition-of-new-districts.html | Schools Panel Urges Addition Of New Districts | By Evelyn Nieves | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/trenton-at-work-senator-seizes-chance-to-revise-image.html | Trenton at Work Senator Seizes Chance to Revise Image | By Peter Kerr Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/unlikely-union-in-albany-feminists-and-liquor-sellers.html | Unlikely Union in Albany Feminists and Liquor Sellers | By Kevin Sack Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/frank-gustine-baseball-player-71.html | Frank Gustine Baseball Player 71 | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/fred-capossela-race-track-announcer-88.html | Fred Capossela RaceTrack Announcer 88 | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/john-heinz-52-heir-to-a-fortune-and-senator-from-pennsylvania.html | John Heinz 52 Heir to a Fortune And Senator From Pennsylvania | By B Drummond Ayres Jr Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/john-mullen-baseball-executive-66.html | John Mullen Baseball Executive 66 | AP | TX 3-039277 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/lamar-alford-actor-writer-and-composer.html | Lamar Alford Actor Writer and Composer | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/max-frisch-79-writer-is-dead-in-switzerland.html | Max Frisch 79 Writer Is Dead In Switzerland | By Peter B Flint | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/miles-f-mcdonald-85-ex-judge-and-brooklyn-district-attorney.html | Miles F McDonald 85 ExJudge And Brooklyn District Attorney | By Joan Cook | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/abroad-at-home-the-new-world-order.html | Abroad at Home The New World Order | By Anthony Lewis | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/deconstructing-jerry-brown-he-listens-to-people.html | DECONSTRUCTING JERRY BROWN He Listens to People | By Barbara Ehrenreich | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/deconstructing-jerry-brown-hes-a-new-age-demagogue.html | DECONSTRUCTING JERRY BROWNHes a New Age Demagogue | By Sidney Blumenthal | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/deconstructing-jerry-brown-hes-a-new-age-demagogue.html | DECONSTRUCTING JERRY BROWNHes a New Age Demagogue | By Sidney Blumenthal | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/editorial-notebook-the-imperial-press-grounded.html | Editorial Notebook The Imperial Press Grounded | By Robert B Semple Jr | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/on-my-mind-the-jews-of-iraq.html | On My Mind The Jews of Iraq | By A M Rosenthal | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/police-brutality-is-not-the-norm.html | Police Brutality Is Not the Norm | By Patrick V Murphy | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/stay-out-of-iraq-s-civil-war.html | Stay Out of Iraqs Civil War | By Shibley Telhami | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/baseball-bonilla-bonds-to-yanks-only-for-ruth-and-gehrig.html | BASEBALL Bonilla Bonds to Yanks Only for Ruth and Gehrig | By Michael Martinez Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/baseball-herr-looking-to-sharpen-focus.html | BASEBALL Herr Looking to Sharpen Focus | By Joe Sexton Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/baseball-howe-is-sent-to-the-minors.html | BASEBALL Howe Is Sent To the Minors | Special to The New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/be-prepared-for-free-agency-agent-suggests-to-mets-viola.html | Be Prepared for Free Agency Agent Suggests to Mets Viola | BY Joe Sexton Special To the New York Times | TX 3-039277 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/boxing-notebook-holmes-in-duel-with-promoter.html | BOXING Notebook Holmes in Duel With Promoter | By Phil Berger Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/jordan-works-his-magic-a-24-point-lead-vanishes.html | Jordan Works His Magic A 24Point Lead Vanishes | By Clifton Brown | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/knicks-to-ewing-take-our-millions-please.html | Knicks to Ewing Take Our Millions Please | By Clifton Brown | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/pro-basketball-as-bianchi-leaves-bitterness-lingers.html | PRO BASKETBALL As Bianchi Leaves Bitterness Lingers | By Harvey Araton | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/pro-basketball-even-a-spare-celtic-looks-good-against-nets.html | PRO BASKETBALL Even a Spare Celtic Looks Good Against Nets | By Sam Goldaper Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/reed-s-wrist-is-fractured.html | Reeds Wrist Is Fractured | Special to The New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/sports-of-the-times-autographs-could-be-expensive.html | SPORTS OF THE TIMES Autographs Could Be Expensive | By George Vecsey | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/stanley-cup-playoffs-blackhawks-stunned-by-stars-in-overtime.html | STANLEY CUP PLAYOFFS Blackhawks Stunned by Stars in Overtime | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/stanley-cup-playoffs-devils-keep-it-simple-hit-and-hit.html | STANLEY CUP PLAYOFFS Devils Keep It Simple Hit and Hit | By Alex Yannis Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/stanley-cup-playoffs-mallette-follows-collision-course.html | STANLEY CUP PLAYOFFS Mallette Follows Collision Course | By Joe Lapointe Special to the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/swimming-new-marks-set-for-200-meters.html | SWIMMING New Marks Set For 200 Meters | Special to The New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/swimming-training-for-olympics-forced-evans-s-move.html | SWIMMING Training for Olympics Forced Evanss Move | By Frank Litsky Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/tennis-capriati-is-learning-hard-lesson.html | TENNIS Capriati Is Learning Hard Lesson | By Robin Finn Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/style/chronicle-054691.html | CHRONICLE | By Susan Heller Anderson | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/style/chronicle-733891.html | CHRONICLE | By Susan Heller Anderson | TX 3-039277 | 1991-04-08 |

| 1991-04-05 | https://www.nytimes.com/1991/04/05/style/chronicle-734691.html | CHRONICLE | By Susan Heller Anderson | TX 3-039277 | 1991-04-08 |
|---|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/style/chronicle-735491.html | CHRONICLE | By Susan Heller Anderson | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/theater/review-theater-genteel-vehicle-for-julie-harris.html | ReviewTheater Genteel Vehicle For Julie Harris | By Frank Rich | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/13-postal-workers-charged-in-drug-sales-in-minneapolis.html | 13 Postal Workers Charged In Drug Sales in Minneapolis | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/5-are-killed-as-officers-storm-store-in-california.html | 5 Are Killed as Officers Storm Store in California | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/california-appoints-business-executive-to-lead-university.html | California Appoints Business Executive To Lead University | Special to The New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/gene-finding-reveals-a-secret-of-smell.html | Gene Finding Reveals a Secret of Smell | By Natalie Angier | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/geologists-see-huge-quake-risk-in-the-northwest.html | Geologists See Huge Quake Risk in the Northwest | By Sandra Blakeslee | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/kennedy-s-nephew-is-identified-as-rape-suspect.html | Kennedys Nephew Is Identified as Rape Suspect | By Roberto Suro | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/los-angeles-police-chief-removed-for-60-days-in-inquiry-on-beating.html | Los Angeles Police Chief Removed For 60 Days in Inquiry on Beating | By Seth Mydans Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/ozone-loss-over-us-is-found-to-be-twice-as-bad-as-predicted.html | Ozone Loss Over US Is Found To Be Twice as Bad as Predicted | By William K Stevens | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/political-memo-show-dulls-democrats-view-of-92.html | Political Memo Show Dulls Democrats View of 92 | By Robin Toner Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/poll-finds-most-satisfied-with-police.html | Poll Finds Most Satisfied With Police | By Steven A Holmes | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/senator-heinz-and-6-others-killed-in-midair-crash-near-philadelphia.html | Senator Heinz and 6 Others Killed In Midair Crash Near Philadelphia | By John H Cushman Jr Special To the New York Times | TX 3-039277 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/space-shuttle-crew-is-set-for-launching-weather-permitting.html | Space Shuttle Crew Is Set for Launching Weather Permitting | By John Noble Wilford Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/us-auditing-4-colleges-for-expenses-in-grants.html | US Auditing 4 Colleges For Expenses in Grants | By William Celis 3d | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/us-drafts-guidelines-for-doctors-with-aids.html | US Drafts Guidelines For Doctors With AIDS | By Lawrence K Altman | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/us/us-fines-500-mine-companies-for-false-air-tests.html | US Fines 500 Mine Companies for False Air Tests | By Philip J Hilts Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/washington-work-clark-clifford-symbol-permanent-capital-faced-with-dilemma.html | Washington at Work Clark Clifford Symbol of the Permanent Capital Is Faced With a Dilemma | By Neil A Lewis Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/betting-on-boris-with-24-billion-allies-hope-to-buy-peaceful-transition.html | BETTING ON BORIS With 24 Billion Allies Hope to Buy Peaceful Transition | By Andrew Rosenthal | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/ideas-trends-if-the-gnp-counted-housework-would-women-count-for-more.html | IDEAS  TRENDS If the GNP Counted Housework Would Women Count for More | By Maria Odum | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/ideas-trends-new-weapons-prolong-the-computer-wars.html | IDEAS  TRENDS New Weapons Prolong the Computer Wars | By John Markoff | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-nation-a-malformed-infant-s-brief-life-forces-an-issue-of-medical-ethics.html | THE NATION A Malformed Infants Brief Life Forces an Issue of Medical Ethics | By Gina Kolata | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-nation-rethinking-the-law-that-gives-golden-eggs-after-the-goose-is-dead.html | THE NATION Rethinking the Law That Gives Golden Eggs After the Goose Is Dead | By Allen R Myerson | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-nation-the-old-litmus-tests-are-abandoned-in-the-new-york-democratic-primary.html | THE NATION The Old Litmus Tests Are Abandoned In the New York Democratic Primary | By Martin Gottlieb | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-region-how-fairs-a-fair-share-just-check-the-formula.html | THE REGION How Fairs a Fair Share Just Check the Formula | By Sam Howe Verhovek | TX 3-039277 | 1991-04-08 |

| | | | | |
|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weeki nreview/the-world-fixing-world-crises-isn-t-just-a-job-for-diplomats.html | THE WORLD Fixing World Crises Isnt Just a Job for Diplomats | By Paul Lewis | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weeki nreview/the-world-iraq-for-the-kurds-rumors-of-more-war.html | THE WORLD Iraq For the Kurds Rumors of More War | By Chris Hedges | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weeki nreview/the-world-the-arabs-find-a-world-in-which-they-count-less.html | THE WORLD The Arabs Find A World in Which They Count Less | By Youssef M Ibrahim | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weeki nreview/the-world-turkey-s-new-role-at-a-crossroads-of-tensions.html | THE WORLD Turkeys New Role At a Crossroads of Tensions | By Alan Cowell | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/weeki nreview/the-world-will-more-guns-for-the-generals-aid-or-threaten-democracy.html | THE WORLD Will More Guns for the Generals Aid or Threaten Democracy | By Nathaniel C Nash | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-baghdad-assails-un-s-truce-plan.html | AFTER THE WAR BAGHDAD ASSAILS UNS TRUCE PLAN | By Alan Cowell Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-fears-for-fate-of-refugees.html | AFTER THE WAR Fears for Fate of Refugees | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-health-threat-from-oil-fires-may-rise-in-summer.html | AFTER THE WAR Health Threat From Oil Fires May Rise in Summer | By Michael Wines Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-powell-says-us-warplanes-will-stay-in-iraq-indefinitely.html | AFTER THE WAR Powell Says US Warplanes Will Stay in Iraq Indefinitely | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-top-un-council-members-agree-to-aid-observer-force.html | AFTER THE WAR Top UN Council Members Agree to Aid Observer Force | By Paul Lewis Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-turkey-is-keeping-frontiers-closed.html | AFTER THE WAR TURKEY IS KEEPING FRONTIERS CLOSED | By Clyde Haberman Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-us-army-doing-the-work-in-kuwait.html | AFTER THE WAR US Army Doing the Work in Kuwait | By John Kifner Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-us-urges-turkey-to-open-borders-to-fleeing-kurds.html | AFTER THE WAR US URGES TURKEY TO OPEN BORDERS TO FLEEING KURDS | By Clifford Krauss Special To the New York Times | TX 3-039277 | 1991-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-war-iran-says-one-million-iraqi-kurds-are-its-border-may-be-admitted.html | AFTER THE WAR Iran Says One Million Iraqi Kurds Are on Its Border and May Be Admitted | By Katayon Ghazi Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/bush-and-japanese-call-end-to-bashing.html | Bush and Japanese Call End to Bashing | By Maureen Dowd Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/chileans-plan-anti-terror-drive.html | Chileans Plan AntiTerror Drive | By Nathaniel C Nash Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/german-far-left-dogs-new-agency.html | GERMAN FAR LEFT DOGS NEW AGENCY | By Stephen Kinzer Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/haiti-s-government-arrests-ex-president-in-coup-that-failed.html | Haitis Government Arrests ExPresident In Coup That Failed | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/poles-brace-for-soviet-pullout.html | Poles Brace for Soviet Pullout | AP | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/salvadorans-and-rebels-open-talks-to-end-their-civil-war.html | Salvadorans and Rebels Open Talks to End Their Civil War | By Mark A Uhlig Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/shanghai-journal-20-months-of-prison-torment-for-the-warden.html | Shanghai Journal 20 Months of Prison Torment for the Warden | By Nicholas D Kristof Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-05 | https://www.nytimes.com/1991/04/05/world/soviet-price-rises-ignite-big-protest.html | SOVIET PRICE RISES IGNITE BIG PROTEST | By Serge Schmemann Special To the New York Times | TX 3-039277 | 1991-04-08 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/a-1465-bell-war-booty-to-go-back-to-okinawa.html | A 1465 Bell War Booty To Go Back To Okinawa | By William H Honan | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/bridge-907191.html | Bridge | By Alan Truscott | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/lithuania-and-oxford-are-linked-by-yiddish.html | Lithuania and Oxford Are Linked by Yiddish | By Richard F Shepard | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-dance-tetley-premiere-by-harlem-troupe.html | ReviewDance Tetley Premiere by Harlem Troupe | By Anna Kisselgoff Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-jazz-trio-offers-a-free-rein-to-a-roving-saxophone.html | ReviewJazz Trio Offers A Free Rein To a Roving Saxophone | By Jon Pareles | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-music-a-rousing-all-american-program-to-stir-the-blood.html | ReviewMusic A Rousing AllAmerican Program to Stir the Blood | By Donal Henahan | TX 3-039369 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-music-award-winner-takes-rare-path-in-piano-recital.html | ReviewMusic Award Winner Takes Rare Path In Piano Recital | BY Bernard Holland | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-music-saxophonist-jazz-ensemble-and-electronic-effects.html | ReviewMusic Saxophonist Jazz Ensemble And Electronic Effects | By Jon Pareles | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/reviews-music-brass-quintet-introduces-a-concerto-written-for-it.html | ReviewsMusic Brass Quintet Introduces A Concerto Written for It | By Allan Kozinn | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/agreement-reached-on-tv-reruns.html | Agreement Reached on TV Reruns | By Edmund L Andrews Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/bank-of-boston-plans-new-issue-with-bid.html | Bank of Boston Plans New Issue With Bid | By Michael Quint | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/boeing-sikorsky-gets-copter-pact.html | BoeingSikorsky Gets Copter Pact | By Richard W Stevenson Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/brick-maker-s-upturn-spurs-hope.html | Brick Makers Upturn Spurs Hope | By Robert D Hershey Jr Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/business-people-c-j-lawrence-official-leaves-for-soros-post.html | BUSINESS PEOPLE C J Lawrence Official Leaves for Soros Post | By Kurt Eichenwald | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/business-people-weatherford-to-send-new-chief-to-kuwait.html | BUSINESS PEOPLE Weatherford to Send New Chief to Kuwait | By John Holusha | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/cbs-profits-drop-72.7-layoffs-set.html | CBS Profits Drop 727 Layoffs Set | By Bill Carter | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/company-news-campeau-may-merge-federated-and-allied.html | COMPANY NEWS Campeau May Merge Federated and Allied | By Barnaby J Feder | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/company-news-copeland-forced-into-chapter-11.html | COMPANY NEWS Copeland Forced Into Chapter 11 | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/company-news-genentech-testing.html | COMPANY NEWS Genentech Testing | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/consarc-gets-big-award-against-iraq.html | Consarc Gets Big Award Against Iraq | By Martin Tolchin Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/consumer-borrowing-drops-3.7.html | Consumer Borrowing Drops 37 | AP | TX 3-039369 | 1991-04-11 |

| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/disney-planning-to-produce-a-nationwide-lottery-show.html | Disney Planning to Produce a Nationwide Lottery Show | By Richard W Stevenson Special To the New York Times | TX 3-039369 | 1991-04-11 |
|---|---|---|---|---|---|
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/dow-drops-27.72-as-fed-fails-to-act.html | Dow Drops 2772 as Fed Fails to Act | By Robert J Cole | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/jobless-rate-rose-to-6.8-in-march-highest-since-1986.html | Jobless Rate Rose to 68 in March Highest Since 1986 | By Robert D Hershey Jr Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/ncr-talks-said-to-be-at-impasse.html | NCR Talks Said to Be At Impasse | By Kurt Eichenwald | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/patents-blood-cells-in-placenta-stored-for-transplants.html | Patents Blood Cells in Placenta Stored for Transplants | By Edmund L Andrews | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/patents-device-determines-when-life-has-stopped.html | Patents Device Determines When Life Has Stopped | By Edmund L Andrews | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/patents-low-calorie-substitute-for-sugar.html | Patents LowCalorie Substitute For Sugar | By Edmund L Andrews | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/spelling-deal-by-financier.html | Spelling Deal by Financier | Special to The New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/us-bond-prices-higher-after-wild-swings.html | US Bond Prices Higher After Wild Swings | By H J Maidenberg | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/business/your-money-at-tax-deadline-without-the-cash.html | Your Money At Tax Deadline Without the Cash | By Jan M Rosen | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/movies/review-television-a-portrait-of-cuba-without-the-warts.html | ReviewTelevision A Portrait of Cuba Without the Warts | By Walter Goodman | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/news/coping-with-stereo-equalizers.html | CopingWith Stereo Equalizers | By Ivan Berger | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/news/new-insurance-offered-to-protect-adoptive-parents.html | New Insurance Offered to Protect Adoptive Parents | By Barry Meier | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/about-new-york-despite-the-gash-just-something-about-that-face.html | About New York Despite the Gash Just Something About That Face | By Douglas Martin | TX 3-039369 | 1991-04-11 |

| | | | | |
|---|---|---|---|---|
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/at-a-field-of-ghosts-a-shadow-of-a-park.html | At a Field of Ghosts a Shadow of a Park | By Andrew L Yarrow | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/dinkins-joins-police-dinner-and-feud.html | Dinkins Joins Police Dinner and Feud | By Robert E Tomasson | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/dinkins-scoffs-at-fiscal-plan-by-council.html | Dinkins Scoffs At Fiscal Plan By Council | By Todd S Purdum | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/farmer-cleared-of-mercy-killing.html | Farmer Cleared of Mercy Killing | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/florio-reminds-radio-listeners-of-his-bigger-tax-rebate.html | Florio Reminds Radio Listeners of His Bigger Tax Rebate | By Wayne King Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/frantic-fire-rescue-as-if-a-fuse-burned.html | Frantic Fire Rescue As if a Fuse Burned | By James C McKinley Jr | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/gun-toting-student-expelled.html | GunToting Student Expelled | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/in-a-crack-house-dinner-and-drugs-on-the-stove.html | In a Crack House Dinner and Drugs on the Stove | By Joseph B Treaster | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/lawsuit-presses-faster-fix-up-of-a-parkway.html | Lawsuit Presses Faster FixUp of a Parkway | By Andrew L Yarrow | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/militants-back-queer-shoving-gay-the-way-of-negro.html | Militants Back Queer Shoving Gay the Way of Negro | By Alessandra Stanley | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/newsweek-executive-editor-is-dismissed-in-restructuring.html | Newsweek Executive Editor Is Dismissed in Restructuring | By Deirdre Carmody | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/the-hudson-dispatch-117-is-no-more.html | The Hudson Dispatch 117 Is No More | By Robert Hanley | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/us-says-agreement-will-cut-role-of-mobsters-in-a-union.html | US Says Agreement Will Cut Role of Mobsters in a Union | Special to The New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/widow-found-beaten-to-death-in-brownsville.html | Widow Found Beaten to Death in Brownsville | By James C McKinley Jr | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/obituaries/capt-manley-lanier-carter-43-physician-and-shuttle-astronaut.html | Capt Manley Lanier Carter 43 Physician and Shuttle Astronaut | By Wolfgang Saxon | TX 3-039369 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-06 | https://www.nytimes.com/1991/04/06/obituaries/john-g-tower-65-longtime-senator-from-texas.html | John G Tower 65 Longtime Senator From Texas | By Martin Tolchin Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/obituaries/oscar-barrera-63-horse-trainer.html | Oscar Barrera 63 Horse Trainer | By Joseph Durso | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/obituaries/p-j-boatwright-jr-authority-on-rules-for-golf-dies-at-63.html | P J Boatwright Jr Authority on Rules for Golf Dies at 63 | By Jaime Diaz | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/eastern-europe-is-out-of-print.html | Eastern Europe Is Out of Print | By Peter B Kaufman | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/hollywood-knows-only-one-shade-of-black.html | Hollywood Knows Only One Shade of Black | By Richard G Carter | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/in-the-nation-war-s-real-choices.html | In the Nation Wars Real Choices | By Tom Wicker | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/isabella-is-no-saint.html | Isabella Is No Saint | By Kenneth L Woodward | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/observer-the-age-of-eloquence.html | Observer The Age of Eloquence | BY Russell Baker | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/baseball-taking-mound-for-1991-cone-seeks-a-higher-level.html | BASEBALL Taking Mound for 1991 Cone Seeks a Higher Level | By Joe Sexton Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/baseball-yankee-lineup-game-hit-ball-and-win-job.html | BASEBALL Yankee Lineup Game Hit Ball and Win Job | By Michael Martinez Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/capitals-shut-out-rangers-to-even-series-at-1-1.html | Capitals Shut Out Rangers to Even Series at 11 | By Joe Lapointe | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/football-day-care-lasers-and-oh-yes-football.html | FOOTBALL Day Care Lasers and Oh Yes Football | By Timothy W Smith | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/foyt-returns-to-the-wheel.html | Foyt Returns to the Wheel | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/horse-racing-across-the-map-3-chances-for-contenders-to-show-off.html | Horse Racing Across the Map 3 Chances For Contenders to Show Off | By Joseph Durso | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/nhl-playoffs-canadiens-win-again-for-2-0-series-lead.html | NHL PLAYOFFS Canadiens Win Again For 20 Series Lead | AP | TX 3-039369 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/penguins-get-even-with-devils-on-rookie-s-goal-in-overtime.html | Penguins Get Even With Devils on Rookies Goal in Overtime | By Alex Yannis Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/pro-basketball-anyway-you-look-knicks-are-hurting.html | Pro Basketball Anyway You Look Knicks Are Hurting | By Clifton Brown | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/sports-of-the-times-all-lights-were-red-for-cerone.html | SPORTS OF THE TIMES All Lights Were Red For Cerone | By Ira Berkow | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/tennis-on-brink-of-defeat-respite-for-navratilova.html | TENNIS On Brink of Defeat Respite for Navratilova | By Robin Finn Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/tourney-off-until-october.html | Tourney Off Until October | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/style/chronicle-234591.html | CHRONICLE | By Susan Heller Anderson | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/style/chronicle-235391.html | CHRONICLE | By Susan Heller Anderson | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/style/chronicle-236191.html | CHRONICLE | By Susan Heller Anderson | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/style/chronicle-237091.html | CHRONICLE | By Susan Heller Anderson | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/theater/ghosts-of-broadway-some-still-standing.html | Ghosts of Broadway Some Still Standing | By Mervyn Rothstein | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/travel/as-elderly-increase-so-do-travel-discounts.html | As Elderly Increase So Do Travel Discounts | By Leonard Sloane | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/6-are-killed-as-8-hour-siege-by-gang-ends-in-california.html | 6 Are Killed as 8Hour Siege By Gang Ends in California | By Jane Gross Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/a-medal-of-honor-for-black-soldier-from-world-war-i.html | A Medal of Honor For Black Soldier From World War I | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/already-speculation-on-heinz-seat.html | Already Speculation on Heinz Seat | By John H Cushman Jr Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/atlantis-is-launched-carrying-5-to-loft-600-million-observatory.html | Atlantis Is Launched Carrying 5 To Loft 600 Million Observatory | By John Noble Wilford Special To the New York Times | TX 3-039369 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/boston-harbor-cleanup-haunts-a-new-governor.html | Boston Harbor Cleanup Haunts a New Governor | By Fox Butterfield Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/drug-chief-opposes-campus-tests.html | Drug Chief Opposes Campus Tests | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/fbi-chief-and-black-agents-meet-to-prevent-bias-lawsuit.html | FBI Chief and Black Agents Meet to Prevent Bias Lawsuit | By David Johnston Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/guns-found-near-bush-jet.html | Guns Found Near Bush Jet | LOS ANGELES April 5  Special to The New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/kennedy-nephew-refusing-questions-in-rape-inquiry.html | Kennedy Nephew Refusing Questions in Rape Inquiry | By Roberto Suro | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/los-angeles-council-backs-suspended-chief-of-police.html | Los Angeles Council Backs Suspended Chief of Police | By Seth Mydans Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/of-sex-a-senator-and-a-press-circus.html | Of Sex a Senator and a Press Circus | By Frank J Prial | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/part-of-an-aids-virus-enzyme-is-deciphered.html | Part of an AIDS Virus Enzyme Is Deciphered | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/plane-crash-in-georgia-kills-23-including-former-senator-tower.html | Plane Crash in Georgia Kills 23 Including Former Senator Tower | By Keith Schneider Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/reporter-s-spouse-told-to-testify-on-a-source.html | Reporters Spouse Told To Testify on a Source | By B Drummond Ayres Jr | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/teacher-saved-child-from-a-wall-of-fire.html | Teacher Saved Child From a Wall of Fire | Special to The New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/us/us-reports-drop-in-infant-deaths.html | US REPORTS DROP IN INFANT DEATHS | By Philip J Hilts Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/38-killed-in-3-quakes-in-peru.html | 38 Killed in 3 Quakes in Peru | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-2-gi-s-killed-in-crash-in-iraq.html | AFTER THE WAR 2 GIs Killed in Crash in Iraq | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-2-protesters-shot-to-death-at-iraqi-consulate-in-turkey.html | AFTER THE WAR 2 Protesters Shot to Death At Iraqi Consulate in Turkey | AP | TX 3-039369 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-freeing-of-hostages-in-lebanon-still-stymied.html | AFTER THE WAR Freeing of Hostages in Lebanon Still Stymied | By Patrick E Tyler Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-iran-calls-on-rebels-to-continue-battling-baghdad-until-end.html | AFTER THE WAR Iran Calls on Rebels To Continue Battling Baghdad Until End | By Alan Cowell Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-kurdish-refugees-returning-to-iraq.html | AFTER THE WAR KURDISH REFUGEES RETURNING TO IRAQ | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-kurds-on-turkey-border-scramble-for-the-basics.html | AFTER THE WAR Kurds on Turkey Border Scramble for the Basics | By Clyde Haberman Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-refugees-fear-future-in-iraq-without-us.html | AFTER THE WAR Refugees Fear Future in Iraq Without US | By Michael R Gordon Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-un-votes-to-condemn-handling-of-iraq-rebels.html | AFTER THE WAR UN Votes to Condemn Handling of Iraq Rebels | By Paul Lewis Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-us-will-airdrop-food-and-clothes-to-kurds-in-iraq.html | AFTER THE WAR US WILL AIRDROP FOOD AND CLOTHES TO KURDS IN IRAQ | By Clifford Krauss Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/kurd-gives-account-of-broadcasts-to-iraq-linked-to-the-cia.html | Kurd Gives Account Of Broadcasts to Iraq Linked to the CIA | By Michael Wines Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/madrid-journal-church-and-state-spar-over-condoms-and-greed.html | Madrid Journal Church and State Spar Over Condoms and Greed | By Alan Riding Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/rebels-black-out-much-of-peru.html | Rebels Black Out Much of Peru | AP | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/violence-imperils-talks-in-south-africa.html | Violence Imperils Talks in South Africa | By Christopher S Wren Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-06 | https://www.nytimes.com/1991/04/06/world/yeltsin-attains-greater-powers-in-his-republic.html | Yeltsin Attains Greater Powers In His Republic | By Serge Schmemann Special To the New York Times | TX 3-039369 | 1991-04-11 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/archives/dance-measuring-the-steps-of-a-giant.html | DANCEMeasuring the Steps of a Giant | By Agnes de Mille | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/antiques-biscuit-tins-bird-cages-and-bandboxes-aplenty.html | ANTIQUES Biscuit Tins Bird Cages and Bandboxes Aplenty | By Rita Reif | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/architecture-view-as-american-as-blue-jeans-and-sweat-shirts.html | ARCHITECTURE VIEW As American as Blue Jeans and Sweat Shirts | By Witold Rybczynski | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/art-view-mike-kelley-s-toys-play-nasty-games.html | ART VIEW Mike Kelleys Toys Play Nasty Games | By Michael Kimmelman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/art-view-where-little-nothings-turn-into-big-somethings.html | ART VIEW Where Little Nothings Turn Into Big Somethings | By John Russell | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/classical-music-heard-the-one-about-the-madcap-trill.html | CLASSICAL MUSIC Heard the One About the Madcap Trill | By Bernard Holland | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/classical-view-a-bedazzled-critic-finds-oz-in-paris.html | CLASSICAL VIEW A Bedazzled Critic Finds Oz in Paris | By John Rockwell | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/pop-view-the-right-instrument-at-the-right-time.html | POP VIEW The Right Instrument at the Right Time | By Jon Pareles | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/record-brief-967991.html | RECORD BRIEF | By Karen Schoemer | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/record-notes-small-labels-eternal-hope.html | RECORD NOTES Small Labels Eternal Hope | By Gerald Gold | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/recordings-view-is-there-life-after-marley-and-juice-ads.html | RECORDINGS VIEW Is There Life After Marley and Juice Ads | By Milo Miles | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/recordings-view-roman-heroes-over-the-ages-from-domingo.html | RECORDINGS VIEW Roman Heroes Over the Ages From Domingo | By Will Crutchfield | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/review-cabaret-dawn-hampton-and-lyrics.html | ReviewCabaret Dawn Hampton and Lyrics | BY John S Wilson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/review-dance-from-a-lessing-novel.html | ReviewDance From a Lessing Novel | By Jack Anderson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/review-music-lyons-orchestra-keeps-a-tradition-alive.html | ReviewMusic Lyons Orchestra Keeps a Tradition Alive | By Bernard Holland | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/review-opera-hospital-by-protege-of-glass.html | ReviewOpera Hospital By Protege Of Glass | By John Rockwell | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/sound-the-digital-tape-war-begins.html | SOUND The Digital Tape War Begins | By Hans Fantel | TX 3-059001 | 1991-04-24 |

| | | | | |
|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/sunday-view-the-real-lord-of-the-rings-is-called-de-sade.html | SUNDAY VIEW The Real Lord of the Rings Is Called de Sade | By David Richards | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/television-miranda-richardson-is-at-home.html | TELEVISION Miranda Richardson Is at Home | By Matt Wolf | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/television-revisiting-a-milestone-on-the-road-to-civil-rights.html | TELEVISION Revisiting a Milestone on the Road to Civil Rights | By Barbara Gamarekian | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/tv-view-justice-loses-her-blindfold.html | TV VIEW Justice Loses Her Blindfold | By John J OConnor | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/24-hours-in-due-east-sc.html | 24 Hours in Due East SC | By Howard Frank Mosher | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/a-past-too-horrible-to-talk-about.html | A Past Too Horrible to Talk About | By Kati Marton | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/a-soviet-childhood.html | A Soviet Childhood | By David Plante | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/a-spectator-in-morocco.html | A Spectator in Morocco | By Margot Mifflin | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/all-over-the-map.html | All Over the Map | By Helen Bevington | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/bravest-of-the-braves.html | Bravest of the Braves | By Fannie Flagg | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/children-s-books-560391.html | CHILDRENS BOOKS | By Robert Lipsyte | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/crime-603091.html | CRIME | By Marilyn Stasio | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/five-sisters.html | Five Sisters | By Maeve Binchy | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/heard-on-the-street.html | Heard on the Street | By Kurt Eichenwald | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/hijacked-out-of-his-liberal-guilt.html | Hijacked Out of His Liberal Guilt | By Edward Hower | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/how-a-computer-can-carry-a-tune.html | How a Computer Can Carry a Tune | By George Johnson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-315991.html | IN SHORTBASEBALL | By Margaret Whitton | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-316791.html | IN SHORTBASEBALL | By Peggy Constantine | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-317591.html | IN SHORTBASEBALL | By Deanne Stillman | TX 3-059001 | 1991-04-24 |

| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-318391.html | IN SHORTBASEBALL | By Diane Cole | TX 3-059001 | 1991-04-24 |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-319191.html | IN SHORTBASEBALL | By Michael Anderson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-320591.html | IN SHORTBASEBALL | By Michael Lichtenstein | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-diamond-in-the-booth.html | IN SHORTBASEBALL Diamond in the Booth | By Elmore Leonard | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/shove-it-down-their-throats.html | Shove It Down Their Throats | By Florence King | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-facts-the-figures-the-stories.html | The Facts the Figures the Stories | By Justin Kaplan | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-fun-the-majesty-the-joy.html | The Fun the Majesty the Joy | Tim McCarver | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-lords-boy-in-the-blue-ridge-mountains.html | The Lords Boy in the Blue Ridge Mountains | By Judith Freeman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-sandinista-decade.html | The Sandinista Decade | By Linda Robinson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-trouble-with-being-perfect.html | The Trouble With Being Perfect | By George F Will | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-world-held-its-breath.html | The World Held Its Breath | By Loren Graham | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-yankee-from-oklahoma.html | The Yankee From Oklahoma | By Frederick Busch | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/they-ll-always-have-istanbul.html | Theyll Always Have Istanbul | By Robin W Winks | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/when-there-were-giants-in-this-town-and-dodgers-too.html | When There Were Giants in This Town And Dodgers Too | By Alan Lelchuk | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/when-there-were-giants-in-this-town.html | When There Were Giants in This Town | By David Lehman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/books/where-s-the-rest-of-them.html | Wheres the Rest of Them | By Anne Hollander | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/all-about-wall-street-technology-wall-street-s-cutbacks-sidestep-fat-budgets-for.html | All AboutWall Street Technology Wall Streets Cutbacks Sidestep Fat Budgets for HighTech Trading | By Kurt Eichenwald | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/business-diary-march-31-april-5.html | Business DiaryMarch 31April 5 | By Joel Kurtzman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/forum-japan-s-sleight-of-hand-in-trade-and-its-duty-to-us-auto-workers.html | FORUM Japans Sleight of Hand in Trade And Its Duty to US Auto Workers | By Edward Renshaw | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/forum-japan-s-sleight-of-hand-in-trade.html | FORUM Japans Sleight of Hand in Trade | By Kevin L Kearns | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/forum-scrap-consensus-try-diversity.html | FORUM Scrap Consensus Try Diversity | By Allan Cox | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/managing-putting-the-best-face-on-bankruptcy.html | Managing Putting the Best Face on Bankruptcy | By Nancy Marx Better | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/market-watch-biotechnology-great-science-greater-fools.html | MARKET WATCH Biotechnology Great Science Greater Fools | By Floyd Norris | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/mutual-funds-long-and-short-the-bond-fund-gap.html | Mutual Funds Long and Short the Bond Fund Gap | By Carole Gould | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/mutual-funds-when-your-broker-cheats-you.html | Mutual Funds When Your Broker Cheats You | By Carole Gould | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/rockwell-s-point-man-in-the-health-care-campaign.html | Rockwells Point Man in the HealthCare Campaign | By Glenn Kramon | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/target-drexel-weapon-tom-barr.html | Target Drexel Weapon Tom Barr | By David Margolick | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/tech-notes-adding-a-cylinder-for-kick.html | Tech NotesAdding a Cylinder for Kick | By Paul C Judge | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/technology-a-faster-path-to-finished-steel.html | Technology A Faster Path to Finished Steel | By Jonathan P Hicks | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/the-executive-computer-why-the-privacy-issue-will-never-go-away.html | The Executive Computer Why the Privacy Issue Will Never Go Away | By Peter H Lewis | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/the-executive-life-its-women-its-power-but-not-much-is-new.html | The Executive LifeIts Women Its Power But Not Much Is New | By Deirdre Fanning | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/wall-street-bowne-company-is-the-gain-really-justified.html | Wall Street Bowne  Company  Is the Gain Really Justified | By Diana B Henriques | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/wall-street-tidying-up-that-old-bottom-line.html | Wall Street Tidying Up That Old Bottom Line | By Diana B Henriques | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/what-if-this-is-a-50-year-drought.html | What If This Is a 50Year Drought | By Kathleen M Berry | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/world-markets-top-uk-index-hits-peaks-thrice.html | World Markets Top UK Index Hits Peaks Thrice | By Jonathan Fuerbringer | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/business/your-own-account-lastminute-thoughts-on-taxes.html | Your Own AccountLastMinute Thoughts on Taxes | By Mary Rowland | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/black-businesses-work-in-schools.html | Black Businesses Work in Schools | By Jonathan P Hicks | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-ba-at-100-a-year-for-the-retired.html | BLACKBOARDBA at 100 A Year for The Retired | By Ian Hoffman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-new-equation-for-saving-energy.html | BLACKBOARD New Equation For Saving Energy | By Teresa L Waite | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-nfl-calls-end-run-for-schools.html | BLACKBOARD NFL Calls End Run For Schools | By Vincent M Mallozzi | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-onthejob-parent-conferences.html | BLACKBOARDOntheJob Parent Conferences | By Andrea Benfield | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-revisiting-japanese-internment.html | BLACKBOARD Revisiting Japanese Internment | By Jonathan Rabinovitz | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-teachers-quit-that-shushing.html | BLACKBOARDTeachers Quit That Shushing | By Jerry Schwartz | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-the-ballet-by-special-olympians.html | BLACKBOARD The Ballet By Special Olympians | By Ian Fisher | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/c-special-report-inventive-curriculumscorrections-092091.html | SPECIAL REPORT Inventive CurriculumsCorrections | By William Celis 3d | TX 3-059001 | 1991-04-24 |

| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/care-and-feeding-of-commuters.html | Care and Feeding Of Commuters | By Perry Garfinkel | TX 3-059001 | 1991-04-24 |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/colleges-break-up-dangerous-liaisons.html | Colleges Break Up Dangerous Liaisons | By Laura Mansnerus | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/consultants-or-con-artists.html | Consultants Or Con Artists | By Leonard Sloane | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/end-paper-education-amendments.html | END PAPEREducation Amendments | By Lucinda and Jim Florio | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/end-paper-education-amendments.html | END PAPEREducation Amendments | By Lucinda and Jim Florio | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/software-earth-is-their-stage.html | SOFTWARE Earth Is Their Stage | By Peter H Lewis | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-byting-the-sat.html | SPECIAL REPORT Byting the SAT | By Anthony Depalma | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-classes-once-removed.html | SPECIAL REPORT Classes Once Removed | By Roberto Suro | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-ex-machina-the-electronic-edge.html | SPECIAL REPORT Ex Machina The Electronic Edge | By Peter H Lewis | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-going-on-line.html | SPECIAL REPORT Going OnLine | By Calvin Sims | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-teaching-on-the-tube.html | SPECIAL REPORT Teaching on the Tube | By Bill Carter | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-tested-tactics.html | SPECIAL REPORT Tested Tactics | By Stephen Miller | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/education/team-spirited-classrooms.html | TeamSpirited Classrooms | By Janet Elder | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/a-need-for-home.html | A NEED FOR HOME | By Tony Hiss | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/alma-maters-court-their-daughters.html | Alma Maters Court Their Daughters | BY Anne Matthews | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/fashion-preview-a-peek-at-the-fall.html | Fashion Preview A PEEK AT THE FALL | By Carrie Donovan | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/food-a-bird-in-hand.html | Food A Bird in Hand | BY Richard Flaste With Pierre Franey | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/hers-the-smurfette-principle.html | Hers The Smurfette Principle | BY Katha Pollitt | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/keeper-of-the-flame.html | KEEPER OF THE FLAME | By Laura Cunningham | TX 3-059001 | 1991-04-24 |

| | | | | |
|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/kinkmeister.html | Kinkmeister | By Paul Mandelbaum | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/mayor-dinkins-every-day-a-test.html | Mayor Dinkins Every Day a Test | By Sam Roberts | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/on-language-a-foreign-affair.html | On Language A Foreign Affair | BY William Safire | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/power-play.html | Power Play | By Edward Rothstein | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/priorities.html | Priorities | By Carol Vogel | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/selective-passions.html | Selective Passions | By Laurel Graeber | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/tuneups.html | Tuneups | By Hans Fantel | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/what-divides-berlin-now.html | WHAT DIVIDES BERLIN NOW | BY John Tagliabue | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/wine-designer-seconds.html | Wine Designer Seconds | BY Frank J Prial | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/within-limits.html | Within Limits | By Paul Goldberger | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/movies/film-a-place-where-love-becomes-a-chronic-invalid.html | FILM A Place Where Love Becomes a Chronic Invalid | By Quentin Crisp | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/movies/film-cross-my-heart-learns-its-lessons-from-children.html | FILM Cross My Heart Learns Its Lessons From Children | By Alan Riding | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/movies/film-dirk-bogarde-journeys-into-nostalgia.html | FILM Dirk Bogarde Journeys Into Nostalgia | By Michael Billington | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/movies/film-view-comfort-unsettles-the-nerves.html | FILM VIEW Comfort Unsettles the Nerves | By Caryn James | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/bartending-class-mixes-knowledge-and-practice.html | Bartending Class Mixes Knowledge and Practice | By James Barron | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/bridge-669891.html | Bridge | By Alan Truscott | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/camera.html | Camera | By Russell Hart | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/career-clothes-of-a-feminine-variety.html | Career Clothes of a Feminine Variety | By Deborah Hofmann | TX 3-059001 | 1991-04-24 |

| | | | | |
|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/chess-617591.html | Chess | By Robert Byrne | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/flowers-by-busy-bees-of-fashion.html | Flowers by Busy Bees of Fashion | By AnneMarie Schiro | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/stamps.html | Stamps | By Barth Healey | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/sunday-menu-potato-crusts-elegant-wraps-for-salmon.html | Sunday Menu Potato Crusts Elegant Wraps for Salmon | By Marian Burros | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/sunday-outing-chinatown-more-than-restaurants.html | Sunday Outing Chinatown More Than Restaurants | By Elaine Louie | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/news/the-cultivated-gardener-the-rigors-of-double-digging-in-pursuit-of-bounty.html | The Cultivated Gardener The Rigors of Double Digging in Pursuit of Bounty | BY Anne Raver | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/a-la-carte-cheers-for-island-wines.html | A La Carte Cheers for Island Wines | By Richard Scholem | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/a-recreation-center-for-brownsville.html | A Recreation Center for Brownsville | By Andrew L Yarrow | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/after-the-homecoming-another-battle-begins.html | After the Homecoming Another Battle Begins | By Nicole Wise | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/after-war-baghdad-formally-agrees-unjust-un-conditions-for-permanent-cease-fire.html | AFTER THE WAR BAGHDAD FORMALLY AGREES TO UNJUST UN CONDITIONS FOR PERMANENT CEASEFIRE | By Alan Cowell Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/an-obelisk-for-korean-veterans.html | An Obelisk For Korean Veterans | By Paul Helou | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/answering-the-mail-002491.html | Answering The Mail | By Bernard Gladstone | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/answering-the-mail-003291.html | Answering The Mail | By Bernard Gladstone | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/answering-the-mail-005991.html | Answering The Mail | By Bernard Gladstone | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/answering-the-mail-006791.html | Answering The Mail | By Bernard Gladstone | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/art-fond-of-mystery-an-artist-lets-the-work-speak-for-itself.html | ART Fond of Mystery an Artist Lets the Work Speak for Itself | By Vivien Raynor | TX 3-059001 | 1991-04-24 |

Page 4828 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/art-riotous-color-with-discipline.html | ARTRiotous Color With Discipline | By William Zimmer | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/art-using-the-camera-to-record-details-of-her-surroundings.html | ARTUsing the Camera to Record Details of Her Surroundings | By Helen A Harrison | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/arts-program-falls-in-budget-crisis.html | Arts Program Falls in Budget Crisis | By Cathy Corman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/bilingual-tutoring-benefits-both-sides.html | Bilingual Tutoring Benefits Both Sides | By Ina Aronow | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/bringing-theater-to-young-audiences.html | Bringing Theater to Young Audiences | By Lyn Mautner | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/cartoon-heros-message-to-children-lets-help-others.html | Cartoon Heros Message to Children Lets Help Others | By Barbara Gilford | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/census-sees-changing-faces-in-the-states-urban-population.html | Census Sees Changing Faces In the States Urban Population | By Lennie Grimaldi | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/combating-a-rare-genetic-disease.html | Combating a Rare Genetic Disease | By Jeanne Kassler | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/company-cafeterias-adopt-menus-to-help-heart.html | Company Cafeterias Adopt Menus To Help Heart | By Linda Saslow | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/connecticut-guide-490891.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/connecticut-qa-robert-pelton-recalling-barnum-pioneer-of-promotion.html | CONNECTICUT QA ROBERT PELTONRecalling Barnum Pioneer of Promotion | By Lennie Grimaldi | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/connecticut-republicans-propose-budget-without-state-income-tax.html | Connecticut Republicans Propose Budget Without State Income Tax | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/crafts-potters-show-mixes-serenity-and-whimsy.html | CRAFTS Potters Show Mixes Serenity and Whimsy | By Betty Freudenheim | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dance-finding-what-grabs-newark-audiences.html | DANCEFinding What Grabs Newark Audiences | By Barbara Gilford | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dining-out-a-tiny-place-with-a-sophisticated-menu.html | DINING OUTA Tiny Place With a Sophisticated Menu | By Anne Semmes | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dining-out-french-or-caribbean-take-your-choice.html | DINING OUT French or Caribbean Take Your Choice | By Joanne Starkey | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dining-out-fresh-fish-at-moderate-prices-in-tuckahoe.html | DINING OUTFresh Fish at Moderate Prices in Tuckahoe | By M H Reed | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dining-out-pizza-and-pasta-on-a-light-hearted-menu.html | DINING OUT Pizza and Pasta on a LightHearted Menu | By Patricia Brooks | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dinkins-s-request-for-delay-gets-a-no-and-a-rebuke-from-vallone.html | Dinkinss Request for Delay Gets a No and a Rebuke From Vallone | By Jerry Gray | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/displays-of-artifacts-trace-nazi-propaganda.html | Displays of Artifacts Trace Nazi Propaganda | By Lynne Ames | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/excess-romps-through-crafts-exhibit.html | Excess Romps Through Crafts Exhibit | By Bess Liebenson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/expanded-recycling-site-upsets-an-ossining-neighborhood.html | Expanded Recycling Site Upsets an Ossining Neighborhood | By Tessa Melvin | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/farmer-is-acquitted-of-killing-his-brother.html | Farmer Is Acquitted of Killing His Brother | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/florio-plan-to-sell-roads-is-criticized.html | Florio Plan to Sell Roads Is Criticized | By Jay Romano | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/food-goat-cheese-the-new-american-staple.html | FOOD Goat Cheese The New American Staple | By Florence Fabricant | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/gardening-spring-chores-demand-attention-now.html | GARDENING Spring Chores Demand Attention Now | By Joan Lee Faust | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/genet-inspires-film-on-fictional-li-town.html | Genet Inspires Film on Fictional LI Town | By Alvin Klein | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/haiti-s-spirits-soaring-to-the-heavens-wallowing-in-the-mud.html | Haitis Spirits Soaring to the Heavens Wallowing in the Mud | By Vivien Raynor | TX 3-059001 | 1991-04-24 |

| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/harlem-s-healers-hospital-distress-special-report-for-sickest-patients-ailing.html | Harlems Healers A Hospital in Distress A special report For the Sickest Patients an Ailing Hospital | By E R Shipp | TX 3-059001 | 1991-04-24 |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/home-clinic-on-installing-a-ceiling.html | HOME CLINIC On Installing a Ceiling | By John Warde | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/in-a-sculptors-hands-a-chair-becomes-art.html | In a Sculptors Hands A Chair Becomes Art | By Bess Liebenson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/jehovah-s-witnesses-build-center-on-dairy-farm.html | Jehovahs Witnesses Build Center on Dairy Farm | By Harold Faber Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/long-island-journal-553091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/music-a-bounty-of-recitals-on-the-state-s-campuses.html | MUSIC A Bounty of Recitals On the States Campuses | By Robert Sherman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/music-frederick-douglass-opera-to-open.html | MUSICFrederick Douglass Opera to Open | By Rena Fruchter | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/music-mozart-dominates-performance-schedule.html | MUSIC Mozart Dominates Performance Schedule | By Robert Sherman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/nassau-county-divorce-lawyers-bask-in-national-attention.html | Nassau County Divorce Lawyers Bask in National Attention | By Cathy Singer | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/new-jersey-q-a-dr-frances-j-dunston-leading-a-fight-against-lead.html | NEW JERSEY Q  A DR FRANCES J DUNSTONLeading a Fight Against Lead Poisoning | By Joseph Deitch | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/new-york-s-economy-rebound-seems-distant.html | New Yorks Economy Rebound Seems Distant | By Richard Levine | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/old-roslyn-church-its-roof-leaking-opens-fund-drive.html | Old Roslyn Church Its Roof Leaking Opens Fund Drive | By Cathy Singer | TX 3-059001 | 1991-04-24 |

| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/older-athletes-flock-to-badminton.html | Older Athletes Flock to Badminton | By Frank Reagan | TX 3-059001 | 1991-04-24 |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/peruvian-rebels-cut-power-and-attack-embassies.html | Peruvian Rebels Cut Power and Attack Embassies | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/political-talk.html | Political Talk | By Frank Lynn | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/pool-reconstruction-project-disputed.html | Pool Reconstruction Project Disputed | By Judy Chicurel | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/pressing-to-save-jobs-from-pentagon-cuts.html | Pressing to Save Jobs From Pentagon Cuts | By States News Service | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/pupils-build-knowledge-of-architecture.html | Pupils Build Knowledge of Architecture | By Roberta Hershenson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/redistricting-worries-democrats.html | Redistricting Worries Democrats | By Joseph F Sullivan | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/shifting-currents-affect-day-care-in-county.html | Shifting Currents Affect Day Care in County | By Tessa Melvin | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/small-booksellers-find-their-niches.html | Small Booksellers Find Their Niches | By Penny Singer | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/st-agnes-is-put-on-a-path-to-self-sufficiency.html | St Agnes Is Put on a Path To SelfSufficiency | By James Feron | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/stargazers-offer-guided-tours-of-the-sky.html | Stargazers Offer Guided Tours of the Sky | By Alice Horrigan | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/students-are-profiting-from-business-lessons.html | Students Are Profiting From Business Lessons | By Arthur R Henick | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/suffolk-moves-to-2d-phase-of-buying-watersheds.html | Suffolk Moves To 2d Phase Of Buying Watersheds | By John Rather | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/the-stuff-of-legend-for-soap-opera-fans.html | The Stuff of Legend for Soap Opera Fans | By Kate Stone Lombardi | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/the-view-from-new-rochelle-public-library-making-ends-meet-as-money.html | THE VIEW FROM NEW ROCHELLE PUBLIC LIBRARYMaking Ends Meet as Money Dwindles | By Lynne Ames | TX 3-059001 | 1991-04-24 |

| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/tribute-to-black-and-indian-whalers.html | Tribute to Black and Indian Whalers | By Sam Libby | TX 3-059001 | 1991-04-24 |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/uconns-newest-hybrids-farmers-for-the-90s.html | UConns Newest Hybrids Farmers for the 90s | By Jackie Fitzpatrick | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/vans-carry-a-dream-of-healing-children.html | Vans Carry a Dream Of Healing Children | By Michelle Morse | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/view-haddam-power-plant-s-tax-share-drops-town-seeks-ways-compensate.html | THE VIEW FROM HADDAM As Power Plants Tax Share Drops Town Seeks Ways to Compensate | By Robert A Hamilton | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/washington-at-work-side-by-side-by-solarz-and-schumer-a-rivalry.html | Washington at Work Side by Side by Solarz and Schumer A Rivalry | By Richard L Berke Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/westchester-guide-644791.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/westchester-qa-robert-j-landy-looking-behind-the-roles-people-play.html | WESTCHESTER QA ROBERT J LANDYLooking Behind the Roles People Play | By Donna Greene | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/harry-t-montgomery-retired-ap-executive.html | Harry T Montgomery Retired AP Executive | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/louis-joxe-gaullist-dies-at-89-negotiated-algeria-s-sovereignty.html | Louis Joxe Gaullist Dies at 89 Negotiated Algerias Sovereignty | By Wolfgang Saxon Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/marie-jastrow-93-author-of-2-books-on-immigrant-life.html | Marie Jastrow 93 Author of 2 Books on Immigrant Life | By Eleanor Blau | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/nicholas-davies-65-was-president-elect-of-doctors-society.html | Nicholas Davies 65 Was PresidentElect of Doctors Society | By Marvine Howe | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/foreign-affairs-where-s-mr-bush.html | Foreign Affairs Wheres Mr Bush | BY Leslie H Gelb | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/how-to-limit-everybody-s-missiles.html | How to Limit Everybodys Missiles | By Kenneth L Adelman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/public-private-mr-smith-goes-to-heaven.html | Public  Private Mr Smith Goes to Heaven | BY Anna Quindlen | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/the-good-parts.html | The Good Parts | By Garry Trudeau | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/commercial-property-failed-assemblages-midtown-holdouts-produce-eclectic-menu.html | Commercial Property Failed Assemblages Midtown Holdouts Produce Eclectic Menu of Uses | By David W Dunlap | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/focus-retirement-communities-feel-effects-of-soft-market.html | FOCUS Retirement Communities Feel Effects of Soft Market | By Christopher Kenneally | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/focus-retirement-communities-ripples-from-the-bay-state-s-soft-market.html | Focus Retirement Communities Ripples From the Bay States Soft Market | By Christopher Kenneally | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/if-you-re-thinking-of-living-in-sunset-park.html | If Youre Thinking of Living in Sunset Park | By Jerry Cheslow | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/in-the-region-long-island-for-offices-its-mostly-custombuilding.html | In the Region Long IslandFor Offices Its Mostly CustomBuilding | By Diana Shaman | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/in-the-region-new-jersey-diversifying-atlantic-countys-tax-base.html | In the Region New JerseyDiversifying Atlantic Countys Tax Base | By Rachelle Garbarine | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/national-notebook-cambridge-mass-affordable-town-houses.html | NATIONAL NOTEBOOK Cambridge MassAffordable Town Houses | BY Susan Diesenhouse | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/national-notebook-grand-rapids-mich-bright-outlook-for-offices.html | NATIONAL NOTEBOOK Grand Rapids MichBright Outlook For Offices | BY Michael R McBride | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/national-notebook-palm-beach-fla-subdividing-trump-estate.html | NATIONAL NOTEBOOK Palm Beach FlaSubdividing Trump Estate | BY Marcie M Cloutier | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/northeast-notebook-cambridge-mass-affordable-town-houses.html | Northeast Notebook Cambridge MassAffordable Town Houses | BY Susan Diesenhouse | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/northeast-notebook-philadelphia-renovating-a-1914-tower.html | Northeast Notebook Philadelphia Renovating A 1914 Tower | BY David J Wallace | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/northeast-notebook-west-warwick-ri-minimalism-for-94900.html | Northeast Notebook West Warwick RIMinimalism For 94900 | BY J Brandt Hummel | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/perspectives-east-flatbush-auction-seizing-the-moment-on-linden-boulevard.html | Perspectives East Flatbush Auction Seizing the Moment on Linden Boulevard | By Alan S Oser | TX 3-059001 | 1991-04-24 |

| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/q-and-a-495991.html | Q and A | By Bruce Lambert | TX 3-059001 | 1991-04-24 |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/region-connecticut-westchester-hartford-builds-spec-hometown.html | In the Region Connecticut and Westchester The Hartford Builds on Spec in Hometown | By Eleanor Charles | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/streetscapes-the-ninth-milestone-at-473-west-152d-a-1769-curiosity.html | Streetscapes The Ninth Milestone At 473 West 152d A 1769 Curiosity | By Christopher Gray | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/talking-shortfalls-if-a-sale-fails-to-pay-the-loan.html | Talking Shortfalls If a Sale Fails to Pay The Loan | By Andree Brooks | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/the-pervasive-problem-of-lead-paint.html | The Pervasive Problem of Lead Paint | By Thomas J Lueck | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/about-cars-a-week-of-concepts-a-day-at-the-park.html | About Cars A Week of Concepts a Day at the Park | By Marshall Schuon | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-1941-an-unmatchable-summer.html | BASEBALL 91 1941 An Unmatchable Summer | By Ray Robinson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-majors-umpires-stop-work.html | BASEBALL 91 Majors Umpires Stop Work | By Murray Chass | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-memos-to-the-mets.html | BASEBALL 91 Memos to the Mets | By Wilfrid Sheed | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-sports-of-the-times-willie-mays-history-professor.html | BASEBALL 91 Sports of The Times Willie Mays History Professor | By Dave Anderson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-the-mets-gooden-can-use-some-backing-up.html | BASEBALL 91 THE METS Gooden Can Use Some Backing Up | By Joe Sexton | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-the-yankees-eager-meulens-leads-a-youth-movement.html | BASEBALL 91 THE YANKEES Eager Meulens Leads a Youth Movement | By Michael Martinez | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-too-few-starters-concerns-the-yanks-497592.html | BASEBALL 91 Too Few Starters Concerns the Yanks | By Michael Martinez | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-too-few-starters-concerns-the-yanks-497593.html | BASEBALL 91 Too Few Starters Concerns the Yanks | By Michael Martinez | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-too-few-starters-concerns-the-yanks-873491.html | BASEBALL 91 Too Few Starters Concerns the Yanks | By Michael Martinez Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-viola-and-mets-strike-out.html | BASEBALL 91 Viola and Mets Strike Out | By Joe Sexton | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/boxing-holmes-explains-comeback.html | BOXING Holmes Explains Comeback | By Phil Berger Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/gymnastics-star-spangled-romanian-533791.html | Gymnastics StarSpangled Romanian | By Michael Janofsky | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/gymnastics-star-spangled-romanian-624091.html | Gymnastics StarSpangled Romanian | By Michael Janofsky | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/gymnastics-star-spangled-romanian-812291.html | Gymnastics StarSpangled Romanian | By Michael Janofsky Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/horse-racing-derby-favorites-stumble-in-preps.html | HORSE RACING Derby Favorites Stumble in Preps | By Joseph Durso | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/lemond-to-race-in-tour-du-pont.html | LeMond to Race In Tour du Pont | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/newly-rewarded-skiles-helps-magic-beat-celtics.html | Newly Rewarded Skiles Helps Magic Beat Celtics | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/notebook-van-slyke-makes-a-big-catch.html | NOTEBOOK Van Slyke Makes a Big Catch | By Murray Chass | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/outdoors-where-youngsters-go-for-fun-and-to-hone-skills.html | OUTDOORSWhere Youngsters Go for Fun and to Hone Skills | By Stan Wass | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/outdoors-where-youngsters-go-for-fun-and-to-hone-skills.html | OUTDOORSWhere Youngsters Go for Fun and to Hone Skills | By Stan Wass | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/outdoors-where-youngsters-go-for-fun-and-to-hone-skills.html | OUTDOORSWhere Youngsters Go for Fun and to Hone Skills | By Stan Wass | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-basketball-knicks-defeat-pistons-in-confidence-builder.html | PRO BASKETBALL Knicks Defeat Pistons in Confidence Builder | By Clifton Brown | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-football-knights-fans-warming-up.html | Pro Football Knights Fans Warming Up | By Timothy W Smith | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-hockey-capital-enforcers-show-versatility.html | PRO HOCKEY Capital Enforcers Show Versatility | By Filip Bondy Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-hockey-devils-looking-to-sundstrom-for-boost.html | PRO HOCKEY Devils Looking to Sundstrom for Boost | By Alex Yannis Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-hockey-neely-controls-adrenaline.html | PRO HOCKEY Neely Controls Adrenaline | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/rowing-two-us-scullers-qualify-for-classic.html | Rowing Two US Scullers Qualify for Classic | By Norman HildesHeim Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/sports-of-the-times-fundamental-things-apply-it-s-baseball-time.html | SPORTS OF THE TIMES Fundamental Things Apply Its Baseball Time | By George Vecsey | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/swimming-stanford-freshman-stays-busy.html | SWIMMING Stanford Freshman Stays Busy | By Frank Litsky Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/tennis-meskhi-comes-back-to-finish-navratilova.html | TENNIS Meskhi Comes Back to Finish Navratilova | By Robin Finn Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/views-of-sport-thou-shall-not-allow-rose-into-the-hall.html | VIEWS OF SPORT Thou Shall Not Allow Rose Into the Hall | By Bob Broeg | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/views-of-sport-thou-shall-not-allow-rose-into-the-hall.html | VIEWS OF SPORTThou Shall Not Allow Rose Into the Hall | By Bob Broeg | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/views-of-sport-thou-shall-not-allow-rose-into-the-hall.html | VIEWS OF SPORTThou Shall Not Allow Rose Into the Hall | By Bob Broeg | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/yachting-last-go-round-for-collegians.html | Yachting Last GoRound for Collegians | By Barbara Lloyd | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/style/style-makers-beppe-modenese-jewelry-designer.html | Style Makers Beppe Modenese Jewelry Designer | By Bernadine Morris | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/style/style-makers-ira-and-judy-rosen-ballpark-photographers.html | Style Makers Ira and Judy Rosen Ballpark Photographers | BY Deborah Hofmann | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/style/style-makers-marvin-alexander-champion-of-the-chandelier.html | Style Makers Marvin Alexander Champion of the Chandelier | BY Georgia Dullea | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/t-magazine/first-things-first.html | First Things First | By Alison Moore | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/t-magazine/gardens-of-the-heart.html | Gardens of the Heart | By Eden Ross Lipson | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/theater/miss-saigon-flirts-with-art-and-reality.html | Miss Saigon Flirts With Art and Reality | By Robert Stone | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/theater/review-cabaret-follies-in-miniature.html | ReviewCabaret Follies In Miniature | By Stephen Holden | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/theater/theater-a-playwright-summons-the-ghost-of-john-barrymore.html | THEATER A Playwright Summons the Ghost of John Barrymore | By Paul Rudnick | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/a-canyon-ranch-in-the-berkshires.html | A Canyon Ranch In the Berkshires | By Paul Goldberger | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/a-heart-to-heart-workout.html | A Heart To Heart Workout | By Letty Cottin Pogrebin | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/an-easygoing-spa.html | An Easygoing Spa | By Bryan Miller | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/fare-of-the-country-la-juice-bars-tamarindo-and-beyond.html | FARE OF THE COUNTRY LA Juice Bars Tamarindo and Beyond | By Meredith Brody | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/no-frills-spas-western-style-and-in-maine-and-massachusetts.html | NoFrills Spas Western Style   And in Maine and Massachusetts | By Trish Hall | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/no-frills-spas-western-style.html | NoFrills Spas Western Style | By Terry Trucco | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/pedaling-their-way-across-america.html | Pedaling Their Way Across America | By Michael Finkel | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/practical-traveler-safety-skills-for-older-drivers.html | PRACTICAL TRAVELER Safety Skills For Older Drivers | By Betsy Wade | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/q-and-a-973391.html | Q and A | By Carl Sommers | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/taking-the-cure-the-french-way.html | Taking the Cure the French Way | By Marlise Simons | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/the-mud-treatment-in-italy.html | The Mud Treatment in Italy | By Maureen B Fant | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/the-power-of-steam-in-london.html | The Power of Steam in London | By Erik SanbergDiment | TX 3-059001 | 1991-04-24 |

| | | | | |
|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/travel-advisory-hong-kong-hotel-discounts.html | Travel AdvisoryHong Kong Hotel Discounts | By Simon Elegant | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/walking-the-colorado-trail.html | Walking the Colorado Trail | By Susan Benner | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/what-s-doing-in-san-jose.html | WHATS DOING IN San Jose | By Julie Lew | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/all-that-glitters-is-not-real-book-on-nancy-reagan-says.html | All That Glitters Is Not Real Book on Nancy Reagan Says | By Maureen Dowd | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/astronauts-ready-to-release-gamma-ray-satellite.html | Astronauts Ready to Release Gamma Ray Satellite | By John Noble Wilford Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/cast-as-villains-in-drought-rice-farmers-defend-water-rights.html | Cast as Villains in Drought Rice Farmers Defend Water Rights | By Jane Gross Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/chief-gates-sets-strict-rules-for-tv-interviews-of-officers.html | Chief Gates Sets Strict Rules for TV Interviews of Officers | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/convenience-store-jobs-high-risks-alone-at-night.html | Convenience Store Jobs High Risks Alone at Night | By Peter T Kilborn Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/copter-rotor-hit-heinz-s-plane-early-data-find.html | Copter Rotor Hit Heinzs Plane Early Data Find | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/inquiry-begins-into-georgia-plane-crash.html | Inquiry Begins Into Georgia Plane Crash | By Keith Schneider Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/palm-beach-journal-a-refuge-of-the-rich-is-a-trove-of-scandal.html | Palm Beach Journal A Refuge Of the Rich Is a Trove of Scandal | By Nick Madigan | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/rerun-rights-proposal-angers-hollywood-studios.html | Rerun Rights Proposal Angers Hollywood Studios | By Edmund L Andrews Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/suit-by-aclu-challenges-new-utah-anti-abortion-law.html | Suit by ACLU Challenges New Utah Antiabortion Law | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/those-who-died-on-flight-2311.html | Those Who Died on Flight 2311 | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/tower-was-overcoming-his-troubles-when-death-struck.html | Tower Was Overcoming His Troubles When Death Struck | By Dennis Hevesi | TX 3-059001 | 1991-04-24 |

| | | | | |
|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/us-links-6-deaths-to-poor-hospital-care.html | US Links 6 Deaths to Poor Hospital Care | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/us-sets-up-quake-detectors.html | US Sets Up Quake Detectors | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/us/vast-majority-of-americans-feel-sting-of-recession-survey-finds.html | Vast Majority of Americans Feel Sting of Recession Survey Finds | By Michael Decourcy Hinds | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/back-in-business-iraq-is-left-to-the-mercy-of-saddam-hussein.html | Back in Business Iraq Is Left to the Mercy of Saddam Hussein | By Elaine Sciolino | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/headliners-keeping-a-closer-eye-on-global-ozone-gauge.html | Headliners Keeping a Closer Eye on Global Ozone Gauge | BY William K Stevens | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/ideas-trends-how-accurately-does-the-government-measure-the-pinch-of-inflation.html | Ideas  Trends How Accurately Does The Government Measure The Pinch of Inflation | By Robert D Hershey Jr | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-nation-1992-election-is-far-off-but-not-far-enough-for-some.html | The Nation 1992 Election Is Far Off But Not Far Enough for Some | By Robin Toner | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-nation-a-double-dose-of-pain-for-the-poor.html | The Nation A Double Dose of Pain for the Poor | By Robert Pear | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-nation-atlanta-and-the-olympics-the-games-have-already-begun.html | The Nation Atlanta and the Olympics The Games Have Already Begun | By Peter Applebome | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-region-why-city-election-funds-go-begging.html | The Region Why City Election Funds Go Begging | By Frank Lynn | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-a-word-to-the-wily-nixon-sizes-up-soviets.html | The World A Word to the Wily Nixon Sizes Up Soviets | BY Serge Schmemann | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-chile-most-want-the-past-to-sleep-a-few-still-live-in-nightmares.html | The World Chile Most Want the Past to Sleep A Few Still Live in Nightmares | By Nathaniel C Nash | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-club-of-europe-is-seething-about-the-greeks.html | The World Club of Europe Is Seething About the Greeks | By Marlise Simons | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-gorbachevs-plan-could-shock-more-than-just-prices.html | The World Gorbachevs Plan Could Shock More Than Just Prices | By Peter Passell | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-jittery-asia-has-visions-of-a-nuclear-north-korea.html | The World Jittery Asia Has Visions Of a Nuclear North Korea | By David E Sanger | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-the-good-czar-and-the-wise-men-a-sad-tale-retold.html | The World The Good Czar And the Wise Men A Sad Tale Retold | By Serge Schmemann | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/a-ural-spring-thaw-an-ideology-clog.html | A Ural Spring Thaw an Ideology Clog | By Francis X Clines Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-gulf-oil-spill-vexing-cleanup-efforts.html | AFTER THE WAR Gulf Oil Spill Vexing Cleanup Efforts | By Matthew L Wald Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-iraq-approval-starts-peace-schedule.html | AFTER THE WAR Iraq Approval Starts Peace Schedule | By Paul Lewis Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-kurds-in-us-call-for-more-backing.html | AFTER THE WAR KURDS IN US CALL FOR MORE BACKING | By Marvine Howe | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-refugees-escaping-to-turkey-rely-on-fellow-kurds-for-aid.html | AFTER THE WAR Refugees Escaping to Turkey Rely on Fellow Kurds for Aid | By Clyde Haberman Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-us-medics-nurse-birds-felled-by-oil.html | AFTER THE WAR US Medics Nurse Birds Felled by Oil | By Matthew L Wald Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/american-s-killing-in-guatemala-hurts-drug-fight.html | Americans Killing in Guatemala Hurts Drug Fight | By Clifford Krauss Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/briton-and-chinese-still-split-on-hong-kong-airport-plan.html | Briton and Chinese Still Split on Hong Kong Airport Plan | By Nicholas D Kristof Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/bulgaria-to-open-its-files-on-shooting-of-pope.html | Bulgaria to Open Its Files on Shooting of Pope | Special to The New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/china-province-forges-regional-trade-links.html | China Province Forges Regional Trade Links | By Nicholas D Kristof Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/de-klerk-accuses-mandela-s-group.html | DE KLERK ACCUSES MANDELAS GROUP | By Christopher S Wren Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/india-moves-against-kashmir-rebels.html | India Moves Against Kashmir Rebels | By Barbara Crossette Special To the New York Times | TX 3-059001 | 1991-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/iran-admitting-kurds-says-it-needs-more-aid.html | Iran Admitting Kurds Says It Needs More Aid | Special to The New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/mass-graves-linked-to-colombia-rebels.html | Mass Graves Linked to Colombia Rebels | By James Brooke Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/mexico-s-leader-to-defend-trade-pact-in-us.html | Mexicos Leader to Defend Trade Pact in US | By Mark A Uhlig Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/the-romanians-see-more-woes-ahead.html | THE ROMANIANS SEE MORE WOES AHEAD | By Henry Kamm Special To the New York Times | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/us-lists-noncombat-death-of-sailor-and-soldier-in-gulf.html | US Lists Noncombat Death of Sailor and Soldier in Gulf | AP | TX 3-059001 | 1991-04-24 |
| 1991-04-07 | https://www.nytimes.com/1991/04/07/world/us-quizzes-who-on-abortion-pill.html | US QUIZZES WHO ON ABORTION PILL | By Lawrence K Altman | TX 3-059001 | 1991-04-24 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/dance-in-review-595191.html | Dance in Review | By Anna Kisselgoff | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/dance-in-review-936191.html | Dance in Review | By Jack Anderson | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/dance-in-review-937091.html | Dance in Review | By Jennifer Dunning | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/new-assembly-hall-opening-at-the-brooklyn-museum.html | New Assembly Hall Opening At the Brooklyn Museum | By Grace Glueck | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/review-music-three-women-perform-vanguard-voice-works.html | ReviewMusic Three Women Perform Vanguard Voice Works | By John Rockwell | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/review-piano-igniting-the-keyboard.html | ReviewPiano Igniting the Keyboard | By Allan Kozinn | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/review-television-arab-world-attempt-to-counter-stereotypes.html | ReviewTelevision Arab World Attempt To Counter Stereotypes | By Walter Goodman | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/review-television-certifying-the-holocaust-s-horrors.html | ReviewTelevision Certifying the Holocausts Horrors | By John J OConnor | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/robert-venturi-is-to-receive-pritzker-architecture-prize.html | Robert Venturi Is to Receive Pritzker Architecture Prize | By Eleanor Blau | TX 3-059208 | 1991-04-22 |

| | | | | |
|---|---|---|---|---|
| 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/the-woman-who-replaced-jane-pauley-s-replacement.html | The Woman Who Replaced Jane Pauleys Replacement | By Lena Williams | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/books/a-chronicler-of-america-s-great-black-migration.html | A Chronicler of Americas Great Black Migration | By Mervyn Rothstein | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/books/books-of-the-times-son-s-last-duty-the-final-decision.html | Books of The Times Sons Last Duty The Final Decision | By H Jack Geiger | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/bank-plan-drawing-opposition.html | Bank Plan Drawing Opposition | By Stephen Labaton Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/bush-pledges-to-fight-for-mexico-pact.html | Bush Pledges To Fight for Mexico Pact | By David E Rosenbaum Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/corporate-chiefs-see-need-for-us-health-care-action.html | Corporate Chiefs See Need For US HealthCare Action | By Philip J Hilts Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/credit-markets-fed-expected-to-put-off-easing-of-interest-rates.html | CREDIT MARKETS Fed Expected to Put Off Easing of Interest Rates | By Kenneth N Gilpin | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/french-shift-on-state-owned-sector.html | French Shift on StateOwned Sector | By Steven Greenhouse Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/greenspan-s-authority-curtailed-on-interest-rates-officials-say.html | Greenspans Authority Curtailed On Interest Rates Officials Say | By Louis Uchitelle | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/market-place-homefed-s-steep-and-sudden-dive.html | Market Place HomeFeds Steep And Sudden Dive | By Richard W Stevenson | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/media-business-advertising-new-york-city-promoting-parade-for-veterans-gulf.html | THE MEDIA BUSINESS ADVERTISING New York City Promoting Parade for Veterans of Gulf | By Kim Foltz | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/new-computer-alliance-forms.html | New Computer Alliance Forms | By John Markoff | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/pentagon-payment-decision.html | Pentagon Payment Decision | AP | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/seeking-to-stay-out-of-proxy-battles.html | Seeking to Stay Out of Proxy Battles | By Leslie Wayne | TX 3-059208 | 1991-04-22 |

| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-advertising-addenda-accounts-902791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-059208 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-advertising-addenda-mccann-yugoslav-unit-in-training-program.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Yugoslav Unit In Training Program | By Kim Foltz | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-advertising-addenda-people-900091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-los-angeles-times-revamps-magazine-in-a-bid-for-ads.html | THE MEDIA BUSINESS Los Angeles Times Revamps Magazine in a Bid for Ads | By Richard W Stevenson Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-study-shows-power-of-public-service-ads.html | THE MEDIA BUSINESS Study Shows Power Of PublicService Ads | By Randall Rothenberg | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-television-victory-in-a-boxing-match-may-go-to-pay-per-view.html | THE MEDIA BUSINESS Television Victory in a Boxing Match May Go to PayPerView | By Bill Carter | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-to-papers-funnies-are-no-joke.html | THE MEDIA BUSINESS To Papers Funnies Are No Joke | By Alex S Jones | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/2-business-advisers-urge-dinkins-to-take-3-steps-to-save-millions.html | 2 Business Advisers Urge Dinkins To Take 3 Steps to Save Millions | By Todd S Purdum | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/44-years-later-murder-haunts-a-new-man.html | 44 Years Later Murder Haunts A New Man | By Robert D McFadden | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/arrest-heats-up-ethnic-tensions-in-williamsburg.html | Arrest Heats Up Ethnic Tensions In Williamsburg | By George James | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/bridge-079891.html | Bridge | By Alan Truscott | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/for-7th-avenue-s-garment-industry-nowhere-to-go-but-up.html | For 7th Avenues Garment Industry Nowhere to Go but Up | By Woody Hochswender | TX 3-059208 | 1991-04-22 |

| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/metro-matters-newark-s-loss-may-really-be-its-renaissance.html | METRO MATTERS Newarks Loss May Really Be Its Renaissance | By Sam Roberts | TX 3-059208 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/political-memo-how-politics-not-voters-molds-budget-in-new-york.html | POLITICAL MEMO How Politics Not Voters Molds Budget In New York | By Elizabeth Kolbert Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/riding-the-past-from-grand-central.html | Riding the Past From Grand Central | By James Barron Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/rikers-to-bring-judges-to-inmates-instead-of-inmates-to-judges.html | Rikers to Bring Judges to Inmates Instead of Inmates to Judges | By Selwyn Raab | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/two-jurors-visit-church-to-hear-flake-s-sermon.html | Two Jurors Visit Church To Hear Flakes Sermon | By Lee A Daniels | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/obituaries/louis-joxe-gaullist-dies-at-89-negotiated-algeria-s-sovereignty.html | Louis Joxe Gaullist Dies at 89 Negotiated Algerias Sovereignty | By Wolfgang Saxon | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/obituaries/nona-balakian-72-retired-book-critic-and-editor-for-times.html | Nona Balakian 72 Retired Book Critic And Editor for Times | By Grace Glueck | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/a-fielder-s-dreams.html | A Fielders Dreams | By Bo Jackson | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/abroad-at-home-seeds-of-race-hate.html | ABROAD AT HOME Seeds of Race Hate | By Anthony Lewis | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/essay-rn-re-mg-by.html | ESSAY RN re MGBY | By William Safire | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/how-to-save-money-in-new-york-city.html | How to Save Money in New York City | By Roger C Altman and Donald D Kummerfeld | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/a-rookie-s-mistake-is-costly-to-devils.html | A Rookies Mistake Is Costly to Devils | By Alex Yannis Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-despite-butterflies-gooden-is-ready.html | BASEBALL 91 Despite Butterflies Gooden Is Ready | By Joe Sexton | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-fans-best-teams-are-a-s-and-reds.html | BASEBALL 91 Fans Best Teams Are As and Reds | By Robert Mcg Thomas Jr | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-on-baseball-nothing-can-delay-first-pitch.html | BASEBALL 91 On Baseball Nothing Can Delay First Pitch | By Claire Smith | TX 3-059208 | 1991-04-22 |

| | | | | |
|---|---|---|---|---|
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-sports-of-the-times-play-ball-and-all-that-jazz.html | BASEBALL 91 Sports of The Times Play Ball and All That Jazz | By Ira Berkow | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-storm-clouds-over-stadium-dim-the-opener-in-detroit.html | BASEBALL 91 Storm Clouds Over Stadium Dim the Opener in Detroit | By Doron P Levin Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-yanks-take-aim-at-forgetting-last-year.html | BASEBALL 91 Yanks Take Aim at Forgetting Last Year | By Michael Martinez Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91baseball-91-let-bats-patriotism-ring-celebrate-new-season.html | BASEBALL 91BASEBALL 91 Let the Bats and Patriotism Ring to Celebrate a New Season | By Jack Curry | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/ewing-and-jackson-are-turning-it-up.html | Ewing and Jackson Are Turning It Up | By Clifton Brown | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/faldo-approaches-highest-plateau.html | Faldo Approaches Highest Plateau | By Jaime Diaz | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/holmes-s-real-fight-in-the-parking-lot.html | Holmess Real Fight In the Parking Lot | By Phil Berger Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/in-tennis-child-prodigies-whet-the-agents-appetites.html | In Tennis Child Prodigies Whet the Agents Appetites | By Robin Finn | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/nhl-playoffs-sabres-triumph-but-trail-series-2-1.html | NHL PLAYOFFS Sabres Triumph But Trail Series 21 | AP | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/outdoors-gizmos-and-gadgets-for-graceful-casting.html | Outdoors Gizmos and Gadgets for Graceful Casting | By Margot Page | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/question-box.html | Question Box | By Ray Corio | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/rangers-trounce-the-capitals-6-0.html | Rangers Trounce the Capitals 60 | By Joe Lapointe Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/richter-revels-in-first-shutout.html | Richter Revels In First Shutout | By Filip Bondy Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-etcetera-sixers-in-a-feud-tears-in-brooklyn.html | SIDELINES ETCETERA Sixers in a Feud Tears in Brooklyn | By Jack Curry | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-fingers-on-the-pulse-6-finger-fastball-may-be-coming.html | SIDELINES FINGERS ON THE PULSE 6Finger Fastball May Be Coming | By Jack Curry | TX 3-059208 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-hoosier-heroes-two-favorite-sons-take-time-to-get-acquainted.html | SIDELINES HOOSIER HEROES Two Favorite Sons Take Time to Get Acquainted | By Jack Curry | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-nowhere-to-run-coach-demoted-or-is-it-promoted.html | SIDELINES NOWHERE TO RUN Coach Demoted Or is it Promoted | By Jack Curry | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-quiz-a-homecoming-at-shea-opener.html | SIDELINES QUIZ A Homecoming At Shea Opener | By Jack Curry | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-the-kitchen-magician-sanjurjo-can-play-but-can-he-cook.html | SIDELINES THE KITCHEN MAGICIAN Sanjurjo Can Play But Can He Cook | By Jack Curry | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-what-s-in-a-name-leahy-legacy-on-irish-diamond.html | SIDELINES WHATS IN A NAME Leahy Legacy On Irish Diamond | By Jack Curry | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/swimming-with-a-ban-lifted-myers-fights-back.html | SWIMMING With a Ban Lifted Myers Fights Back | By Frank Litsky Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/tennis-flawless-sabatini-subdues-meskhi.html | TENNIS Flawless Sabatini Subdues Meskhi | By Robin Finn Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/style/chronicle-456491.html | CHRONICLE | By Susan Heller Anderson | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/style/chronicle-906091.html | CHRONICLE | By Susan Heller Anderson | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/style/chronicle-907891.html | CHRONICLE | By Susan Heller Anderson | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/theater/review-theater-the-bizarre-world-of-barbie-dolls-and-nuns.html | ReviewTheater The Bizarre World of Barbie Dolls and Nuns | By Stephen Holden | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/child-support-payments-stop-at-state-lines-panel-is-told.html | Child Support Payments Stop At State Lines Panel Is Told | By Ronald Smothers Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/engine-wreckage-of-tower-s-plane-is-examined.html | Engine Wreckage of Towers Plane Is Examined | By John H Cushman Jr Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/for-vietnamese-a-wave-of-gang-terror.html | For Vietnamese a Wave of Gang Terror | By Seth Mydans Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/friends-see-fragmenting-of-kennedys.html | Friends See Fragmenting Of Kennedys | By Fox Butterfield Special To the New York Times | TX 3-059208 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/helicopter-and-heinz-s-plane-were-beyond-controller-area.html | Helicopter and Heinzs Plane Were Beyond Controller Area | Special to The New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/in-freeze-s-wake-desperation-for-citrus-workers.html | In Freezes Wake Desperation for Citrus Workers | By Robert Reinhold Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/kennedy-nephew-gives-blood-to-police.html | Kennedy Nephew Gives Blood to Police | By Roberto Suro Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/redistricting-brings-about-odd-alliance.html | Redistricting Brings About Odd Alliance | By Richard L Berke Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/san-francisco-journal-where-quaint-doesn-t-mean-quiet.html | San Francisco Journal Where Quaint Doesnt Mean Quiet | By Katherine Bishop Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/sentences-for-cross-burnings.html | Sentences for Cross Burnings | AP | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/spacewalking-astronaut-repairs-satellite-with-a-quick-push.html | Spacewalking Astronaut Repairs Satellite With a Quick Push | By John Noble Wilford Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/us/washington-at-work-hollywood-s-man-on-the-hill-still-spinning-a-web.html | WASHINGTON AT WORK Hollywoods Man on the Hill Still Spinning a Web | By Karen de Witt Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/a-weight-rolls-away-and-russians-rejoice.html | A Weight Rolls Away and Russians Rejoice | By Serge Schmemann Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-6-us-planes-begin-airlifting-relief-to-kurds-in-iraq.html | AFTER THE WAR 6 US PLANES BEGIN AIRLIFTING RELIEF TO KURDS IN IRAQ | By Clyde Haberman Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-baker-starts-mideast-trip-as-peace-hope-dims.html | AFTER THE WAR Baker Starts Mideast Trip as Peace Hope Dims | By Thomas L Friedman Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-emir-vows-to-hold-elections-but-he-offers-no-firm-date.html | AFTER THE WAR Emir Vows to Hold Elections But He Offers No Firm Date | By John Kifner Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-firefighters-extinguish-kuwait-oil-well-blaze.html | AFTER THE WAR Firefighters Extinguish Kuwait OilWell Blaze | AP | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-gi-s-recall-destruction-of-powerful-iraqi-force.html | AFTER THE WAR GIs Recall Destruction Of Powerful Iraqi Force | By Michael R Gordon Special To the New York Times | TX 3-059208 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-islamic-radicals-lose-their-tight-grip-on-iran.html | AFTER THE WAR Islamic Radicals Lose Their Tight Grip on Iran | By Judith Miller Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/andorra-la-vella-journal-poor-little-rich-land-ruing-the-life-it-lately-led.html | ANDORRA LA VELLA JOURNAL Poor Little Rich Land Ruing the Life It Lately Led | By Alan Riding Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/colombia-ties-drug-cache-to-3-in-jail.html | Colombia Ties Drug Cache to 3 in Jail | By James Brooke Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-08 | https://www.nytimes.com/1991/04/08/world/kohl-hears-few-cheers-on-visit-to-eastern-germany.html | Kohl Hears Few Cheers on Visit to Eastern Germany | By Stephen Kinzer Special To the New York Times | TX 3-059208 | 1991-04-22 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-035791.html | Music in Review | By Allan Kozinn | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-036591.html | Music in Review | By James R Oestreich | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-037391.html | Music in Review | By Bernard Holland | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-038191.html | Music in Review | By Allan Kozinn | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-598191.html | Music in Review | By John Rockwell | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/review-cabaret-phoebe-legere-flaunts-contradictions.html | ReviewCabaret Phoebe Legere Flaunts Contradictions | By Stephen Holden | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/books/books-of-the-times-trapped-in-a-somber-dialectic-of-faith-and-flesh.html | Books of The Times Trapped in a Somber Dialectic of Faith and Flesh | By Michiko Kakutani | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/books/marianne-wiggins-and-life-on-the-run.html | Marianne Wiggins And Life on the Run | By Caryn James | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/business-digest-expert-on-bankruptcy-to-join-manufacturers.html | BUSINESS DIGEST Expert on Bankruptcy To Join Manufacturers | By Michael Quint | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/business-people-kraft-names-heads-for-3-big-divisions.html | BUSINESS PEOPLE Kraft Names Heads For 3 Big Divisions | By Anthony Ramirez | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/business-scene-the-new-drag-on-auto-sales.html | Business Scene The New Drag On Auto Sales | By Louis Uchitelle | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/careers-an-appraisal-of-top-level-job-seekers.html | CAREERS An Appraisal Of TopLevel Job Seekers | By Elizabeth M Fowler | TX 3-058212 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-aid-sought-for-sabena.html | COMPANY NEWS Aid Sought for Sabena | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-big-round-of-discount-fares-was-a-success-airlines-say.html | COMPANY NEWS Big Round of Discount Fares Was a Success Airlines Say | By Thomas C Hayes | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-fda-approves-genzyme-s-drug.html | COMPANY NEWS FDA Approves Genzymes Drug | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-harcourt-offer-is-extended.html | COMPANY NEWS Harcourt Offer Is Extended | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-improving-mainframes-at-ibm.html | COMPANY NEWS Improving Mainframes At IBM | By John Markoff | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-monsanto-to-sell-feed-unit-lines.html | COMPANY NEWS Monsanto to Sell FeedUnit Lines | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/credit-markets-us-issues-up-in-slow-trading.html | CREDIT MARKETS US Issues Up in Slow Trading | By Kenneth N Gilpin | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/detroit-strives-to-reclaim-lost-generation-of-buyers.html | Detroit Strives to Reclaim Lost Generation of Buyers | By Doron P Levin | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/europeans-discuss-union.html | Europeans Discuss Union | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/late-program-buying-lifts-dow-to-2918.56.html | Late Program Buying Lifts Dow to 291856 | By Robert J Cole | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/layoffs-line-the-road-to-recovery.html | Layoffs Line the Road to Recovery | By Sylvia Nasar | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/market-place-surging-volume-in-smaller-stocks.html | Market Place Surging Volume In Smaller Stocks | By Floyd Norris | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/pact-reached-on-brazil-s-interest-debt.html | Pact Reached On Brazils Interest Debt | By Jonathan Fuerbringer | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/terrorism-jolts-a-prospering-chile.html | Terrorism Jolts a Prospering Chile | By Nathaniel C Nash | TX 3-058212 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-accounts-932491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-avis-reviewing-bsb-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avis Reviewing BSB Account | By Kim Foltz | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-health-care-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HealthCare Merger | By Kim Foltz | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-people-930891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-saatchi-wins-back-britain-s-conservatives.html | THE MEDIA BUSINESS ADVERTISING Saatchi Wins Back Britains Conservatives | By Kim Foltz | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-fcc-rejects-producers-bid-to-delay-syndication-ruling.html | THE MEDIA BUSINESS FCC Rejects Producers Bid To Delay Syndication Ruling | By Richard W Stevenson | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/trump-aims-to-turn-most-of-plaza-hotel-into-condominiums.html | Trump Aims to Turn Most of Plaza Hotel Into Condominiums | By Richard D Hylton | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/washington-memo-trade-issues-enter-crucial-political-phase.html | WASHINGTON MEMO Trade Issues Enter Crucial Political Phase | By David E Rosenbaum | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/business/worker-skill-said-to-slip.html | Worker Skill Said to Slip | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/movies/it-s-bovary-it-s-french-don-t-expect-harmony.html | Its Bovary Its French Dont Expect Harmony | By Alan Riding | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/movies/review-television-the-surprise-operation-that-unseated-noriega.html | ReviewTelevision The Surprise Operation That Unseated Noriega | By Walter Goodman | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/news/by-design-an-explosion-of-color.html | By Design An Explosion of Color | By Carrie Donovan | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/news/patterns-639291.html | PATTERNS | By Woody Hochswender | TX 3-058212 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-09 | https://www.nytimes.com/1991/04/09/news/review-dance-kentucky-troupe-brings-new-ideas-to-swan-lake.html | ReviewDance Kentucky Troupe Brings New Ideas to Swan Lake | By Anna Kisselgoff | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/news/review-fashion-for-fall-a-new-blass-and-a-more-casual-ellis.html | ReviewFashion For Fall a New Blass And a More Casual Ellis | By Bernadine Morris | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/2-found-dead-after-relative-testifies.html | 2 Found Dead After Relative Testifies | By Joseph P Fried | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/bridge-994991.html | Bridge | By Alan Truscott | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/chess-962091.html | Chess | By Robert Byrne | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/city-college-student-sit-in-keeps-75-out-of-classes.html | City College Student SitIn Keeps 75 Out of Classes | By Evelyn Nieves | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/cuomo-challenging-teacher-subsidy-he-helped-enact.html | Cuomo Challenging Teacher Subsidy He Helped Enact | By Josh Barbanel | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/d-amato-law-firm-partner-is-being-investigated-by-us.html | DAmato Law Firm Partner Is Being Investigated by US | By Martin Gottlieb | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/dinkins-says-he-may-miss-council-s-budget-deadline.html | Dinkins Says He May Miss Councils Budget Deadline | By Todd S Purdum | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/health-chief-under-fire-for-low-profile-style.html | Health Chief Under Fire For LowProfile Style | By Mireya Navarro | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/homes-for-middle-class-rise-on-blighted-blocks.html | Homes for Middle Class Rise on Blighted Blocks | By Alan Finder | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/our-towns.html | OUR TOWNS | By Lisa W Foderaro | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/selection-of-jury-gets-under-way-in-bid-rigging-case-tied-to-mob.html | Selection of Jury Gets Under Way In BidRigging Case Tied to Mob | By Arnold H Lubasch | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/teen-ager-critically-injured-riding-outside-subway-car.html | TeenAger Critically Injured Riding Outside Subway Car | By Calvin Sims | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/town-aids-a-simple-man-in-big-trouble.html | Town Aids a Simple Man in Big Trouble | By Elizabeth Kolbert | TX 3-058212 | 1991-04-15 |

| | | | | |
|---|---|---|---|---|
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/trenton-legislator-proposes-overhaul-of-welfare-system.html | Trenton Legislator Proposes Overhaul of Welfare System | By Peter Kerr | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/witness-says-he-overheard-2-men-plotting-in-warmus-murder-case.html | Witness Says He Overheard 2 Men Plotting in Warmus Murder Case | By White Plains April 8ap | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/john-m-blewer-60-investing-counselor-at-several-concerns.html | John M Blewer 60 Investing Counselor At Several Concerns | By Joan Cook | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/ruth-page-dancer-is-dead-at-92-proudly-american-choreographer.html | Ruth Page Dancer Is Dead at 92 Proudly American Choreographer | By Jack Anderson | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/observer-the-manly-joy-of-anguish.html | Observer The Manly Joy of Anguish | By Russell Baker | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/on-my-mind-america-at-the-vistula.html | On My Mind America at the Vistula | By A M Rosenthal | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/terrorism-alert.html | Terrorism Alert | By Yigal Carmon | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/tuning-out-network-bias.html | Tuning Out Network Bias | By Ishmael Reed | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/6-hour-walk-in-space-called-way-to-travel.html | 6Hour Walk in Space Called Way to Travel | By John Noble Wilford | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/a-simpler-way-to-employ-ru486-is-reported.html | A Simpler Way to Employ RU486 Is Reported | By Lawrence K Altman | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/astronomical-mystery-dark-lurking-object.html | Astronomical Mystery Dark Lurking Object | By Malcolm W Browne | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/cholesterol-tests-are-recommended-for-a-quarter-of-children.html | Cholesterol Tests Are Recommended for a Quarter of Children | By Warren E Leary | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/not-just-music-bird-song-is-a-means-of-courtship-and-defense.html | Not Just Music Bird Song Is a Means of Courtship and Defense | By Jane E Brody | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/ozone-layer-thinner-but-forces-are-in-place-for-slow-improvement.html | Ozone Layer Thinner But Forces Are in Place For Slow Improvement | By William K Stevens | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/peripherals-enlarging-hard-disks.html | PERIPHERALS Enlarging Hard Disks | By L R Shannon | TX 3-058212 | 1991-04-15 |

| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/personal-computers-getting-close-to-a-work-station.html | PERSONAL COMPUTERS Getting Close to a Work Station | By Peter H Lewis | TX 3-058212 | 1991-04-15 |
|---|---|---|---|---|---|
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/q-a-978291.html | QA | By C Claiborne Ray | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/scientist-tells-silent-victims-tales-of-terror.html | Scientist Tells Silent Victims Tales of Terror | By Malcolm W Browne | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/science/wanted-new-ways-to-battle-flaming-wells.html | Wanted New Ways to Battle Flaming Wells | By William J Broad | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-a-temporary-thrill-calling-gooden-s-strikes.html | BASEBALL A Temporary Thrill Calling Goodens Strikes | By Filip Bondy | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-a-youthful-touch-just-may-be-the-ticket.html | BASEBALL A Youthful Touch Just May Be the Ticket | By Michael Martinez | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-backman-says-mets-got-assist-from-ump.html | BASEBALL Backman Says Mets Got Assist From Ump | By Jack Curry | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-champion-reds-throw-a-party-even-rain-can-t-stop-parade.html | BASEBALL Champion Reds Throw a Party Even Rain Cant Stop Parade | By Claire Smith | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-clemens-ease-with-stand-umpire-serves-up-gruel-blue-jays-6-2.html | BASEBALL Clemens at Ease With a Standin Umpire Serves Up Gruel to the Blue Jays 62 | By Murray Chass | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-coleman-and-jefferies-team-up-for-success.html | BASEBALL Coleman and Jefferies Team Up for Success | By Harvey Araton | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-gooden-leaves-his-stamp-on-the-phillies.html | BASEBALL Gooden Leaves His Stamp on the Phillies | By Joe Sexton | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-ryan-strikes-out-9-but-brewers-win-on-yount-s-homer.html | BASEBALL Ryan Strikes Out 9 but Brewers Win on Younts Homer | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-strawberry-gone-but-hardly-forgotten.html | BASEBALL Strawberry Gone but Hardly Forgotten | By Jack Curry | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-the-thief-of-baseball-closing-in-on-the-treasure.html | BASEBALL The Thief of Baseball Closing In on the Treasure | By Harvey Araton | TX 3-058212 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-tv-sports-will-pennant-races-be-good-for-business.html | BASEBALL TV SPORTS Will Pennant Races Be Good for Business | By Richard Sandomir | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-umpires-get-4-year-pact-and-all-are-to-return-today.html | BASEBALL Umpires Get 4Year Pact and All Are to Return Today | By Robert Mcg Thomas Jr | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-yankees-defense-wastes-no-time-reaching-mediocrity.html | BASEBALL Yankees Defense Wastes No Time Reaching Mediocrity | By Michael Martinez | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/basketball-nba-draft-here-i-come-says-kenny-anderson.html | BASKETBALL NBA Draft Here I Come Says Kenny Anderson | By Sam Goldaper | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/boxing-holmes-s-real-fight-comes-after-the-bout.html | BOXING Holmess Real Fight Comes After the Bout | By Phil Berger | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/hockey-broten-leaves-his-mark-as-a-capital-winds-up-swathed-in-an-ice-bag.html | HOCKEY Broten Leaves His Mark As a Capital Winds Up Swathed in an Ice Bag | By Joe Lapointe | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/hockey-devils-seek-to-restrain-generosity.html | HOCKEY Devils Seek To Restrain Generosity | By Alex Yannis | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/hockey-north-stars-score-5-goals-in-first-period-then-lose-6-5.html | HOCKEY North Stars Score 5 Goals in First Period Then Lose 65 | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/horse-racing-a-zillion-miles-to-go.html | HORSE RACING A Zillion Miles to Go | By Joseph Durso | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/sports-of-the-times-another-opening-another-show.html | Sports of The Times Another Opening Another Show | By George Vecsey | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/sports-of-the-times-would-straw-have-hustled-to-third.html | SPORTS OF THE TIMES Would Straw Have Hustled To Third | By Dave Anderson | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/style/chronicle-003991.html | CHRONICLE | By Susan Heller Anderson | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/style/chronicle-004791.html | CHRONICLE | By Susan Heller Anderson | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/style/chronicle-626091.html | CHRONICLE | By Susan Heller Anderson | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/theater/review-theater-williamson-as-specter-in-i-hate-hamlet.html | ReviewTheater Williamson as Specter in I Hate Hamlet | By Frank Rich | TX 3-058212 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/11-die-violently-in-chicago-police-say-heat-is-a-factor.html | 11 Die Violently in Chicago Police Say Heat Is a Factor | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/alcohol-screening-for-prom.html | Alcohol Screening for Prom | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/americans-generally-healthier-us-report-shows.html | Americans Generally Healthier US Report Shows | By Philip J Hilts | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/border-near-san-diego-is-home-to-more-violence.html | Border Near San Diego Is Home to More Violence | By Seth Mydans | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/citing-default-rate-white-house-is-to-revamp-student-loan-office.html | Citing Default Rate White House Is to Revamp Student Loan Office | By Karen de Witt | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/democrat-s-budget-plan-assures-conflict-with-bush.html | Democrats Budget Plan Assures Conflict With Bush | By Richard L Berke | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/exspeaker-to-pay-15000-in-inquiry.html | EXSPEAKER TO PAY 15000 IN INQUIRY | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/kennedy-rape-case-awaits-lab-tests.html | KENNEDY RAPE CASE AWAITS LAB TESTS | By Roberto Suro | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/los-angeles-police-chief-staying-for-now-after-suing-to-keep-job.html | Los Angeles Police Chief Staying For Now After Suing to Keep Job | By Seth Mydans | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/park-rangers-in-yellowstone-kill-3-bison-before-judge-blocks-hunt.html | Park Rangers in Yellowstone Kill 3 Bison Before Judge Blocks Hunt | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/polygamists-emerge-from-secrecy-seeking-not-just-peace-but-respect.html | Polygamists Emerge From Secrecy Seeking Not Just Peace but Respect | By Dirk Johnson | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/reagan-calls-new-book-about-wife-untrue.html | Reagan Calls New Book About Wife Untrue | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/states-following-bush-plan-ask-congress-to-consolidate-us-aid.html | States Following Bush Plan Ask Congress to Consolidate US Aid | By Gwen Ifill | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/thornburgh-to-appear-before-supreme-court.html | Thornburgh to Appear Before Supreme Court | AP | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/us-to-simplify-insurance-plans-for-the-elderly.html | US TO SIMPLIFY INSURANCE PLANS FOR THE ELDERLY | By Robert Pear | TX 3-058212 | 1991-04-15 |

| | | | | |
|---|---|---|---|---|
| 1991-04-09 | https://www.nytimes.com/1991/04/09/us/wallace-journal-as-jobs-come-calling-the-now-wary-unite.html | Wallace Journal As Jobs Come Calling The NowWary Unite | By Frances Frank Marcus | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-baker-sees-and-hears-kurds-pain-in-a-brief-visit-at-turkish-border.html | AFTER THE WAR Baker Sees and Hears Kurds Pain in a Brief Visit at Turkish Border | By Thomas L Friedman | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-big-refugee-role-for-un.html | AFTER THE WAR Big Refugee Role for UN | By Paul Lewis | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-dissatisfied-kuwaitis-gather-upset-over-delays-in-reform.html | AFTER THE WAR Dissatisfied Kuwaitis Gather Upset Over Delays in Reform | By John Kifner | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-europeans-urging-enclave-for-kurds-in-northern-iraq.html | AFTER THE WAR EUROPEANS URGING ENCLAVE FOR KURDS IN NORTHERN IRAQ | By Alan Riding | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-main-us-forces-begin-withdrawal.html | AFTER THE WAR Main US Forces Begin Withdrawal | By Patrick E Tyler | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-on-eve-of-baker-visit-israel-says-it-will-free-1000-palestinians.html | AFTER THE WAR On Eve of Baker Visit Israel Says It Will Free 1000 Palestinians | By Henry Kamm | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-surge-of-water-in-uncapped-wells-to-hamper-kuwait-oil-production.html | AFTER THE WAR Surge of Water in Uncapped Wells To Hamper Kuwait Oil Production | By Matthew L Wald | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-us-seeks-to-prevent-saudis-from-being-sued.html | AFTER THE WAR US Seeks to Prevent Saudis From Being Sued | By Neil A Lewis | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/as-angola-turns-to-west-cubans-are-resentful.html | As Angola Turns to West Cubans Are Resentful | By Kenneth B Noble | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/black-factions-truce-threatened-in-south-africa.html | Black Factions Truce Threatened in South Africa | By Christopher S Wren | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/cairo-journal-where-envoys-waltzed-now-the-wrecker-s-ball.html | Cairo Journal Where Envoys Waltzed Now the Wreckers Ball | By William E Schmidt | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/chinese-leadership-appoints-2-deputies-to-prime-minister-li.html | Chinese Leadership Appoints 2 Deputies To Prime Minister Li | By Sheryl Wudunn | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/germany-lets-poles-in-without-visas.html | Germany Lets Poles In Without Visas | By Stephen Kinzer | TX 3-058212 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/in-soviet-georgia-threat-of-strike.html | IN SOVIET GEORGIA THREAT OF STRIKE | By Francis X Clines | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/iran-tries-to-decentralize-economy-causing-widespread-pain.html | Iran Tries to Decentralize Economy Causing Widespread Pain | By Judith Miller | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/london-zoo-goads-british-we-ll-close.html | London Zoo Goads British Well Close | By Craig R Whitney | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/pro-syrian-plo-renegades-propose-to-end-split.html | ProSyrian PLO Renegades Propose to End Split | By Alan Cowell | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/protest-blocks-a-trial-in-croatia.html | PROTEST BLOCKS A TRIAL IN CROATIA | BY Chuck Sudetic | TX 3-058212 | 1991-04-15 |
| 1991-04-09 | https://www.nytimes.com/1991/04/09/world/tokyo-election-defeat-stuns-japan-s-governing-party.html | Tokyo Election Defeat Stuns Japans Governing Party | By Steven R Weisman | TX 3-058212 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/arts/review-recital-keyboard-fireworks-from-alfred-brendel.html | ReviewRecital Keyboard Fireworks From Alfred Brendel | By Donal Henahan | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/arts/review-television-the-improving-fortunes-of-abc-s-equal-justice.html | ReviewTelevision The Improving Fortunes of ABCs Equal Justice | By John J OConnor | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/arts/singer-says-part-of-voice-on-hit-is-hers.html | Singer Says Part of Voice on Hit Is Hers | By Jon Pareles | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/arts/the-pop-life-836691.html | The Pop Life | By Stephen Holden | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/books/book-notes-799891.html | Book Notes | By Edwin McDowell | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/books/books-of-the-times-in-a-reality-that-s-hostile-to-idealists.html | Books of The Times In a Reality Thats Hostile to Idealists | By Herbert Mitgang | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/bank-funds-and-cd-s-fall-again.html | Bank Funds And CDs Fall Again | By Robert Hurtado | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/business-people-edsel-ford-becomes-finance-unit-president.html | BUSINESS PEOPLE Edsel Ford Becomes Finance Unit President | By Doron P Levin | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/business-people-senior-rhone-official-to-head-us-operation.html | BUSINESS PEOPLE Senior Rhone Official To Head US Operation | By Jonathan P Hicks | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/business-technology-to-improve-artificial-knees-custom-options.html | BUSINESS TECHNOLOGYTo Improve Artificial Knees Custom Options | By Michael Lev | TX 3-052478 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-120-jobs-are-cut-at-hercules-unit.html | COMPANY NEWS 120 Jobs Are Cut At Hercules Unit | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-asset-sale-by-revlon-called-near.html | COMPANY NEWS Asset Sale By Revlon Called Near | By Anthony Ramirez | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-bilzerian-ban-by-sec.html | COMPANY NEWS Bilzerian Ban by SEC | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-cray-computer.html | COMPANY NEWS Cray Computer | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-digital-equipment-to-enter-emerging-technology-field.html | COMPANY NEWS Digital Equipment to Enter Emerging Technology Field | By Glenn Rifkin | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-ftc-in-accord-with-campbell.html | COMPANY NEWS FTC in Accord With Campbell | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-hasbro-extends-its-offer-for-tonka.html | COMPANY NEWS Hasbro Extends Its Offer for Tonka | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-michelin-layoffs.html | COMPANY NEWS Michelin Layoffs | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-rises-noted-in-car-prices.html | COMPANY NEWS Rises Noted In Car Prices | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/credit-markets-treasury-prices-decline-slightly.html | CREDIT MARKETS Treasury Prices Decline Slightly | By Kenneth N Gilpin | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/economic-scene-the-faxes-are-coming.html | Economic Scene The Faxes Are Coming | By Peter Passell | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/egypt-s-reward-forgiven-debt.html | Egypts Reward Forgiven Debt | By Clyde H Farnsworth | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/irs-operations-called-smoothest-in-some-time.html | IRS Operations Called Smoothest in Some Time | By Robert D Hershey Jr | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/market-place-smithkline-s-expiring-patents.html | Market Place SmithKlines Expiring Patents | By Steven Prokesch | TX 3-052478 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/official-reported-to-face-ouster-after-his-dissent-on-iraq-exports.html | Official Reported to Face Ouster After His Dissent on Iraq Exports | By Clyde H Farnsworth | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/program-selling-pushes-dow-down-45.54.html | Program Selling Pushes Dow Down 4554 | By Robert J Cole | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/real-estate-fordham-rd-faring-well-in-retailing.html | Real EstateFordham Rd Faring Well In Retailing | By Rachelle Garbarine | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/rhode-island-bailout-urged.html | Rhode Island Bailout Urged | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-160091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-campaign-by-turkey-to-attract-us-visitors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaign by Turkey To Attract US Visitors | By Kim Foltz | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-ddb-creative-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Creative Director | By Kim Foltz | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-measuring-audiences-3-year-study-planned.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Measuring Audiences 3Year Study Planned | By Kim Foltz | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Kim Foltz | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-business-loans-put-bank-in-red.html | THE MEDIA BUSINESS Business Loans Put Bank in Red | By Michael Quint | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-fcc-adopts-limits-on-tv-ads-aimed-at-children.html | THE MEDIA BUSINESS FCC Adopts Limits on TV Ads Aimed at Children | By Edmund L Andrews | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-firm-to-do-research-for-mccabe.html | THE MEDIA BUSINESS Firm to Do Research For McCabe | By Kim Foltz | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-mexico-us-phone-lines-to-increase.html | THE MEDIA BUSINESS MexicoUS Phone Lines To Increase | By Mark A Uhlig | TX 3-052478 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-rerun-ruling-can-only-complicate-deal-making.html | THE MEDIA BUSINESS Rerun Ruling Can Only Complicate DealMaking | By Bill Carter | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-rule-on-tv-reruns-revamped-by-fcc.html | THE MEDIA BUSINESS RULE ON TV RERUNS REVAMPED BY FCC | By Edmund L Andrews | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/business/wool-price-supports.html | Wool Price Supports | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/education/harvard-medical-school-withdraws-bill-to-us.html | Harvard Medical School Withdraws Bill to US | By William Celis 3d | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/education/missouri-tries-to-revamp-public-schools.html | Missouri Tries to Revamp Public Schools | By Anthony Depalma | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/education/rochester-an-uneasy-symbol-of-school-reform.html | Rochester An Uneasy Symbol of School Reform | By Susan Chira | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/60-minute-gourmet-877391.html | 60Minute Gourmet | By Pierre Franey | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/at-shopping-clubs-everything-is-in-bulk-except-the-frills.html | At Shopping Clubs Everything Is in Bulk Except the Frills | By Marian Burros | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/eating-well-rethink-4-food-groups-doctors-tell-us.html | EATING WELL Rethink 4 Food Groups Doctors Tell US | By Marian Burros | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/food-notes-798051.html | Food Notes | By Florence Fabricant | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/metropolitan-diary-838291.html | Metropolitan Diary | By Ron Alexander | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/on-the-road-from-old-fashion-to-new-hip-hop.html | On the Road From Old Fashion to New HipHop | By Woody Hochswender | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/reviews-fashion-simply-put-it-s-the-klein-scenario-for-luxury.html | ReviewsFashion Simply Put Its the Klein Scenario for Luxury | By Bernadine Morris | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/wine-talk-843991.html | Wine Talk | By Frank J Prial | TX 3-052478 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-10 | https://www.nytimes.com/1991/04/10/movies/review-film-3-vignettes-of-israel-bleak-and-pessimistic.html | ReviewFilm 3 Vignettes of Israel Bleak and Pessimistic | By Janet Maslin | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/movies/union-head-cites-difficulty-in-vote-by-two-film-locals.html | Union Head Cites Difficulty In Vote by Two Film Locals | By Glenn Collins | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/news/bridge-077291.html | Bridge | By Alan Truscott | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/news/grants-rejected-scholars-grumble.html | Grants Rejected Scholars Grumble | By Barbara Gamarekian | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/a-coach-learns-again-to-love-the-game-662291.html | A Coach Learns Again to Love the Game | By Sara Rimer | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/after-jail-policy-disputes-koch-appointee-quits-panel.html | After JailPolicy Disputes Koch Appointee Quits Panel | By Selwyn Raab | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/budget-woe-gets-worse-for-dinkins.html | Budget Woe Gets Worse For Dinkins | By Todd S Purdum | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/civil-rights-advocate-says-she-is-a-lesbian.html | CivilRights Advocate Says She Is a Lesbian | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/cuny-student-protest-spreads-to-4-more-colleges.html | CUNY Student Protest Spreads to 4 More Colleges | By Evelyn Nieves | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/damage-awards-in-false-arrests.html | Damage Awards in False Arrests | By Constance L Hays | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/defendant-denies-link-to-2-queens-killings.html | Defendant Denies Link to 2 Queens Killings | By Joseph P Fried | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/dinkins-has-tough-talk-with-police-graduates.html | Dinkins Has Tough Talk With Police Graduates | By James C McKinley Jr | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/hero-s-tribute-to-24-for-water-rescues.html | Heros Tribute to 24 for Water Rescues | By George James | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/imagining-the-plaza-as-condos.html | Imagining The Plaza As Condos | By James Barron | TX 3-052478 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/new-york-tests-electronic-ball-and-chain.html | New York Tests Electronic Ball and Chain | By Selwyn Raab | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/pulitzer-prizes-in-letters-go-to-updike-and-simon.html | Pulitzer Prizes in Letters Go to Updike and Simon | By Dennis Hevesi | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/republicans-court-foes-to-oppose-weicker-tax.html | Republicans Court Foes To Oppose Weicker Tax | By Kirk Johnson | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/wish-list-site-for-sale-but-cuomo-still-wishes.html | Wish List Site For Sale But Cuomo Still Wishes | By Sam Howe Verhovek | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/alfred-l-frechette-health-official-81.html | Alfred L Frechette Health Official 81 | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/foreign-affairs-the-next-renegade-state.html | Foreign Affairs The Next Renegade State | By Leslie H Gelb | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/in-the-nation-bad-news-from-above.html | In the Nation Bad News From Above | By Tom Wicker | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/kurds-the-new-palestinians.html | Kurds the New Palestinians | By Abbas Amanat | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/let-the-pill-into-the-us.html | Let the Pill Into the US | By Ron Wyden | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-bucks-too-big-a-majority-tells-poll.html | BASEBALL Bucks Too Big a Majority Tells Poll | By Robert Mcg Thomas Jr | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-danny-jackson-s-cub-debut-is-spoiled-by-cardinals-4-1.html | BASEBALL Danny Jacksons Cub Debut Is Spoiled by Cardinals 41 | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-hubie-the-hero-blushes-at-success.html | BASEBALL Hubie The Hero Blushes at Success | By Harvey Araton | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-record-opening-day-salaries-not-peanuts-or-cracker-jack.html | BASEBALL Record OpeningDay Salaries Not Peanuts or Cracker Jack | By Murray Chass | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-two-big-swings-are-just-enough-for-the-mets.html | BASEBALL Two Big Swings Are Just Enough for the Mets | By Joe Sexton | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-yankees-are-not-caught-up-in-the-grind-of-routine-lineups.html | BASEBALL Yankees Are Not Caught Up In the Grind of Routine Lineups | By Michael Martinez | TX 3-052478 | 1991-04-15 |

| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/basketball-ailing-knicks-almost-stun-bulls.html | BASKETBALL Ailing Knicks Almost Stun Bulls | By Clifton Brown | TX 3-052478 | 1991-04-15 |
|---|---|---|---|---|---|
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/basketball-drexler-leads-blazers.html | BASKETBALL Drexler Leads Blazers | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/golf-hills-and-greens-at-masters-frustrate-even-the-best.html | GOLFHills and Greens at Masters Frustrate Even the Best | By Jerry Tarde | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/hockey-capitals-play-tough-and-tie-series-at-2-2.html | HOCKEY Capitals Play Tough and Tie Series at 22 | By Joe Lapointe | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/hockey-hard-hitting-devils-in-control-as-penguins-barely-stand-a-chance.html | HOCKEY HardHitting Devils In Control as Penguins Barely Stand a Chance | By Alex Yannis | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/hockey-nicholls-on-a-roll-but-can-t-do-it-all.html | HOCKEY Nicholls On a Roll But Cant Do It All | By Filip Bondy | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/hockey-the-whalers-bounce-back.html | HOCKEY The Whalers Bounce Back | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/horse-racing-car-accident-leaves-shoemaker-paralyzed.html | HORSE RACINGCar Accident Leaves Shoemaker Paralyzed | By Michael Lev | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/nicklaus-the-master-of-the-masters-still-gets-attention.html | Nicklaus the Master of the Masters Still Gets Attention | By Jaime Diaz | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/on-baseball-strawberry-the-mets-and-a-passing-glance.html | ON BASEBALL Strawberry the Mets And a Passing Glance | By Claire Smith | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/sports-of-the-times-where-bam-bam-fits-in.html | Sports of The Times Where BamBam Fits In | By Ira Berkow | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/style/chronicle-274691.html | CHRONICLE | By Susan Heller Anderson | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/style/chronicle-275491.html | CHRONICLE | By Susan Heller Anderson | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/style/chronicle-761091.html | CHRONICLE | By Susan Heller Anderson | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/style/cigar-smokers-try-to-prove-freud-wrong.html | Cigar Smokers Try to Prove Freud Wrong | By Perry Garfinkel | TX 3-052478 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/critic-s-notebook-a-catharsis-and-coup-de-theatre-for-women-veterans-of-vietnam.html | Critics Notebook A Catharsis and Coup de Theatre For Women Veterans of Vietnam | By Mel Gussow | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/theater-in-review-377791.html | Theater in Review | By Mel Gussow | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/theater-in-review-378591.html | Theater in Review | By Stephen Holden | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/theater-in-review-379391.html | Theater in Review | By Mel Gussow | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/theater-in-review-794791.html | Theater in Review | By Mel Gussow | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/3-cigna-executives-are-shot-on-street-doctor-is-arrested.html | 3 Cigna Executives Are Shot on Street Doctor Is Arrested | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/cranston-gets-2-more-weeks.html | Cranston Gets 2 More Weeks | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/defying-the-wisdom-for-92-ex-senator-tsongas-dives-in.html | Defying the Wisdom for 92 ExSenator Tsongas Dives In | By Robin Toner | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/gop-panel-fined-for-finance-lapse.html | GOP PANEL FINED FOR FINANCE LAPSE | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/los-angeles-mayor-and-police-chief-call-a-truce.html | Los Angeles Mayor and Police Chief Call a Truce | By Robert Reinhold | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/newspaper-editors-gather-with-stress-on-small-and-lean.html | Newspaper Editors Gather With Stress On Small and Lean | By Alex S Jones | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/portrait-of-religion-in-us-holds-dozens-of-surprises.html | Portrait of Religion in US Holds Dozens of Surprises | By Ari L Goldman | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/power-failure-strikes-hawaii-s-main-island.html | Power Failure Strikes Hawaiis Main Island | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/reagan-biography-in-quest-of-what.html | Reagan Biography In Quest of What | By Roger Cohen | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/senators-back-in-session-mourn-colleagues.html | Senators Back in Session Mourn Colleagues | By Richard L Berke | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/shuttle-chases-satellite-and-prepares-to-land.html | Shuttle Chases Satellite And Prepares to Land | AP | TX 3-052478 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/us-says-harm-from-valdez-spill-is-much-worse-than-was-thought.html | US Says Harm From Valdez Spill Is Much Worse Than Was Thought | By Keith Schneider | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/us-tells-how-6-died-from-poor-care-in-hospital.html | US Tells How 6 Died From Poor Care in Hospital | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/utah-abortion-law-is-suspended.html | Utah Abortion Law Is Suspended | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/us/views-of-the-kennedy-house-poignant-past-busy-present.html | Views of the Kennedy House Poignant Past Busy Present | By Fox Butterfield | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-airlift-to-stranded-kurds-rations-familiar-to-gi-s.html | AFTER THE WAR Airlift to Stranded Kurds Rations Familiar to GIs | By Clyde Haberman | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-americans-in-shift-say-war-ended-too-soon.html | AFTER THE WAR Americans in Shift Say War Ended Too Soon | By Michael R Kagay | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-desperate-iraqis-rush-to-surrender.html | AFTER THE WAR Desperate Iraqis Rush to Surrender | By Michael R Gordon | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-europeans-back-off-plan-to-help-kurds-overflights-to-continue.html | AFTER THE WAR EUROPEANS BACK OFF PLAN TO HELP KURDS Overflights to Continue | By Clifford Krauss | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-europeans-back-off-plan-to-help-kurds.html | AFTER THE WAR Europeans Back Off Plan to Help Kurds | By Paul Lewis | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-fear-rises-as-another-palestinian-dies-in-kuwait.html | AFTER THE WAR Fear Rises as Another Palestinian Dies in Kuwait | By John Kifner | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-iraq-rejects-european-plan-for-kurdish-haven-in-north.html | AFTER THE WAR Iraq Rejects European Plan For Kurdish Haven in North | By Youssef M Ibrahim | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-kurds-will-die-in-vast-numbers-without-swift-aid-agencies-say.html | AFTER THE WAR Kurds Will Die in Vast Numbers Without Swift Aid Agencies Say | By Elaine Sciolino | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/chinese-premier-defends-89-crackdown-on-protesters.html | Chinese Premier Defends 89 Crackdown on Protesters | By Nicholas D Kristof | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/favored-cambodians-lose-us-aid.html | Favored Cambodians Lose US Aid | By Steven Erlanger | TX 3-052478 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/frenchwoman-s-death-is-linked-to-abortion-pill-and-a-hormone.html | Frenchwomans Death Is Linked To Abortion Pill and a Hormone | By Alan Riding | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/gorbachev-orders-republics-to-halt-rebellious-moves.html | GORBACHEV ORDERS REPUBLICS TO HALT REBELLIOUS MOVES | By Serge Schmemann | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/in-angola-s-civil-war-education-is-a-casualty.html | In Angolas Civil War Education Is a Casualty | By Kenneth B Noble | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/israel-backs-plan-for-single-session-on-mideast-peace.html | ISRAEL BACKS PLAN FOR SINGLE SESSION ON MIDEAST PEACE | By Thomas L Friedman | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/measure-is-offered-to-repeal-south-african-apartheid-law.html | Measure Is Offered to Repeal South African Apartheid Law | AP | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/nabilatuk-journal-a-fierce-uganda-tribe-rustlers-of-the-old-school.html | Nabilatuk Journal A Fierce Uganda Tribe Rustlers of the Old School | By Jane Perlez | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/prostitutes-join-mexico-aids-fight.html | PROSTITUTES JOIN MEXICO AIDS FIGHT | By Mark A Uhlig | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/secession-decreed-by-soviet-georgia.html | SECESSION DECREED BY SOVIET GEORGIA | By Francis X Clines | TX 3-052478 | 1991-04-15 |
| 1991-04-10 | https://www.nytimes.com/1991/04/10/world/soviets-reduce-forces-in-poland-saying-they-will-decide-the-pace.html | Soviets Reduce Forces in Poland Saying They Will Decide the Pace | By Stephen Engelberg | TX 3-052478 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/composer-s-pulitzer-makes-the-telephone-her-new-instrument.html | Composers Pulitzer Makes the Telephone Her New Instrument | By Allan Kozinn | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/pop-in-review-852991.html | Pop in Review | By Jon Pareles | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/pop-in-review-853791.html | Pop in Review | By Peter Watrous | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/pop-in-review-855391.html | Pop in Review | By Peter Watrous | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/pop-in-review-857091.html | Pop in Review | By Stephen Holden | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/review-dance-waltzing-and-jitterbugging-from-ballrooms-of-yore.html | ReviewDance Waltzing and Jitterbugging From Ballrooms of Yore | By Anna Kisselgoff | TX 3-042308 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/review-pop-serious-spectacle-from-the-pet-shop-boys.html | ReviewPop Serious Spectacle From the Pet Shop Boys | By Jon Pareles | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/books/books-of-the-times-young-children-old-parents-and-the-consequences.html | Books of The Times Young Children Old Parents and the Consequences | By Lucinda Franks | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/books/simon-schuster-pays-920000-for-a-first-novel.html | Simon  Schuster Pays 920000 for a First Novel | By Edwin McDowell | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/3-east-european-nations-press-trade-bloc-to-lift-barriers.html | 3 East European Nations Press Trade Bloc to Lift Barriers | By Steven Greenhouse | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-ad-agencies-scramble-for-max-factor.html | COMPANY NEWS Ad Agencies Scramble for Max Factor | By Kim Foltz | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-boeing-agrees-to-sell-its-de-havilland-unit.html | COMPANY NEWS Boeing Agrees to Sell Its de Havilland Unit | By Lawrence M Fisher | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-copeland-motion-on-creditor-move.html | COMPANY NEWS Copeland Motion On Creditor Move | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-fannie-mae-earnings-up.html | COMPANY NEWS Fannie Mae Earnings Up | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-ford-planning-an-electric-car.html | COMPANY NEWS Ford Planning An Electric Car | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-p-g-gets-revlon-s-max-factor.html | COMPANY NEWS P G Gets Revlons Max Factor | By Anthony Ramirez | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-panel-denies-chevron-bid-on-tankers.html | COMPANY NEWS Panel Denies Chevron Bid On Tankers | By Richard W Stevenson | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-pension-ruling-lost-by-chevron.html | COMPANY NEWS Pension Ruling Lost By Chevron | By Thomas C Hayes | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-selling-now-in-tokyo-tiniest-ibm-portable.html | COMPANY NEWS Selling Now in Tokyo Tiniest IBM Portable | By David E Sanger | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-toshiba-acquisition.html | COMPANY NEWS Toshiba Acquisition | AP | TX 3-042308 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-us-supercomputer-plan-to-spur-gnp-study-says.html | COMPANY NEWS US Supercomputer Plan To Spur GNP Study Says | By John Markoff | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/consumer-rates-money-market-yields-down-after-being-mixed-5-weeks.html | CONSUMER RATES Money Market Yields Down After Being Mixed 5 Weeks | By Robert Hurtado | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/costs-soar-for-on-the-job-injuries.html | Costs Soar for OntheJob Injuries | By Milt Freudenheim | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/credit-markets-bonds-down-after-tepid-auction.html | CREDIT MARKETS Bonds Down After Tepid Auction | By Kenneth N Gilpin | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/esteem-said-to-concern-official-at-commerce.html | Esteem Said to Concern Official at Commerce | By Clyde H Farnsworth | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/europe-s-plans-to-protect-privacy-worry-business.html | Europes Plans to Protect Privacy Worry Business | By John Markoff | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/market-place-the-riklis-offer-a-fair-exchange.html | Market Place The Riklis Offer A Fair Exchange | By Floyd Norris | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/need-is-seen-approaching-for-health-care-rationing.html | Need Is Seen Approaching For HealthCare Rationing | By Milt Freudenheim | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/nintendo-to-pay-25-million-in-rebates-on-price-fixing.html | Nintendo to Pay 25 Million In Rebates on Price Fixing | By Robert E Tomasson | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/pathe-chief-accused-in-suit.html | Pathe Chief Accused in Suit | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/phone-rules-are-adopted.html | Phone Rules Are Adopted | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/prudential-securities-has-64-million-profit.html | Prudential Securities Has 64 Million Profit | By Kurt Eichenwald | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/sallie-mae-net-up-15.6.html | Sallie Mae Net Up 156 | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/sec-begins-investigation-of-trading-in-junk-bonds.html | SEC Begins Investigation Of Trading in Junk Bonds | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/small-rise-in-outlays-set-by-businesses.html | Small Rise In Outlays Set By Businesses | AP | TX 3-042308 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/stocks-flat-amid-uncertainty-on-inflation.html | Stocks Flat Amid Uncertainty on Inflation | By Robert J Cole | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/talking-deals-larger-mergers-delayed-by-war.html | Talking Deals Larger Mergers Delayed by War | By Jonathan Fuerbringer | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-accounts-261091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-girls-schools-protest-m-m-mars-pulls-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Girls Schools Protest MM Mars Pulls Ad | By Kim Foltz | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-leo-burnett-wins-a-nintendo-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Wins A Nintendo Account | By Kim Foltz | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-tv-stations-to-get-points-of-light-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Stations to Get Points of Light Spots | By Kim Foltz | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-bsb-moves-to-take-cue-from-infiniti.html | THE MEDIA BUSINESS ADVERTISING BSB Moves To Take Cue From Infiniti | By Kim Foltz | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/business/toyota-to-sell-cars-in-israel-officials-say.html | Toyota to Sell Cars in Israel Officials Say | By Doron P Levin | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/a-dozen-tapestries-right-from-wright.html | A Dozen Tapestries Right From Wright | By Betty Freudenheim | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-handmade-hand-tools-from-maine.html | CURRENTS Handmade Hand Tools From Maine | By Elaine Louie | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-horizontal-use-for-old-iron-gates.html | CURRENTS Horizontal Use for Old Iron Gates | By Elaine Louie | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-nesting-above-the-store.html | CURRENTS Nesting Above The Store | By Elaine Louie | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-the-night-of-wearable-architecture.html | CURRENTS The Night of Wearable Architecture | By Elaine Louie | TX 3-042308 | 1991-04-15 |

| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-up-above-it-s-a-bird-a-hot-tub.html | CURRENTS Up Above Its a Bird A Hot Tub | By Elaine Louie | TX 3-042308 | 1991-04-15 |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/early-action-rescuing-troubled-families.html | Early Action Rescuing Troubled Families | By Jon Nordheimer | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/flights-of-fancy-todd-oldham-s-magic-carpet-ride.html | Flights of Fancy Todd Oldhams Magic Carpet Ride | By Woody Hochswender | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/going-going-gone-to-a-queens-condo.html | Going Going Gone To a Queens Condo | By Suzanne Slesin | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/lauren-forever-plaid.html | Lauren Forever Plaid | By Elaine Louie | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/review-fashion-in-plaids-and-more-lauren-reassures.html | ReviewFashion In Plaids and More Lauren Reassures | By Bernadine Morris | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/sister-parish-reigning-arbiter-of-lovely-and-expensive-things.html | Sister Parish Reigning Arbiter Of Lovely and Expensive Things | By Georgia Dullea | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/where-to-find-it-city-size-garden-plans.html | WHERE TO FIND IT CitySize Garden Plans | By Terry Trucco | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/health/personal-health-456091.html | Personal Health | By Jane E Brody | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/health/preventing-pneumonia-in-bone-marrow-cases.html | Preventing Pneumonia in Bone Marrow Cases | By Gina Kolata | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/movies/for-foreign-films-vita-is-no-longer-dolce.html | For Foreign Films Vita Is No Longer Dolce | By Larry Rohter | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/news/critic-s-notebook-tv-images-that-sear-and-prod.html | Critics Notebook TV Images That Sear and Prod | By Walter Goodman | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/news/home-video-247491.html | Home Video | By Peter M Nichols | TX 3-042308 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/news/review-television-3-shows-about-aids-straight-aids-that-is.html | ReviewTelevision 3 Shows About AIDS Straight AIDS That Is | By John J OConnor | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/news/sullivan-would-end-tie-of-sports-and-tobacco.html | Sullivan Would End Tie Of Sports and Tobacco | By Philip J Hilts | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/news/venturi-firm-is-chosen-for-indian-museum-project.html | Venturi Firm Is Chosen For Indian Museum Project | By Barbara Gamarekian | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/34-options-are-given-for-new-council.html | 34 Options Are Given for New Council | By Felicia R Lee | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/a-budget-plan-for-connecticut.html | A Budget Plan For Connecticut | By Kirk Johnson | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/bridge-443991.html | Bridge | By Alan Truscott | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/charges-against-homeless-man-are-dropped-in-murder-in-village.html | Charges Against Homeless Man Are Dropped in Murder in Village | By Ronald Sullivan | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/hicksville-journal-hayseeds-eh-shucks-that-s-no-general-store.html | Hicksville Journal Hayseeds Eh Shucks Thats No General Store | By Sarah Lyall | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/judge-orders-payments-to-7-inmates-without-beds.html | Judge Orders Payments to 7 Inmates Without Beds | By Selwyn Raab | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/last-automat-closes-its-era-long-gone.html | Last Automat Closes Its Era Long Gone | By James Barron | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/memorial-to-officers-from-the-heart.html | Memorial to Officers From the Heart | By Craig Wolff | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/municipal-unions-fighting-contract-concessions.html | Municipal Unions Fighting Contract Concessions | By Josh Barbanel | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/officers-write-54-fewer-tickets-to-protest-new-york-pact-impasse.html | Officers Write 54 Fewer Tickets To Protest New York Pact Impasse | By Ralph Blumenthal | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/rush-hour-traffic-thwarts-near-getaway-in-a-limousine.html | RushHour Traffic Thwarts NearGetaway in a Limousine | By James C McKinley Jr | TX 3-042308 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/stray-shot-kills-bronx-youth-15-as-he-crosses-street-police-say.html | Stray Shot Kills Bronx Youth 15 As He Crosses Street Police Say | By James C McKinley Jr | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/students-protesting-new-tuition-rise-shut-2-cuny-colleges.html | Students Protesting New Tuition Rise Shut 2 CUNY Colleges | By Evelyn Nieves | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/talk-of-living-or-dying-atop-a-bridge-abutment.html | Talk of Living or Dying Atop a Bridge Abutment | By George James | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/teller-kidnapped-to-open-vault.html | Teller Kidnapped to Open Vault | By Dennis Hevesi | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/toxic-blaze-sends-smoke-across-hudson.html | Toxic Blaze Sends Smoke Across Hudson | By Allan R Gold | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/wachtler-says-cuomo-cut-judiciary-funds-unconstitutionally.html | Wachtler Says Cuomo Cut Judiciary Funds Unconstitutionally | By Elizabeth Kolbert | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/with-new-jersey-voters-still-angry-whitman-looks-ahead.html | With New Jersey Voters Still Angry Whitman Looks Ahead | By Wayne King | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/workers-must-choose-as-jobs-move.html | Workers Must Choose As Jobs Move | By Edward B Fiske | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/cora-dubois-harvard-professor-of-anthropology-is-dead-at-87.html | Cora DuBois Harvard Professor of Anthropology Is Dead at 87 | By Glenn Fowler | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/otto-c-neumann-utility-commissioner-55.html | Otto C Neumann Utility Commissioner 55 | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/spec-towns-77-champion-hurdler-in-the-1930-s.html | Spec Towns 77 Champion Hurdler in the 1930s | By Robert Mcg Thomas Jr | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/thomas-m-sullivan-77-engineer-who-designed-huge-us-airports.html | Thomas M Sullivan 77 Engineer Who Designed Huge US Airports | By Alfonso A Narvaez | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/essay-be-thou-as-chaste-as-ice.html | Essay Be Thou as Chaste as Ice | By William Safire | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/how-not-to-protect-the-kurds.html | How Not to Protect the Kurds | By Raghida Dergham | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/nancy-abigail-eleanor-edith.html | Nancy  Abigail  Eleanor  Edith | By Ann Grimes | TX 3-042308 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/public-private-public-appearances.html | Public  Private Public Appearances | By Anna Quindlen | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-aide-says-spira-got-steinbrenner-s-ear.html | BASEBALL Aide Says Spira Got Steinbrenners Ear | By Thomas Rogers | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-flashback-for-hawkins-to-that-weird-july-day.html | BASEBALL Flashback for Hawkins To That Weird July Day | By Michael Martinez | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-if-you-taped-this-one-erase-it.html | BASEBALL If You Taped This One Erase It | By Joe Sexton | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-sanderson-s-storybook-start-tops-tigers.html | BASEBALL Sandersons Storybook Start Tops Tigers | By Michael Martinez | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-strawberry-makes-up-for-error-by-driving-in-2-runs-in-victory.html | BASEBALL Strawberry Makes Up for Error By Driving In 2 Runs in Victory | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-thanks-to-twins-brock-keeps-record-one-more-night.html | BASEBALL Thanks to Twins Brock Keeps Record One More Night | By Leonard Koppett | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-when-the-game-creeps-in-its-petty-pace.html | BASEBALL When the Game Creeps in Its Petty Pace | By Harvey Araton | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-who-s-the-best-the-five-most-complete-answers.html | BASEBALL Whos the Best The Five Most Complete Answers | By Claire Smith | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/basketball-4-arkansas-players-suspended-in-connection-with-sex-incident.html | BASKETBALL 4 Arkansas Players Suspended in Connection With Sex Incident | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/basketball-daugherty-and-nance-lead-cavaliers-past-pistons.html | BASKETBALL Daugherty and Nance Lead Cavaliers Past Pistons | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/basketball-something-s-missing-for-knicks-their-shots.html | BASKETBALL Somethings Missing For Knicks Their Shots | By Clifton Brown | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/basketball-uconn-recruiting-season-ends-on-a-successful-note.html | BASKETBALL UConn Recruiting Season Ends on a Successful Note | By Malcolm Moran | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/football-ismail-launches-a-pre-draft-tour-of-the-market.html | FOOTBALL Ismail Launches a Predraft Tour of the Market | By Thomas George | TX 3-042308 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/golf-faldo-must-conquer-world-s-best-87-players-in-quest-for-3d-masters.html | GOLF Faldo Must Conquer Worlds Best 87 Players In Quest for 3d Masters | By Jaime Diaz | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/golf-hallelujah-amen-corner-is-saved.html | GOLF Hallelujah Amen Corner Is Saved | By Jaime Diaz | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/hockey-fetisov-shows-penguins-his-muscles-in-playoffs.html | HOCKEY Fetisov Shows Penguins His Muscles in Playoffs | By Alex Yannis | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/hockey-gartner-searches-for-scoring-touch.html | HOCKEY Gartner Searches for Scoring Touch | By Joe Lapointe | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/hockey-red-wings-roll-past-blues-by-4-3-to-take-3-1-advantage-in-series.html | HOCKEY Red Wings Roll Past Blues by 43 To Take 31 Advantage in Series | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/ncaa-adopts-insurance-plan.html | NCAA Adopts Insurance Plan | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/soccer-effort-may-pull-cup-closer-to-new-york.html | SOCCER Effort May Pull Cup Closer to New York | By Michael Janofsky | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/sports-of-the-times-every-fan-could-be-a-golf-judge.html | Sports of The Times Every Fan Could Be A Golf Judge | By George Vecsey | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/tennis-sampras-and-mcenroe-reject-davis-cup-spots.html | TENNISSampras and McEnroe Reject Davis Cup Spots | By Samantha Stevenson | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/style/chronicle-187591.html | Chronicle | By Susan Heller Anderson | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/style/chronicle-229691.html | Chronicle | By Susan Heller Anderson | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/style/chronicle-615091.html | Chronicle | By Susan Heller Anderson | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/style/chronicle-837991.html | Chronicle | By Susan Heller Anderson | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/theater/review-theater-behind-the-legend-of-hugh-o-neill.html | ReviewTheater Behind the Legend of Hugh ONeill | By Mel Gussow | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/big-new-round-of-base-closings-to-be-proposed-by-defense-chief.html | Big New Round of Base Closings To Be Proposed by Defense Chief | By Gwen Ifill | TX 3-042308 | 1991-04-15 |

| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/breast-implant-makers-told-to-prove-safety.html | Breast Implant Makers Told to Prove Safety | AP | TX 3-042308 | 1991-04-15 |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/despite-some-gains-by-hispanics-report-finds-their-income-lags.html | Despite Some Gains by Hispanics Report Finds Their Income Lags | By Felicity Barringer | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/gun-control-bill-passes-its-first-hurdle.html | GunControl Bill Passes Its First Hurdle | By Richard L Berke | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/health-care-plan-falters-in-massachusetts-slump.html | Health Care Plan Falters In Massachusetts Slump | By Erik Eckholm | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/heinz-is-remembered-as-a-selfless-legislator.html | Heinz Is Remembered As a Selfless Legislator | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/high-court-justice-blocks-killing-of-two-monkeys-in-experiments.html | High Court Justice Blocks Killing of Two Monkeys in Experiments | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/in-los-angeles-gridlock-at-the-top.html | In Los Angeles Gridlock at the Top | By Seth Mydans | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/kansas-city-mayor-sworn-in.html | Kansas City Mayor Sworn In | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/mail-bombing-case-moved-from-south.html | MAILBOMBING CASE MOVED FROM SOUTH | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/monitoring-of-bottled-water-is-called-inadequate.html | Monitoring of Bottled Water Is Called Inadequate | By Barry Meier | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/new-cuts-sap-feeble-school-districts.html | New Cuts Sap Feeble School Districts | By Jane Gross | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/new-detail-and-new-questions-in-kennedy-case.html | New Detail and New Questions in Kennedy Case | By Fox Butterfield | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/panel-calls-federal-drug-agency-unable-to-cope-with-rising-tasks.html | Panel Calls Federal Drug Agency Unable to Cope With Rising Tasks | By Robert Pear | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/quick-steps-urged-on-warming-threat.html | Quick Steps Urged on Warming Threat | By William K Stevens | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/senator-opposes-judicial-nominee.html | SENATOR OPPOSES JUDICIAL NOMINEE | By Neil A Lewis | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/space-station-to-get-a-centrifuge.html | Space Station to Get a Centrifuge | By William J Broad | TX 3-042308 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-11 | https://www.nytimes.com/1991/04/11/us/washington-talk-an-oddity-in-a-city-that-seeks-publicity.html | WASHINGTON TALK An Oddity In a City That Seeks Publicity | By David E Rosenbaum | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/a-pakistani-plan-for-islamic-code.html | A PAKISTANI PLAN FOR ISLAMIC CODE | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-for-kuwaitis-first-war-and-now-wheeze.html | AFTER THE WAR For Kuwaitis First War and Now Wheeze | By Matthew L Wald | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-iraq-delivers-food-to-shiites-and-kurds-returning-to-iraq.html | AFTER THE WAR Iraq Delivers Food to Shiites And Kurds Returning to Iraq | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-kurds-assert-few-outside-iraq-wanted-them-to-win.html | AFTER THE WAR Kurds Assert Few Outside Iraq Wanted Them to Win | By Alan Cowell | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-kurds-endure-mud-and-cold-and-fear-the-worst.html | AFTER THE WAR Kurds Endure Mud and Cold and Fear the Worst | By Clyde Haberman | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-us-warns-against-attack-by-iraq-on-kurdish-refugees.html | AFTER THE WAR US Warns Against Attack By Iraq on Kurdish Refugees | By Elaine Sciolino | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/albanian-communists-propose-a-constitution.html | Albanian Communists Propose a Constitution | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/cairo-open-to-baker-s-meeting-proposal.html | Cairo Open to Bakers Meeting Proposal | By Thomas L Friedman | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/haiti-s-ex-leader-disputes-charges.html | HAITIS EXLEADER DISPUTES CHARGES | AP | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/jerusalem-journal-joyful-jews-from-another-planet-called-albania.html | Jerusalem Journal Joyful Jews From Another Planet Called Albania | By Henry Kamm | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/mandela-group-backs-off-demands-on-pretoria.html | Mandela Group Backs Off Demands on Pretoria | By Christopher S Wren | TX 3-042308 | 1991-04-15 |
| 1991-04-11 | https://www.nytimes.com/1991/04/11/world/workers-defying-gorbachev-s-call-for-end-to-unrest.html | WORKERS DEFYING GORBACHEVS CALL FOR END TO UNREST | By Serge Schmemann | TX 3-042308 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/archives/mass-killer-puts-focus-on-federal-appeal-policy.html | Mass Killer Puts Focus on Federal Appeal Policy | By Lawrence I Shulruff | TX 3-039402 | 1991-04-15 |

| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/a-baedeker-for-devotees-of-the-little-silver-ball.html | A Baedeker For Devotees Of the Little Silver Ball | By Lou Perfidio | TX 3-039402 | 1991-04-15 |
|---|---|---|---|---|---|
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/auctions.html | Auctions | By Rita Reif | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/cirque-du-soleil-circus-of-the-future.html | Cirque du Soleil Circus of the Future | By Glenn Collins | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/critic-s-choice-dance-kovich-s-stylish-antics.html | Critics ChoiceDance Kovichs Stylish Antics | By Jennifer Dunning | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/pop-jazz-sonny-rollins-and-pals-in-a-carnegie-reunion.html | PopJazz Sonny Rollins and Pals In a Carnegie Reunion | By Peter Watrous | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/restaurants-742091.html | Restaurants | By Bryan Miller | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/review-art-humbler-masterworks-of-the-heroic-delacroix.html | ReviewArt Humbler Masterworks Of the Heroic Delacroix | By Michael Kimmelman | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/review-art-paintings-that-liberate-the-viewer-s-imagination.html | ReviewArt Paintings That Liberate the Viewers Imagination | By John Russell | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/review-art-the-young-archie-rand-reverent-and-irreverent.html | ReviewArt The Young Archie Rand Reverent and Irreverent | By Roberta Smith | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/review-piano-mozart-and-granados-by-alicia-de-larrocha.html | ReviewPiano Mozart and Granados By Alicia de Larrocha | By Donal Henahan | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/sounds-around-town-432491.html | Sounds Around Town | By Jon Pareles | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/sounds-around-town-729391.html | Sounds Around Town | By John S Wilson | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/tv-weekend-lives-caught-between-the-zealots.html | TV Weekend Lives Caught Between the Zealots | By John J OConnor | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/books/books-of-the-times-what-john-updike-means-to-him.html | Books of The Times What John Updike Means to Him | By Michiko Kakutani | TX 3-039402 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/a-standoff-with-brazil-over-sale-of-a-computer.html | A Standoff With Brazil Over Sale of a Computer | By Clyde H Farnsworth | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/big-trade-surplus-for-japan.html | Big Trade Surplus for Japan | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/business-people-first-nationwide-picks-3-to-bolster-management.html | BUSINESS PEOPLE First Nationwide Picks 3 To Bolster Management | By Andrew Pollack | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/business-people-manufacturing-chief-is-leaving-chrysler.html | BUSINESS PEOPLEManufacturing Chief Is Leaving Chrysler | By Paul C Judge | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/business-people-midlantic-banks-takes-on-a-chicagoan-as-new-chief.html | BUSINESS PEOPLE Midlantic Banks Takes On A Chicagoan as New Chief | By Michael Quint | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/california-seizes-insurer-burdened-with-junk-bonds.html | CALIFORNIA SEIZES INSURER BURDENED WITH JUNK BONDS | By Richard W Stevenson | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-news-ford-slashes-dividend-as-bad-times-worsen.html | COMPANY NEWS Ford Slashes Dividend As Bad Times Worsen | By Doron P Levin | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-news-new-usx-stock-to-begin-trading.html | COMPANY NEWS New USX Stock To Begin Trading | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-news-strong-profits-are-reported-at-intel-and-advanced-micro.html | COMPANY NEWS Strong Profits Are Reported At Intel and Advanced Micro | By Lawrence M Fisher | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/credit-markets-treasury-prices-up-moderately.html | CREDIT MARKETS Treasury Prices Up Moderately | By Kenneth N Gilpin | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/discounters-show-good-march-gain.html | Discounters Show Good March Gain | By Isadore Barmash | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/economic-scene-consumers-role-in-a-recovery.html | Economic Scene Consumers Role In a Recovery | By Sylvia Nasar | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/j-p-morgan-has-a-surge-in-earnings.html | J P Morgan Has a Surge In Earnings | By Michael Quint | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/market-place-new-amex-rule-on-super-classes.html | Market Place New Amex Rule On Super Classes | By Floyd Norris | TX 3-039402 | 1991-04-15 |

| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/media-business-advertising-addenda-valentine-radford-gets-campaign-for-u-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ValentineRadford Gets Campaign for U S Sprint | By Kim Foltz | TX 3-039402 | 1991-04-15 |
|---|---|---|---|---|---|
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/new-england-bid-delay.html | New England Bid Delay | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/penny-stock-rules-asked.html | Penny Stock Rules Asked | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/producer-prices-fell-0.3-in-march.html | Producer Prices Fell 03 in March | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/projects-in-new-jersey-move-into-a-new-home-then-go-out-to-tee-off.html | PROJECTS IN NEW JERSEYMove Into a New Home Then Go Out to Tee Off | By Diana Shaman | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/retail-sales-fell-0.8-in-march.html | Retail Sales Fell 08 In March | By Robert D Hershey Jr | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/seidman-asks-stiffer-bank-curbs.html | Seidman Asks Stiffer Bank Curbs | By Stephen Labaton | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/stocks-rise-and-the-dow-gains-30.95.html | Stocks Rise And the Dow Gains 3095 | By H J Maidenberg | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-advertising-addenda-basketball-star-in-nike-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Basketball Star In Nike Spots | By Kim Foltz | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-advertising-addenda-senior-cbs-executive-leaves-for-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Senior CBS Executive Leaves for Thompson | By Kim Foltz | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-advertising-subaru-puts-60-million-account-in-review.html | THE MEDIA BUSINESS ADVERTISING Subaru Puts 60 Million Account in Review | By Kim Foltz | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-from-the-law-to-vogue-to-esquire.html | THE MEDIA BUSINESS From the Law to Vogue to Esquire | By Deirdre Carmody | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-top-editor-at-morrow-quits-a-personality-clash-is-cited.html | THE MEDIA BUSINESS Top Editor at Morrow Quits A Personality Clash Is Cited | By Roger Cohen | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-039402 | 1991-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-blood-and-bonding-in-hong-kong.html | ReviewFilm Blood and Bonding in Hong Kong | By Stephen Holden | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-chopin-george-sand-liszt-and-some-others.html | ReviewFilm Chopin George Sand Liszt and Some Others | By Janet Maslin | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-father-daughter-memory-portrait.html | ReviewFilm FatherDaughter Memory Portrait | By Janet Maslin | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-it-s-kafka-in-poland.html | ReviewFilm Its Kafka in Poland | By Janet Maslin | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-no-money-but-trying-to-be-rich.html | ReviewFilm No Money But Trying To Be Rich | By Vincent Canby | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-of-a-saintly-jewish-doctor-in-poland-who-died-at-treblinka.html | ReviewFilm Of a Saintly Jewish Doctor in Poland Who Died at Treblinka | By Vincent Canby | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-subhumanoids-develop-a-durability-problem.html | ReviewFilm Subhumanoids Develop A Durability Problem | By Stephen Holden | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/news/anna-sui-s-slam-bang-look-a-wistful-glance-at-the-60-s.html | Anna Suis SlamBang Look A Wistful Glance at the 60s | By Woody Hochswender | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/news/bar-elitest-yale-breaks-precedent-invites-symbol-populism-preside-legal-rite.html | AT THE BAR Elitest Yale Breaks Precedent and Invites a Symbol of Populism to Preside at a Legal Rite | By David Margolick | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/news/reviews-fashion-mackie-reworks-1920-s-sparkle-for-the-90-s.html | ReviewsFashion Mackie Reworks 1920s Sparkle For the 90s | By Bernadine Morris | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/2-schools-2-results-on-reading-tests.html | 2 Schools 2 Results on Reading Tests | By Joseph Berger | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/airport-cab-dispatchers-held-in-bribery.html | Airport Cab Dispatchers Held in Bribery | By Joseph P Fried | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/as-toxic-hudson-fire-dies-focus-is-on-cleanup.html | As Toxic Hudson Fire Dies Focus Is on Cleanup | By Joseph F Sullivan | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/officer-in-hasidic-dispute-shifted.html | Officer in Hasidic Dispute Shifted | By James C McKinley Jr | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/our-towns.html | Our Towns | By Lisa W Foderaro | TX 3-039402 | 1991-04-15 |

| | | | | |
|---|---|---|---|---|
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/police-bias-alleged-by-officer-who-says-another-raped-her.html | Police Bias Alleged By Officer Who Says Another Raped Her | By George James | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/sewage-plant-near-capacity-after-5-years.html | Sewage Plant Near Capacity After 5 Years | By Allan R Gold | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/student-protests-at-cuny-spread-to-9-campuses-as-police-intervene.html | Student Protests at CUNY Spread To 9 Campuses as Police Intervene | By Evelyn Nieves | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/talk-and-more-talk-about-nancy-that-one-in-flushing.html | Talk and More Talk About Nancy That One in Flushing | By David Gonzalez | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/teaneck-a-year-after-killing-is-striving-for-racial-healing.html | Teaneck a Year After Killing Is Striving for Racial Healing | By Robert Hanley | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/weicker-vows-to-veto-budget-plan-that-does-not-include-income-tax.html | Weicker Vows to Veto Budget Plan That Does Not Include Income Tax | By Kirk Johnson | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/charles-goren-90-bridge-expert-dies.html | Charles Goren 90 Bridge Expert Dies | By Alan Truscott | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/joseph-j-greenberg-sculptor-75.html | Joseph J Greenberg Sculptor 75 | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/samuel-lambert-78-former-head-of-education-association-is-dead.html | Samuel Lambert 78 Former Head Of Education Association Is Dead | By Joan Cook | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/abroad-at-home-the-possible-dream.html | Abroad at Home The Possible Dream | By Anthony Lewis | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/central-europe-s-central-need.html | Central Europes Central Need | By William H Luers | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/on-my-mind-the-war-goes-on.html | On My Mind The War Goes On | By A M Rosenthal | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/the-whistleblower-and-the-train-wreck.html | The WhistleBlower and the Train Wreck | By Margot OToole | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/baseball-as-sanderson-rests-tigers-shell-yankees.html | BASEBALL As Sanderson Rests Tigers Shell Yankees | By Michael Martinez | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/baseball-mitchell-on-a-homer-run-tear-righetti-roughed-up-in-relief.html | BASEBALL Mitchell on a HomerRun Tear Righetti Roughed Up in Relief | AP | TX 3-039402 | 1991-04-15 |

| | | | | |
|---|---|---|---|---|
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/baseball-on-a-brisk-april-night-whitehurst-is-white-hot.html | BASEBALL On a Brisk April Night Whitehurst is White Hot | By Joe Sexton | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/baseball-spira-s-letters-a-smoke-screen.html | BASEBALL Spiras Letters a Smoke Screen | By Murray Chass | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/boxing-picking-up-right-where-we-left-off.html | BOXING Picking Up Right Where We Left Off | By Robert Lipsyte | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/golf-crowded-leader-board-shows-why-this-one-is-called-the-masters.html | GOLF Crowded Leader Board Shows Why This One Is Called the Masters | By Jaime Diaz | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/golf-just-like-old-times-for-jack-and-tom.html | GOLF Just Like Old Times For Jack And Tom | By Jaime Diaz | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/hockey-bruins-pummel-whalers-6-1.html | HOCKEY Bruins Pummel Whalers 61 | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/hockey-new-kids-on-the-block-look-promising-for-rangers.html | HOCKEY New Kids on the Block Look Promising for Rangers | By Filip Bondy | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/hockey-overtime-loss-to-capitals-puts-rangers-on-brink.html | HOCKEY Overtime Loss to Capitals Puts Rangers on Brink | By Joe Lapointe | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/hockey-triumphant-devils-put-penguins-on-the-ropes.html | HOCKEY Triumphant Devils Put Penguins on the Ropes | By Alex Yannis | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/horse-racing-owner-of-derby-favorite-is-singing-a-happy-tune.html | HORSE RACING Owner of Derby Favorite Is Singing a Happy Tune | By Joseph Durso | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-business-sports-officials-shrug-off-call-for-smokeless-sponsors.html | SPORTS BUSINESS Sports Officials Shrug Off Call for Smokeless Sponsors | By Richard Sandomir | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-of-the-times-the-arrival-of-the-next-nicklaus.html | Sports of The Times The Arrival Of The Next Nicklaus | By Dave Anderson | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/tv-sports-spitz-races-against-the-march-of-time.html | TV SPORTS Spitz Races Against The March of Time | By Richard Sandomir | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/style/chronicle-410391.html | CHRONICLE | By Susan Heller Anderson | TX 3-039402 | 1991-04-15 |

| | | | | |
|---|---|---|---|---|
| 1991-04-12 | https://www.nytimes.com/1991/04/12/style/chronicle-412091.html | CHRONICLE | By Susan Heller Anderson | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/style/chronicle-414691.html | CHRONICLE | By Susan Heller Anderson | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/style/chronicle-548791.html | CHRONICLE | By Susan Heller Anderson | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/theater/review-theater-miss-saigon-arrives-from-the-old-school.html | ReviewTheater Miss Saigon Arrives From the Old School | By Frank Rich | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/anxiety-is-high-as-lawmakers-await-plan-to-close-military-bases.html | Anxiety Is High as Lawmakers Await Plan to Close Military Bases | By Gwen Ifill | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/as-air-base-dies-town-fights-over-its-afterlife.html | As Air Base Dies Town Fights Over Its Afterlife | By Michael Lev | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/medicaid-fees-push-doctors-out-chicago-patients-find-fewer-choices.html | As Medicaid Fees Push Doctors Out Chicago Patients Find Fewer Choices | By Don Terry | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/committee-rejects-bush-nominee-to-key-appellate-court-in-south.html | Committee Rejects Bush Nominee To Key Appellate Court in South | By Neil A Lewis | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/editors-report-gains-in-1990-in-minority-journalist-hiring.html | Editors Report Gains in 1990 In Minority Journalist Hiring | By Alex Sjones | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/group-says-it-hurled-bombs-at-irs-center.html | Group Says It Hurled Bombs at IRS Center | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/in-high-tech-dorms-a-call-for-power.html | In HighTech Dorms a Call for Power | By Michel Marriott | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/park-service-is-halting-a-project-killing-bison.html | Park Service Is Halting A Project Killing Bison | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/senate-panel-votes-slight-changes-in-budget.html | Senate Panel Votes Slight Changes in Budget | By Adam Clymer | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/texas-takes-action-to-shift-money-from-rich-school-districts-to-poor.html | Texas Takes Action to Shift Money From Rich School Districts to Poor | By Roberto Suro | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/us-homeless-count-is-far-below-estimates.html | US Homeless Count Is Far Below Estimates | By Felicity Barringer | TX 3-039402 | 1991-04-15 |

| 1991-04-12 | https://www.nytimes.com/1991/04/12/us/us-investigators-tell-of-abuses-in-sale-of-nursing-home-insurance.html | US Investigators Tell of Abuses In Sale of Nursing Home Insurance | By Robert Pear | TX 3-039402 | 1991-04-15 |
|---|---|---|---|---|---|
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-as-shiite-camp-faces-us-pullout-even-stout-hearts-waver.html | AFTER THE WAR As Shiite Camp Faces US Pullout Even Stout Hearts Waver | By Matthew L Wald | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-bush-sees-accord-on-safe-havens-for-kurds-in-iraq.html | AFTER THE WAR BUSH SEES ACCORD ON SAFE HAVENS FOR KURDS IN IRAQ | By Patrick E Tyler | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-private-relief-agencies-find-big-obstacles-to-aiding-kurds.html | AFTER THE WAR Private Relief Agencies Find Big Obstacles to Aiding Kurds | By John Tierney | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-schwarzkopf-says-the-allies-accomplished-great-victory.html | AFTER THE WAR Schwarzkopf Says the Allies Accomplished Great Victory | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-turks-say-hussein-plotted-to-drive-out-the-kurds.html | AFTER THE WAR Turks Say Hussein Plotted to Drive Out the Kurds | By Clyde Haberman | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/baker-assad-talks-called-inconclusive.html | BakerAssad Talks Called Inconclusive | By Thomas L Friedman | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/chamorro-at-managua-helm-beloved-but-also-under-fire.html | Chamorro at Managua Helm Beloved but Also Under Fire | By Shirley Christian | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/congress-still-uneasy-on-cambodia.html | Congress Still Uneasy on Cambodia | By Clifford Krauss | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/italian-coalition-is-formed-ending-2-week-crisis.html | Italian Coalition Is Formed Ending 2Week Crisis | AP | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/minsk-workers-agree-to-talk-to-gorbachev.html | Minsk Workers Agree To Talk To Gorbachev | By Francis X Clines | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/soviet-slide-efforts-kremlin-bolster-economy-only-seem-weaken-its-power-so.html | The Soviet Slide Efforts by Kremlin to Bolster the Economy Only Seem to Weaken Its Power to Do So | By Serge Schmemann | TX 3-039402 | 1991-04-15 |
| 1991-04-12 | https://www.nytimes.com/1991/04/12/world/yodo-journal-where-want-ads-are-bait-and-weddings-forced.html | Yodo Journal Where Want Ads Are Bait and Weddings Forced | By James Sterngold | TX 3-039402 | 1991-04-15 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/lavish-memphis-art-show-nonstop-from-leningrad.html | Lavish Memphis Art Show Nonstop From Leningrad | By Grace Glueck | TX 3-048469 | 1991-04-17 |

Page 4885 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/music-in-review-humberto-quagliata.html | Music in Review Humberto Quagliata | BY Allan Kozinn | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/music-in-review-john-brownlee-opera-theater.html | Music in Review John Brownlee Opera Theater | By John Rockwell | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/music-in-review-metropolitan-opera.html | Music in Review Metropolitan Opera | By John Rockwell | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/music-in-review-thomas-zehetmair.html | Music in Review Thomas Zehetmair | BY James R Oestreich | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-dance-six-couples-all-with-a-story-to-tell.html | ReviewDance Six Couples All With a Story to Tell | By Jack Anderson | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-dance-the-sphinx-speaks-in-pictures.html | ReviewDance The Sphinx Speaks In Pictures | By Jack Anderson | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-music-a-painter-s-persona-and-artistry-brought-to-life.html | ReviewMusic A Painters Persona and Artistry Brought to Life | By John Rockwell | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-music-philharmonics-accent-on-estonia-jarvi-conducts-raats.html | ReviewMusic Philharmonics Accent on Estonia Jarvi Conducts Raats | By Donal Henahan | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-pop-the-poetry-of-songs-from-canada.html | ReviewPop The Poetry Of Songs From Canada | By Stephen Holden | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/books/a-spy-novel-s-boosters-it-seems-aren-t.html | A Spy Novels Boosters It Seems Arent | By Edwin McDowell | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/books/how-a-theological-issue-led-to-a-novel-on-sex.html | How a Theological Issue Led to a Novel on Sex | By Mervyn Rothstein | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/business-people-an-abrupt-departure-at-marshalls-stores.html | BUSINESS PEOPLE An Abrupt Departure At Marshalls Stores | By Isadore Barmash | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/business-people-booz-allen-hamilton-picks-new-chief-executive.html | BUSINESS PEOPLE Booz Allen  Hamilton Picks New Chief Executive | By Leslie Wayne | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/business-people-iacocca-compensation-4.58-million-last-year.html | BUSINESS PEOPLE Iacocca Compensation 458 Million Last Year | By Doron P Levin | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/company-news-ge-and-toshiba-in-appliance-deal.html | COMPANY NEWS GE and Toshiba in Appliance Deal | AP | TX 3-048469 | 1991-04-17 |

| | | | | |
|---|---|---|---|---|
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/company-news-hasbro-extends-tonka-bid-again.html | COMPANY NEWS Hasbro Extends Tonka Bid Again | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/company-news-microsoft-says-ftc-has-expanded-inquiry.html | COMPANY NEWS Microsoft Says FTC Has Expanded Inquiry | By Lawrence M Fisher | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/company-news-square-d-asks-fed-to-bar-french-bid.html | COMPANY NEWS Square D Asks Fed to Bar French Bid | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/consumer-prices-post-0.1-drop.html | Consumer Prices Post 01 Drop | By Robert D Hershey Jr | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/earnings-plunge-at-ibm.html | Earnings Plunge At IBM | By John Markoff | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/european-group-pressing-its-offer-for-executive-life.html | European Group Pressing Its Offer for Executive Life | By Richard W Stevenson | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/financial-executive-is-suspended.html | Financial Executive Is Suspended | By Leslie Wayne | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/germans-sigh-and-say-charge-it.html | Germans Sigh and Say Charge It | By Ferdinand Protzman | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/investor-s-twa-plan.html | Investors TWA Plan | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/long-term-rates-decline-sharply.html | LongTerm Rates Decline Sharply | By Kenneth N Gilpin | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/neil-bush-seeking-job.html | Neil Bush Seeking Job | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/patents-a-simpler-room-cooler-air-over-ice.html | Patents A Simpler Room Cooler Air Over Ice | By Edmund L Andrews | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/patents-daddy-longlegs-robot-for-exploration-of-mars.html | Patents DaddyLonglegs Robot for Exploration of Mars | By Edmund L Andrews | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/patents-four-at-ge-honored-on-blood-vessel-images.html | Patents Four at GE Honored on BloodVessel Images | By Edmund L Andrews | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/patents-speaker-phone-allows-a-listener-to-interrupt.html | Patents SpeakerPhone Allows a Listener to Interrupt | By Edmund L Andrews | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/busine ss/senate-seen-delaying-any-action-on-insurers.html | Senate Seen Delaying Any Action on Insurers | By Stephen Labaton | TX 3-048469 | 1991-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/shift-in-tobacco-sales-hurting-rjr-nabisco.html | Shift in Tobacco Sales Hurting RJR Nabisco | By Anthony Ramirez | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/stocks-rise-after-report-on-dip-in-inflation.html | Stocks Rise After Report on Dip in Inflation | By H J Maidenberg | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/talks-set-on-eastern-europe-aid.html | Talks Set on Eastern Europe Aid | By Craig R Whitney | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/tobacco-ads-shifted-from-wells-rich.html | Tobacco Ads Shifted From Wells Rich | By Kim Foltz | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/westinghouse-net-off-53.3.html | Westinghouse Net Off 533 | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/business/your-money-buy-sell-accords-may-create-traps.html | Your Money BuySell Accords May Create Traps | By Jan M Rosen | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/movies/review-film-spotlight-on-lowlife-then-zap.html | ReviewFilm Spotlight on Lowlife Then ZAP | By Janet Maslin | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/news/coping-with-taxicabs.html | CopingWith Taxicabs | By Calvin Sims | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/news/labels-that-tell-the-testing-story.html | Labels That Tell the Testing Story | By Barry Meier | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/news/more-restaurants-are-just-saying-no-to-american-express.html | More Restaurants Are Just Saying No to American Express | By Leonard Sloane | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/news/reviews-fashion-geoffrey-beene-at-the-top-of-his-form.html | ReviewsFashion Geoffrey Beene at the Top of His Form | By Bernadine Morris | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/news/sunscreens-that-won-t-wash-away.html | Sunscreens That Wont Wash Away | By Deborah Blumenthal | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/news/zang-toi-s-shining-suits-isabel-toledo-s-novel-cuts.html | Zang Tois Shining Suits Isabel Toledos Novel Cuts | By AnneMarie Schiro | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/as-a-guide-for-ships-the-last-of-a-breed.html | As a Guide For Ships the Last of a Breed | By Anthony Depalma | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/at-city-hall-a-tax-form-is-released.html | At City Hall a Tax Form Is Released | By Jerry Gray | TX 3-048469 | 1991-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/at-fort-dix-4000-are-urged-to-hang-in-there.html | At Fort Dix 4000 Are Urged to Hang in There | By Wayne King | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/bridge-485591.html | Bridge | By Alan Truscott | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/casino-union-yields-power-as-its-leaders-accept-curbs.html | Casino Union Yields Power as Its Leaders Accept Curbs | By Joseph F Sullivan | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/census-count-of-homeless-is-disputed.html | Census Count of Homeless Is Disputed | By Dennis Hevesi | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/church-as-landmark-battle-rejoined.html | Church as Landmark Battle Rejoined | By Todd S Purdum | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/ear-piercing-skyscraper-whistles-up-a-gag-order.html | EarPiercing Skyscraper Whistles Up a Gag Order | By Allan R Gold | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/housing-construction-starts-without-fanfare-in-yonkers.html | Housing Construction Starts Without Fanfare in Yonkers | By James Feron | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/new-jersey-moves-to-take-over-paterson-s-troubled-schools.html | New Jersey Moves to Take Over Patersons Troubled Schools | By Robert Hanley | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/sales-tax-funds-decline-by-8.4-in-new-york-city.html | SALESTAX FUNDS DECLINE BY 84 IN NEW YORK CITY | By Josh Barbanel | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/david-scribner-84-lawyer-for-unions-and-in-rights-cases.html | David Scribner 84 Lawyer for Unions And in Rights Cases | By Glenn Fowler | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/fredson-bowers-85-a-specialist-in-bibliography-and-manuscripts.html | Fredson Bowers 85 a specialist In Bibliography and Manuscripts | By Glenn Fowler | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/g-russell-clark-87-oversaw-banking-under-rockefeller.html | G Russell Clark 87 Oversaw Banking Under Rockefeller | By Alfonso A Narvaez | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/james-schuyler-poet-dies-at-67-won-the-pulitzer-prize-for-1980.html | James Schuyler Poet Dies at 67 Won the Pulitzer Prize for 1980 | By Eric Pace | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/kevin-peter-hall-actor-35.html | Kevin Peter Hall Actor 35 | AP | TX 3-048469 | 1991-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/natalie-schafer-90-actress-who-played-in-gilligan-s-island.html | Natalie Schafer 90 Actress Who Played In Gilligans Island | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/better-criminal-justice-for-less-money.html | Better Criminal Justice for Less Money | By Charles E Schumer | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/in-the-nation-a-time-to-move.html | In the Nation A Time to Move | By Tom Wicker | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/literacy-day-read-cuomos-lips.html | Literacy Day Read Cuomos Lips | By Dave Lindorff | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/observer-home-team-blues.html | Observer Home Team Blues | By Russell Baker | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/safe-havens-aren-t-enough.html | Safe Havens Arent Enough | By Orrin G Hatch | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/baseball-cary-a-20-game-winner-he-has-only-20-more-to-go.html | BASEBALL Cary a 20Game Winner He Has Only 20 More to Go | By Michael Martinez | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/baseball-fans-chant-darryl-darryl-but-strawberrys-bat-is-silent.html | BASEBALLFans Chant Darryl Darryl But Strawberrys Bat Is Silent | By Samantha Stevenson | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/baseball-franco-working-overtime.html | BASEBALL Franco Working Overtime | By Malcolm Moran | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/baseball-mets-succumb-to-expos-in-11-innings-as-their-last-grasp-misses.html | BASEBALL Mets Succumb to Expos in 11 Innings as Their Last Grasp Misses | By Joe Sexton | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/basketball-opportunistic-jackson-moves-knicks-closer-to-overtaking-pacers.html | BASKETBALL Opportunistic Jackson Moves Knicks Closer to Overtaking Pacers | By Sam Goldaper | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/golf-in-the-creek-without-a-paddle-nicklaus-somehow-stays-in-hunt.html | GOLF In the Creek Without a Paddle Nicklaus Somehow Stays in Hunt | By Dave Anderson | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/golf-masters-course-is-elementary-for-surging-watson.html | GOLF Masters Course Is Elementary for Surging Watson | By Jaime Diaz | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/hockey-brawling-blues-get-to-play-on.html | HOCKEY Brawling Blues Get to Play On | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/hockey-devils-at-loss-for-words-to-describe-terreri-s-play.html | HOCKEY Devils at Loss for Words to Describe Terreris Play | By Alex Yannis | TX 3-048469 | 1991-04-17 |

| | | | | |
|---|---|---|---|---|
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/hockey-rangers-youngsters-may-offer-silver-lining.html | HOCKEY Rangers Youngsters May Offer Silver Lining | By Joe Lapointe | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/outdoors-opening-day-a-private-ritual.html | OUTDOORSOpening Day a Private Ritual | By John Gierach | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/running-fleet-new-follower-of-kenyan-tradition.html | RUNNING Fleet New Follower of Kenyan Tradition | By Marc Bloom | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/sports-of-the-times-journey-of-an-old-miler.html | Sports of The Times Journey of an Old Miler | By Ira Berkow | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/sportsleisure-how-to-take-a-smart-approach-to-marathons.html | SportsLeisure How to Take a Smart Approach to Marathons | By Marc Bloom | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/style/chronicle-855491.html | CHRONICLE | By Susan Heller Anderson | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/style/chronicle-856291.html | CHRONICLE | By Susan Heller Anderson | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/style/chronicle-857091.html | CHRONICLE | By Susan Heller Anderson | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/theater/review-theater-coming-of-age-with-help-from-a-wise-troublemaker.html | ReviewTheater Coming of Age With Help From a Wise Troublemaker | By Mel Gussow | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/4-ex-policemen-found-guilty-of-oakland-project-brutality.html | 4 ExPolicemen Found Guilty Of Oakland Project Brutality | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/after-justices-act-lab-monkeys-are-killed.html | After Justices Act Lab Monkeys Are Killed | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/another-indictment-returned-against-ex-university-chief.html | Another Indictment Returned Against ExUniversity Chief | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/as-bases-are-closed-some-towns-transform-setback-into-advantage.html | As Bases Are Closed Some Towns Transform Setback Into Advantage | By B Drummond Ayres Jr | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/beliefs-692091.html | Beliefs | By Peter Steinfels | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/editors-debate-naming-rape-victims.html | Editors Debate Naming Rape Victims | By Alex S Jones | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/education-chief-challenges-rule-on-campus-mix.html | Education Chief Challenges Rule On Campus Mix | By Samuel Weiss | TX 3-048469 | 1991-04-17 |

| | | | | |
|---|---|---|---|---|
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/for-tax-cheats-lump-sums-are-hardest-to-swallow.html | For Tax Cheats Lump Sums Are Hardest to Swallow | By Daniel Goleman | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/lawyers-in-case-of-kennedy-nephew-clash-over-conduct-of-investigators.html | Lawyers in Case of Kennedy Nephew Clash Over Conduct of Investigators | By Fox Butterfield | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/park-service-is-halting-a-project-killing-bison.html | Park Service Is Halting A Project Killing Bison | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/plan-to-close-bases-is-met-with-protests-from-affected-states.html | Plan to Close Bases Is Met With Protests From Affected States | By Gwen Ifill | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/proms-alcohol-test-canceled.html | Proms Alcohol Test Canceled | AP | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/texas-acts-to-shift-school-money.html | Texas Acts to Shift School Money | By Roberto Suro | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/us/washington-talk-heeding-the-grass-roots-in-judicial-nominations.html | Washington Talk Heeding the Grass Roots In Judicial Nominations | By Neil A Lewis | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-kurdish-refugees-from-88-exodus-still-languishing-in-turkish-camps.html | AFTER THE WAR Kurdish Refugees From 88 Exodus Still Languishing in Turkish Camps | By Clyde Haberman | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-kurds-frozen-in-place-at-irans-frontier.html | AFTER THE WAR Kurds Frozen in Place at Irans Frontier | By Michael Wines | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-refugees-in-south-beg-army-to-stay.html | AFTER THE WAR REFUGEES IN SOUTH BEG ARMY TO STAY | By Michael Gordon | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-us-juggling-iraq-policy.html | AFTER THE WAR US Juggling Iraq Policy | By Patrick E Tyler | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-us-military-takes-over-relief-for-kurdish-refugees-in-iraq.html | AFTER THE WAR US MILITARY TAKES OVER RELIEF FOR KURDISH REFUGEES IN IRAQ | By Clyde Haberman | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-war-baker-may-have-consensus-arab-israeli-conference-but-not-its-agenda.html | AFTER THE WAR Baker May Have Consensus on ArabIsraeli Conference but Not Its Agenda | By Thomas L Friedman | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/world/despots-dwindle-as-reform-alters-face-of-africa.html | Despots Dwindle as Reform Alters Face of Africa | By Kenneth B Noble | TX 3-048469 | 1991-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-13 | https://www.nytimes.com/1991/04/13/world/kashmiri-militants-say-they-may-kill-2-swedes.html | Kashmiri Militants Say They May Kill 2 Swedes | By Barbara Crossette | TX 3-048469 | 1991-04-17 |
| 1991-04-13 | https://www.nytimes.com/1991/04/13/world/nemuro-journal-kaese-japanese-refugees-fight-to-reclaim-islands.html | Nemuro Journal Kaese Japanese Refugees Fight to Reclaim Islands | By David E Sanger | TX 3-048469 | 1991-04-17 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/camera.html | Camera | By Joe Gioia | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/film-kathleen-turner-going-public-as-a-private-eye.html | FILMKathleen Turner Going Public as a Private-Eye | By Laurie Halpern Benenson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/record-briefs.html | RECORD BRIEFS | By Jon Alan Conrad | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/style-makers-umberto-savone-hair-stylist-for-men.html | Style MakersUmberto Savone Hair Stylist for Men | By Alexandra Smith | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/television-dennis-hopper-prowls-the-turf-of-darkness-within.html | TELEVISIONDennis Hopper Prowls the Turf of Darkness Within | By Jeff Silverman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/theater-deal-with-me-as-you-would-any-novice.html | THEATERDeal With Me as You Would Any Novice | By Carmen Capalbo | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/antiques-ancient-dancers-twist-and-shout-on-an-andean-tapestry.html | ANTIQUES Ancient Dancers Twist and Shout on an Andean Tapestry | By Rita Reif | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/architecture-view-robert-venturi-gentle-subverter-of-modernism.html | ARCHITECTURE VIEW Robert Venturi Gentle Subverter of Modernism | By Paul Goldberger | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/art-view-a-few-figures-for-himself-and-his-friends.html | ART VIEW A Few Figures for Himself and His Friends | By Michael Brenson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/art-view-brice-marden-reveals-his-connections.html | ART VIEW Brice Marden Reveals His Connections | By Michael Kimmelman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/classical-music-prayerfully-sleeplessly-pavarotti-takes-up-challenge-otello.html | CLASSICAL MUSIC Prayerfully Sleeplessly Pavarotti Takes Up the Challenge of Otello | By Will Crutchfield | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/classical-view-where-are-the-recent-classics.html | CLASSICAL VIEW Where Are the Recent Classics | By Donal Henahan | TX 3-043773 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/dance-view-american-ballet-theater-spreads-its-new-wings.html | DANCE VIEW American Ballet Theater Spreads Its New Wings | By Anna Kisselgoff | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/feltsman-plays-it-again-this-time-with-feeling.html | Feltsman Plays It Again this Time With Feeling | By Allan Kozinn | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/pop-music-now-turning-the-tables-the-dj-as-star.html | POP MUSICNow Turning the Tables   the DJ as Star | By Mark Dery | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/pop-music-the-marketing-muscle-behind-mariah-carey.html | POP MUSIC The Marketing Muscle Behind Mariah Carey | By Fred Goodman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/record-brief-134091.html | RECORD BRIEF | By Jon Pareles | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/record-brief-147291.html | RECORD BRIEF | By Allan Kozinn | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/record-notes-laserdisks-get-a-new-impetus.html | RECORD NOTES Laserdisks Get a New Impetus | By Gerald Gold | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/records-briefs.html | RECORDS BRIEFS | By James R Oestreich | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/review-music-for-love-of-a-hammond-b3.html | ReviewMusic For Love of a Hammond B3 | BY Peter Watrous | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/review-music-hip-hop-meets-romance.html | ReviewMusic HipHop Meets Romance | BY Jon Pareles | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/reviews-music-stepping-to-the-front.html | ReviewsMusic Stepping to the Front | By John S Wilson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/television-all-in-the-modern-stone-age-family.html | TELEVISION All in the Modern StoneAge Family | By Eve M Kahn | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/a-case-of-mutual-admiration.html | A Case of Mutual Admiration | By David Cannadine | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/bibliophilia-still-no-cure-in-sight.html | Bibliophilia Still No Cure in Sight | By Nicholas A Basbanes | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/bullish-on-sex.html | Bullish on Sex | By Peter Cameron | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/childrens-books.html | CHILDRENS BOOKS | By Betty Levin | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/crime-307892.html | CRIME | By Marilyn Stasio | TX 3-043773 | 1991-04-18 |

| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/dispatches-from-a-secret-continent.html | Dispatches From a Secret Continent | By Patrick Marnham | TX 3-043773 | 1991-04-18 |
|---|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/elvira-and-the-rosens.html | Elvira and the Rosens | By Chaim Potok | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/her-mothers-victim.html | Her Mothers Victim | By Clare Boylan | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-fiction-200891.html | IN SHORT FICTION | By Elizabeth Cohen | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-fiction.html | IN SHORT FICTION | By Ilan Stavans | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-fiction.html | IN SHORT FICTION | By Joan K Peters | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-nonfiction-202491.html | IN SHORT NONFICTION | By Patricia T OConner | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-nonfiction-203291.html | IN SHORT NONFICTION | By Michael E Ross | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-nonfiction-still-a-wonder.html | IN SHORT NONFICTIONStill a Wonder | By Hanna Rubin | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By L Elisabeth Beattie | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/jungle-love.html | Jungle Love | By Mary Midgley | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/mr-updike-im-your-biggest-fan.html | Mr Updike Im Your Biggest Fan | By Lewis Burke Frumkes | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/once-more-around-the-bases.html | Once More Around the Bases | By Michael Swindle | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/rusting-in-russia.html | Rusting in Russia | By William Taubman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/still-wild-at-heart-and-even-weirder.html | Still Wild at Heart and Even Weirder | By Catherine Texier | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/the-man-who-detested-the-sea.html | The Man Who Detested the Sea | By Joyce Carol Oates | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/the-war-between-the-binghams.html | The War Between the Binghams | By Richard Kluger | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/they-rarely-leave-a-note.html | They Rarely Leave a Note | By Dava Sobel | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/tribal-rites-in-westchester.html | Tribal Rites in Westchester | By Anne Tyler | TX 3-043773 | 1991-04-18 |

| 1991-04-14 | https://www.nytimes.com/1991/04/14/books/what-went-wrong-in-moscow.html | What Went Wrong in Moscow | By Abraham Brumberg | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/all-about-initial-public-offerings-company-hunger-investor-interest-mean-hotter.html | All AboutInitial Public Offerings Company Hunger Investor Interest Mean a Hotter NewIssues Market | By Leslie Wayne | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/big-boats-take-it-on-the-chin.html | Big Boats Take It on the Chin | By Nick Ravo | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/business-diary-april-7-12.html | Business DiaryApril 712 | By Joel Kurtzman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/forum-after-the-cheering-ends-at-the-news.html | FORUMAfter the Cheering Ends at The News | By Timothy Gopsill | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/forum-arbitrate-dont-litigate-at-work.html | FORUMArbitrate Dont Litigate at Work | By Joseph E Herman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/forum-when-executives-should-just-say-no.html | FORUMWhen Executives Should Just Say No | By Madeleine Begun Kane | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/lincoln-learns-that-bigger-is-better.html | Lincoln Learns That Bigger Is Better | ANTHONY RAMIREZ | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-al-giacco-s-new-agenda-cleaning-up-on-cleanups.html | Making a Difference Al Giaccos New Agenda Cleaning Up on Cleanups | By Claudia H Deutsch | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-bringing-a-3-d-spin-to-a-computer-consortium.html | Making a Difference Bringing a 3D Spin to a Computer Consortium | By John Markoff | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-moving-in-on-first-executive.html | Making a Difference Moving In on First Executive | By Richard W Stevenson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-pepsi-takes-on-coke-at-the-fountainhead.html | Making a Difference Pepsi Takes On Coke at the Fountainhead | By Anthony Ramirez | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-the-man-with-all-the-numbers.html | Making a Difference The Man with All the Numbers | By N R Kleinfield | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/managing-fishing-for-the-workplace-imposter.html | MANAGING Fishing For the Workplace Imposter | By Nancy Marx Better | TX 3-043773 | 1991-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/market-watch-fred-carr-is-going-for-the-gold.html | MARKET WATCH Fred Carr Is Going for the Gold | By Floyd Norris | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/mutual-funds-a-small-step-away-from-repos.html | Mutual Funds A Small Step Away From Repos | By Carole Gould | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/taming-hollywood-s-spending-monster.html | Taming Hollywoods Spending Monster | By Richard W Stevenson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/technology-a-way-to-hear-stock-quotes-while-watching-cartoons.html | Technology A Way to Hear Stock Quotes While Watching Cartoons | By Josh Kurtz | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/the-executive-computer-borland-is-making-the-most-of-old-technology.html | The Executive Computer Borland Is Making the Most of Old Technology | By Peter H Lewis | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/the-executive-life-the-overstressed-sniff-for-a-dose-of-relaxation.html | The Executive LifeThe Overstressed Sniff for a Dose of Relaxation | By Deirdre Fanning | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/wall-street-the-wallflowers-of-wall-street.html | Wall Street The Wallflowers of Wall Street | By Diana B Henriques | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/wall-street-utilities-are-a-standout-in-a-dull-spending-picture.html | Wall Street Utilities Are a Standout in a Dull Spending Picture | By Diana B Henriques | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/world-markets-the-dollar-and-overseas-stocks.html | World Markets The Dollar and Overseas Stocks | By Jonathan Fuerbringer | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/business/your-own-account-nurturing-the-fragile-startup.html | Your Own AccountNurturing the Fragile StartUp | By Mary Rowland | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/about-men-answering-the-howl.html | About MenAnswering the Howl | BY Stephen Harrigan | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/beauty-exercising-options.html | BEAUTY EXERCISING OPTIONS | BY Penelope Green | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/chernobyl-five-years-later-the-danger-persists.html | CHERNOBYL Five Years Later The Danger Persists | By Felicity Barringer | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/design-a-tale-of-two-cities.html | DESIGN A TALE OF TWO CITIES | BY Carol Vogel | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/fashion-the-high-c-s-of-style.html | FASHION THE HIGH Cs OF STYLE | BY Carrie Donovan | TX 3-043773 | 1991-04-18 |

| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/fashion-what-they-re-wearing-short-with-shape.html | FASHION What Theyre Wearing Short With Shape | BY Carrie Donovan | TX 3-043773 | 1991-04-18 |
|---|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/food-the-good-mother.html | FOODThe Good Mother | BY William L Hamilton | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/on-language-can-you-handle-this.html | On Language Can You Handle This | BY William Safire | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/the-land-of-oz.html | The Land of Oz | BY Jay Parini | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/the-unfinished-politician.html | The Unfinished Politician | By Robin Toner | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/movies/film-view-it-s-in-a-box-maybe-it-s-a-movie.html | FILM VIEW Its in a Box Maybe Its a Movie | By Janet Maslin | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/movies/film-view-politics-nurtures-poison.html | FILM VIEW Politics Nurtures Poison | By Caryn James | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/movies/film-wajda-s-korczak-sets-loose-the-furies.html | FILM Wajdas Korczak Sets Loose the Furies | By Stephen Engelberg | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/bridge-300591.html | Bridge | By Alan Truscott | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/chess-246791.html | Chess | By Robert Byrne | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/coins.html | Coins | By Jed Stevenson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/finding-good-clothes-at-good-prices-she-knows-and-she-s-ready-to-tell.html | Finding Good Clothes at Good Prices She Knows and Shes Ready to Tell | By Trish Hall | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/review-fashion-hopping-on-the-trends-but-avoiding-the-traps.html | ReviewFashion Hopping on the Trends But Avoiding the Traps | By AnneMarie Schiro | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/review-fashion-raw-pretty-out-of-this-world.html | ReviewFashion Raw Pretty Out of This World | By Woody Hochswender | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/sunday-menu-swordfish-and-salsa-dual-enhancement.html | Sunday Menu Swordfish and Salsa Dual Enhancement | By Marian Burros | TX 3-043773 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/sunday-outing-a-visit-to-the-bayou-26-miles-from-new-york.html | Sunday Outing A Visit to the Bayou 26 Miles From New York | By Barry Meier | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/news/the-cultivated-gardener-fancy-greens-easy-to-grow.html | The Cultivated Gardener Fancy Greens Easy to Grow | By Anne Raver | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/a-la-carte-on-the-barbecue-trail.html | A la Carte On the Barbecue Trail | By Richard Scholem | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/a-new-way-to-train-firefighters.html | A New Way to Train Firefighters | By Linda Sadlouskos | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/a-radio-veteran-paints-with-sound.html | A Radio Veteran Paints With Sound | By Randall Beach | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/a-takeover-fails-at-york-college-but-7-protests-continue-at-cuny.html | A Takeover Fails at York College But 7 Protests Continue at CUNY | By Dennis Hevesi | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/about-long-island-a-fire-island-ritual-that-is-conceived-in-manhattan.html | ABOUT LONG ISLAND A Fire Island Ritual That Is Conceived in Manhattan | By Diane Ketcham | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/answering-the-mail-593891.html | Answering The Mail | By Bernard Gladstone | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/answering-the-mail-594691.html | Answering The Mail | By Bernard Gladstone | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/answering-the-mail-595491.html | Answering The Mail | By Bernard Gladstone | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/answering-the-mail-596291.html | Answering The Mail | By Bernard Gladstone | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/a-special-regard-for-natures-forces.html | ARTA Special Regard for Natures Forces | By Phyllis Braff | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/art-connecticut-biennial-displays-diversity.html | ARTConnecticut Biennial Displays Diversity | By William Zimmer | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/art-imaginary-monsters-that-dare-a-visitor-to-see-the-show.html | ART Imaginary Monsters That Dare a Visitor to See the Show | By Vivien Raynor | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/art-tea-with-its-rituals-and-oddities.html | ART Tea With Its Rituals and Oddities | By Vivien Raynor | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/as-banks-struggle-back-consumers-pay.html | As Banks Struggle Back Consumers Pay | By Marian Courtney | TX 3-043773 | 1991-04-18 |

| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/cathedral-plan-shakes-up-schools.html | Cathedral Plan Shakes Up Schools | By Terry Considine Williams | TX 3-043773 | 1991-04-18 |
|---|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/changing-lives-inspire-innovative-households.html | Changing Lives Inspire Innovative Households | By Andi Rierden | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/community-centers-emerge-as-models-for-care-of-poor.html | Community Centers Emerge as Models For Care of Poor | By Sandra Friedland | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/connecticut-qa-christopher-george-wars-impact-on-baghdads-children.html | CONNECTICUT QA CHRISTOPHER GEORGEWars Impact on Baghdads Children | By Alix Boyle | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/cryptozoologists-stalk-elusive-beasts.html | Cryptozoologists Stalk Elusive Beasts | By Carolyn Battista | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dance-capturing-the-beauty-in-ballet-of-goddesses.html | DANCECapturing the Beauty In Ballet of Goddesses | By Barbara Gilford | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/decades-later-holocaust-survivors-find-their-rescuer.html | Decades Later Holocaust Survivors Find Their Rescuer | By Sally Friedman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/developer-s-suit-is-ruled-retaliatory.html | Developers Suit Is Ruled Retaliatory | By Tessa Melvin | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dining-out-a-yonkers-storefront-with-chandeliers.html | DINING OUTA Yonkers Storefront With Chandeliers | By M H Reed | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dining-out-beyond-the-familiar-in-chinese-fare.html | DINING OUTBeyond the Familiar in Chinese Fare | By Valerie Sinclair | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dining-out-in-danbury-grape-leaves-and-baklava.html | DINING OUT In Danbury Grape Leaves and Baklava | By Patricia Brooks | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dining-out-the-italian-style-is-now-family-style.html | DINING OUT The Italian Style Is Now Family Style | By Joanne Starkey | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/fight-for-injured-womans-abortion-in-a-tv-movie.html | Fight for Injured Womans Abortion in a TV Movie | By Cathy Singer | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/firehouse-with-the-best-food-contest-will-tell.html | Firehouse With the Best Food Contest Will Tell | By Jay Romano | TX 3-043773 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/food-for-best-taste-use-fresh-cornish-hens.html | FOOD For Best Taste Use Fresh Cornish Hens | By Moira Hodgson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/for-60-home-was-once-a-6-by-9-foot-space.html | For 60 Home Was Once a 6by9Foot Space | By Bruce Lambert | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/friends-world-affiliation-fought.html | Friends World Affiliation Fought | By Paul Helou | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/from-upstate-a-poet-recalls-nesconset.html | From Upstate a Poet Recalls Nesconset | By Barbara Delatiner | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/gardening-easter-lilies-can-glow-past-the-holiday.html | GARDENING Easter Lilies Can Glow Past the Holiday | By Joan Lee Faust | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/gejdenson-is-leading-campaign-reform-effort.html | Gejdenson Is Leading CampaignReform Effort | By States News | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/gypsy-moths-are-finding-the-state-less-hospitable.html | Gypsy Moths Are Finding the State Less Hospitable | By Jane Lerner | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/harlem-groups-try-to-stop-st-luke-s-growth.html | Harlem Groups Try to Stop St Lukes Growth | By E R Shipp | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/home-clinic-a-new-toilet-can-save-water.html | HOME CLINIC A New Toilet Can Save Water | By John Warde | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/huntington-begins-legalizing-apartments.html | Huntington Begins Legalizing Apartments | By John Rather | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/legislature-confronting-proposals-on-housing.html | Legislature Confronting Proposals on Housing | By Cathy Corman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/long-island-journal-245391.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-043773 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/medicaid-morass-troubled-policy-hard-times-special-report-new-york-s-medicaid.html | Medicaid MorassTroubled Policy in Hard Times A special report New Yorks Medicaid Costs Surge But Health Care for the Poor Lags | By Elizabeth Kolbert | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/music-afternoon-triple-play-thats-off-the-diamond.html | MUSIC Afternoon Triple Play Thats Off the Diamond | By Robert Sherman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/music-children-help-stage-captain-noah-opera.html | MUSIC Children Help Stage Captain Noah Opera | By Robert Sherman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/music-what-brendel-wants-from-a-piano.html | MUSICWhat Brendel Wants From a Piano | By Rena Fruchter | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/new-jersey-q-a-stephen-g-janick-a-disability-that-led-to-a-new.html | NEW JERSEY Q A STEPHEN G JANICKA Disability That Led to a New Career | By Jacqueline Shaheen | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/oakland-journal-tainted-well-is-shut-and-source-of-the-trouble-is-a-mystery.html | OAKLAND JOURNAL Tainted Well Is Shut and Source of the Trouble Is a Mystery | By Jay Romano | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/officer-is-suspended-for-kissing-2-women.html | Officer Is Suspended for Kissing 2 Women | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/phoenix-theater-moves-to-suny-arts-center.html | Phoenix Theater Moves To SUNY Arts Center | By Lynne Ames | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/political-talk.html | Political Talk | By Elizabeth Kolbert | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/search-for-harlem-hospital-chief-exposes-struggle.html | Search for Harlem Hospital Chief Exposes Struggle | By Jerry Gray | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/somber-50th-birthday-for-brooklyn-s-main-library.html | Somber 50th Birthday for Brooklyns Main Library | By Andrew L Yarrow | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/teachers-union-chief-assails-bush-cuomo-and-dinkins.html | Teachers Union Chief Assails Bush Cuomo and Dinkins | By Evelyn Nieves | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/the-2-strangers-who-sued.html | The 2 Strangers Who Sued | By Cathy Singer | TX 3-043773 | 1991-04-18 |

| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/the-view-from-the-medical-center-allergy-clinics-when-spring-gets.html | THE VIEW FROM THE MEDICAL CENTER ALLERGY CLINICSWhen Spring Gets an Early Start So Does the Sneezing | By Lynne Ames | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/theater-overflowing-aspirations-in-betsey-brown.html | THEATER Overflowing Aspirations in Betsey Brown | By Alvin Klein | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/theater-resurrecting-tennessee-williams.html | THEATER Resurrecting Tennessee Williams | By Alvin Klein | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/theater-review-a-soviet-version-perhaps-of-a-tv-soap.html | THEATER REVIEW A Soviet Version Perhaps of a TV Soap | By Leah D Frank | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/theater-williams-s-kingdom.html | THEATER Williamss Kingdom | By Alvin Klein | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/thousands-heed-call-swing-your-partner.html | Thousands Heed Call Swing Your Partner | By Susan Pearsall | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/threatened-services-win-reprieve.html | Threatened Services Win Reprieve | By James Feron | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/ties-are-beneficial-to-partners-and-patients.html | Ties Are Beneficial to Partners and Patients | By Sandra Friedland | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/travel-agents-in-a-season-of-discontent.html | Travel Agents in a Season of Discontent | By Penny Singer | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/trump-and-civic-groups-team-up-to-oversee-big-riverside-project.html | Trump and Civic Groups Team Up to Oversee Big Riverside Project | By David W Dunlap | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/undercount-no-surprise-in-the-shacks.html | Undercount No Surprise in the Shacks | By David Gonzalez | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/underground-helps-fund-lowcost-housing.html | Underground Helps Fund LowCost Housing | By John Rather | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/universities-scrambling-to-maintain-enrollments.html | Universities Scrambling To Maintain Enrollments | By Jennifer Kaylin | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/vehicles-on-beach-argument-intensifies.html | Vehicles On Beach Argument Intensifies | By Anne C Fullam | TX 3-043773 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/view-yale-music-library-overflowing-treasures-range-bach-benny-goodman.html | THE VIEW FROM YALE MUSIC LIBRARY Overflowing Treasures Range From Bach to Benny Goodman | By Valerie Cruice | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/village-is-a-beacon-to-hispanic-immigrants.html | Village Is a Beacon To Hispanic Immigrants | By Amy Hill Hearth | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/warp-and-weft-how-weaving-transcends-its-materials.html | Warp and Weft How Weaving Transcends Its Materials | By Ruth Robinson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/westchester-qa-nettie-b-webb-defending-invented-spelling-to-parents.html | WESTCHESTER QA NETTIE B WEBBDefending Invented Spelling to Parents | By Donna Greene | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/why-is-osteoporosis-rising-for-blacks.html | Why Is Osteoporosis Rising for Blacks | By Jeanne Kassler | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/young-asthmatics-put-it-in-writing.html | Young Asthmatics Put It in Writing | By Paul Helou | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/obituaries/orville-vogel-dies-leading-researcher-of-wheat-was-83.html | Orville Vogel Dies Leading Researcher of Wheat Was 83 | By Marvine Howe | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/flea-marketgate.html | Flea Marketgate | By John Ficarra | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/foreign-affairs-white-house-guilt.html | Foreign Affairs White House Guilt | BY Leslie H Gelb | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/public-private-yesterday-s-news.html | Public  Private Yesterdays News | BY Anna Quindlen | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/victory-elation-refugees-despair.html | Victory Elation Refugees Despair | By Danielle Mitterrand | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/commercial-property-soho-hotels-moving-beyond-the-talking-stage.html | Commercial Property SoHo Hotels Moving Beyond the Talking Stage | By David W Dunlap | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/focus-in-the-capitol-area-incentives-ebb-as-sales-rise.html | FOCUSIn the Capitol Area Incentives Ebb as Sales Rise | By Gail Braccidiferro | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/focus-suburban-washington-incentives-ebbing-as-housing-sales-rise.html | Focus Suburban WashingtonIncentives Ebbing as Housing Sales Rise | By Gail Braccidiferro | TX 3-043773 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/if-you-re-thinking-of-living-in-easton.html | If Youre Thinking of Living in Easton | By Mary McAleer Vizard | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/in-the-region-long-island-religious-centers-grow-to-meet-demand.html | In the Region Long IslandReligious Centers Grow to Meet Demand | By Diana Shaman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/in-the-region-new-jersey-sales-of-lowerpriced-homes-rebound.html | In the Region New JerseySales of LowerPriced Homes Rebound | By Rachelle Garbarine | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/in-the-region-westchester-and-connecticut-new-museums-and.html | In the Region Westchester and ConnecticutNew Museums and Facelifts for Old Ones | By Joseph P Griffith | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/national-notebook-baton-rouge-federal-agency-rescues-catfish.html | NATIONAL NOTEBOOK Baton Rouge Federal Agency Rescues Catfish | BY Lettice Stuart | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/national-notebook-chicago-taking-success-to-arkansas.html | NATIONAL NOTEBOOK ChicagoTaking Success To Arkansas | BY Maggie Gard | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/national-notebook-lynn-mass-capping-off-redevelopment.html | NATIONAL NOTEBOOK Lynn MassCapping Off Redevelopment | BY Susan Diesenhouse | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/northeast-notebook-lisbon-me-a-towns-faith-misplaced.html | Northeast Notebook Lisbon MeA Towns Faith Misplaced | BY Christine Kukka | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/northeast-notebook-lynn-mass-capping-off-redevelopment.html | Northeast Notebook Lynn MassCapping Off Redevelopment | BY Susan Diesenhouse | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/northeast-notebook-washington-gallic-hotelier-in-us-debut.html | Northeast Notebook WashingtonGallic Hotelier In US Debut | BY Christy Wise | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/perspectives-neighborhood-stores-columbia-street-tips-hat-to-commerce.html | Perspectives Neighborhood Stores Columbia Street Tips Hat to Commerce | By Alan S Oser | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/q-and-a-164391.html | Q and A | By Bruce Lambert | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/talking-co-ops-selling-foreclosed-units.html | Talking Coops Selling Foreclosed Units | By Andree Brooks | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/way-cleared-for-long-delayed-housing.html | Way Cleared for LongDelayed Housing | By Bruce Lambert | TX 3-043773 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/about-cars-the-new-saturn-lustre-under-the-skin.html | ABOUT CARS The New Saturn Lustre Under the Skin | By Marshall Schuon | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/auto-racing-nascar-changes-rules-covering-yellow-flags.html | AUTO RACING Nascar Changes Rules Covering Yellow Flags | By Joseph Siano | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/backtalk-boxing-all-show-little-art-and-no-soul.html | BackTalkBoxing All Show Little Art and No Soul | By Mark Kram | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/baseball-gooden-pours-it-on-as-mets-win-in-rain.html | BASEBALL Gooden Pours It On As Mets Win in Rain | By Joe Sexton | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/baseball-huge-lead-for-leary-turns-into-a-bad-trip.html | BASEBALL Huge Lead for Leary Turns Into a Bad Trip | By Michael Martinez | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/baseball-with-2-quick-swings-hojo-drives-in-3.html | BASEBALL With 2 Quick Swings HoJo Drives In 3 | By Malcolm Moran | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/basketball-blazers-end-lakers-reign-atop-the-pacific-division.html | BASKETBALL Blazers End Lakers Reign Atop the Pacific Division | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/basketball-jackson-picks-up-pace-and-compliments-too.html | BASKETBALL Jackson Picks Up Pace and Compliments Too | By Sam Goldaper | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/boxing-holyfield-looking-for-respect.html | BOXING Holyfield Looking for Respect | By Phil Berger | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/golf-woosnam-stands-tall-going-into-final-round.html | GOLF Woosnam Stands Tall Going Into Final Round | By Jaime Diaz | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/hockey-bruins-to-play-canadiens-in-adams-final.html | HOCKEY Bruins to Play Canadiens in Adams Final | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/hockey-pietrangelo-s-goaltending-keeps-penguins-hopes-alive.html | HOCKEY Pietrangelos Goaltending Keeps Penguins Hopes Alive | By Alex Yannis | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/hockey-rangers-51-years-of-futility-and-counting.html | HOCKEY Rangers 51 Years of Futility and Counting | By Joe Lapointe | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/horse-racing-strike-the-gold-catches-fly-so-free-in-stretch.html | HORSE RACING Strike the Gold Catches Fly So Free in Stretch | By Joseph Durso | TX 3-043773 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/marathon-despite-the-effects-of-war-tel-aviv-will-run-its-race.html | MARATHON Despite the Effects of War Tel Aviv Will Run Its Race | By David Block | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/marathon-samuelson-poised-at-boston-crossroad.html | MARATHON Samuelson Poised at Boston Crossroad | By Michael Janofsky | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/nfl-notebook-nfl-scrutinizes-draft-day-signings.html | NFL NOTEBOOK NFL Scrutinizes DraftDay Signings | By Timothy W Smith | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/notebook-a-s-have-the-greenest-arms-in-the-american-league.html | Notebook As Have the Greenest Arms in the American League | By Murray Chass | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/outdoors-waiting-beyond-season-s-opening-leaves-trout-unimpressed.html | OUTDOORS Waiting Beyond Seasons Opening Leaves Trout Unimpressed | By Nelson Bryant | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/rowing-winning-is-childs-play-for-penn-heavyweights.html | ROWINGWinning Is Childs Play for Penn Heavyweights | By Norman HildesHeim | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/sports-of-the-times-augusta-s-rewarding-golf-nut.html | Sports of The Times Augustas Rewarding Golf Nut | By Dave Anderson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/sports-of-the-times-this-public-servant-isnt-blowing-smoke.html | Sports of The Times This Public Servant Isnt Blowing Smoke | By George Vecsey | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/swimming-an-old-man-in-the-pool-bids-to-reclaim-past-glory.html | SWIMMINGAn Old Man in the Pool Bids to Reclaim Past Glory | By Samantha Stevenson | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/tennis-graf-shifts-focus-within-and-draws-on-strength.html | TENNIS Graf Shifts Focus Within and Draws on Strength | By Robin Finn | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/tennis-sabatini-and-graf-trudge-along-their-collision-course.html | TENNIS Sabatini and Graf Trudge Along Their Collision Course | By Robin Finn | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/style/style-makers-charlotte-moss-interior-designer.html | Style Makers Charlotte Moss Interior Designer | By AnneMarie Schiro | TX 3-043773 | 1991-04-18 |

| 1991-04-14 | https://www.nytimes.com/1991/04/14/style/style-makers-paul-perlow-graphic-artist.html | Style Makers Paul Perlow Graphic Artist | By Janet Elder | TX 3-043773 | 1991-04-18 |
|---|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/theater/reviews-theater-revisiting-a-classic-from-spain.html | ReviewsTheater Revisiting A Classic From Spain | By D J R Bruckner | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/theater/reviews-theater-the-games-of-women-trapped-in-madness.html | ReviewsTheater The Games of Women Trapped in Madness | By D J R Bruckner | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/theater/sunday-view-secret-sharers-solo-acts-in-a-confessional-age.html | SUNDAY VIEW Secret Sharers Solo Acts in a Confessional Age | By David Richards | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/theater/theater-through-the-lens-brightly-with-jennifer-tipton.html | THEATER Through the Lens Brightly With Jennifer Tipton | By Elizabeth Stone | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/a-jewel-of-the-provencal-coast.html | A Jewel of the Provencal Coast | By Henri Cole | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/european-flavor-canadian-setting.html | European Flavor Canadian Setting | By Desmond Smith | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/floral-grandeur-near-san-francisco.html | Floral Grandeur Near San Francisco | By Joan ChatfieldTaylor | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/mere-and-pere-restaurants.html | MereandPere Restaurants | By Patricia Wells | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/no-pictures-please-no-pictures.html | No Pictures Please No Pictures | By Vicki Riba Koestler | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/practical-traveler-for-budget-lodging-retreats-or-college-dorms.html | PRACTICAL TRAVELER For Budget Lodging Retreats or College Dorms | By Betsy Wade | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/q-and-a-195291.html | Q and A | By Carl Sommers | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/shoppers-world-colorful-beads-of-trade-in-senegal.html | SHOPPERS WORLDColorful Beads of Trade in Senegal | By Susan Katz Miller | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/the-enduring-spirit-of-avignon.html | The Enduring Spirit of Avignon | By Alan Riding | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/travel-advisory-a-space-film-in-washington.html | Travel Advisory A Space Film In Washington | By Barbara Gamarekian | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/what-s-doing-in-the-hudson-valley.html | WHATS DOING IN The Hudson Valley | By Harold Faber | TX 3-043773 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/where-india-s-temples-were-born.html | Where Indias Temples Were Born | By Olivier Bernier | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/2-lab-monkeys-killed-after-top-court-acts.html | 2 Lab Monkeys Killed After Top Court Acts | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/all-involved-share-blame-for-research-overcharges.html | All Involved Share Blame for Research Overcharges | By William Celis 3d | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/bush-to-propose-broad-changes-in-us-schools.html | Bush to Propose Broad Changes in US Schools | By Adam Clymer | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/deaths-of-3-patients-not-included-in-report-about-aids-experiment.html | Deaths of 3 Patients Not Included in Report About AIDS Experiment | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/flu-risk-may-increase-in-1992-agency-says.html | Flu Risk May Increase in 1992 Agency Says | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/for-twins-of-auschwitz-time-to-unlock-secrets.html | For Twins of Auschwitz Time to Unlock Secrets | By Jon Nordheimer | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/grandparents-unite-amid-drug-war.html | Grandparents Unite Amid Drug War | By Jane Gross | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/illness-may-force-rep-udall-to-retire-family-says.html | Illness May Force Rep Udall to Retire Family Says | By Richard L Berke | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/in-world-of-space-age-toys-a-return-of-string-and-spool.html | In World of SpaceAge Toys a Return of String and Spool | By Eric N Berg | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/judge-denies-bias-in-calling-plaintiff-a-homo-in-court.html | Judge Denies Bias in Calling Plaintiff a Homo in Court | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/medicare-is-approved-for-liver-transplants.html | Medicare Is Approved for Liver Transplants | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/nuclear-complex-becomes-a-huge-magnet-for-money.html | Nuclear Complex Becomes a Huge Magnet for Money | By Keith Schneider | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/prosecutors-to-listen-to-two-sides-in-case-of-kennedy-nephew.html | Prosecutors to Listen to Two Sides in Case of Kennedy Nephew | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/rho-de-island-ends-furloughs.html | Rhode Island Ends Furloughs | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/scientists-tie-breast-implant-to-cancer.html | Scientists Tie Breast Implant to Cancer | By Philip J Hilts | TX 3-043773 | 1991-04-18 |

| 1991-04-14 | https://www.nytimes.com/1991/04/14/us/white-house-is-accused-of-meddling-in-talks-on-civil-rights.html | White House Is Accused of Meddling in Talks on Civil Rights | By Steven A Holmes | TX 3-043773 | 1991-04-18 |
|---|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/headliners-europe-takes-the-lead-in-privacy-protection.html | Headliners Europe Takes the Lead in Privacy Protection | BY John Markoff | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/ideas-trends-in-search-of-a-trade-pact-with-the-environment-in-mind.html | Ideas  Trends In Search of a Trade Pact With the Environment in Mind | By Roberto Suro | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/ideas-trends-there-still-may-be-something-scientific-about-cold-fusion.html | Ideas  Trends There Still May Be Something Scientific About Cold Fusion | By William J Broad | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-nation-gop-tries-a-gambit-with-voting-rights.html | The Nation GOP Tries a Gambit With Voting Rights | By Richard L Berke | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-nation-gun-control-politics-is-most-local-of-all.html | The Nation Gun Control Politics Is Most Local of All | By Steven A Holmes | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-region-aids-protesters-test-state-needle-laws.html | The Region AIDS Protesters Test State Needle Laws | By Bruce Lambert | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-region-how-a-tribe-in-connecticut-is-taking-on-atlantic-city.html | The Region How a Tribe in Connecticut Is Taking On Atlantic City | By Nick Ravo | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-region-the-invisible-victims-of-the-city-s-budget-cuts.html | The Region The Invisible Victims Of the Citys Budget Cuts | By Douglas Martin | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-world-and-now-a-message-from-the-proletariat.html | The World And Now a Message From the Proletariat | By Serge Schmemann | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-world-bush-s-uneasy-welcome-for-violeta-chamorro.html | The World Bushs Uneasy Welcome For Violeta Chamorro | By Clifford Krauss | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-world-fault-lines.html | The World Fault Lines | By Clyde Haberman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-world-the-word-from-arabs-and-israelis-yes-but.html | The World The Word From Arabs And Israelis Yes but | By Thomas L Friedman | TX 3-043773 | 1991-04-18 |

| 1991-04-14 | https://www.nytimes.com/1991/04/14/weeki nreview/the-world-when-empires-fall-not-everyone-emerges-with-a-state-of-his-own.html | The World When Empires Fall Not Everyone Emerges With a State of His Own | By Craig R Whitney | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ after-the-war-bush-stands-firm-on-military-policy-in-iraqi-civil-war.html | AFTER THE WAR BUSH STANDS FIRM ON MILITARY POLICY IN IRAQI CIVIL WAR | By Maureen Dowd | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ after-the-war-kurds-trudge-into-iran-filling-a-village-6-times.html | AFTER THE WAR Kurds Trudge Into Iran Filling a Village 6 Times | By Michael Wines | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ after-the-war-kuwait-will-hire-more-firefighters.html | AFTER THE WAR KUWAIT WILL HIRE MORE FIREFIGHTERS | By Matthew L Wald | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ after-war-us-presses-military-relief-effort-hungary-kurds-await-rescue-mud-cold.html | AFTER THE WAR US Presses Military Relief Effort Hungary Kurds Await Rescue From Mud and Cold | By Clyde Haberman | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ bhutan-struggles-to-stop-militants.html | BHUTAN STRUGGLES TO STOP MILITANTS | By Barbara Crossette | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ blasts-on-oil-tanker-increase-fears-in-italy.html | Blasts on Oil Tanker Increase Fears in Italy | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ brazil-s-amazon-basin-becomes-cocaine-highway.html | Brazils Amazon Basin Becomes Cocaine Highway | By James Brooke | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ bush-seeks-overhaul-of-laws-on-foreign-aid.html | Bush Seeks Overhaul of Laws on Foreign Aid | By Janet Battaile | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ chinese-grow-healthier-from-cradle-to-grave.html | Chinese Grow Healthier From Cradle to Grave | By Nicholas D Kristof | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ head-of-un-peacekeepers-arrives-in-kuwait.html | Head of UN Peacekeepers Arrives in Kuwait | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ japan-retreating-on-promised-loans.html | JAPAN RETREATING ON PROMISED LOANS | By James Sterngold | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ kenyan-democracy-advocate-is-out-of-jail-after-251-days.html | Kenyan Democracy Advocate Is Out of Jail After 251 Days | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/ mandela-s-group-offers-charter-ideas.html | Mandelas Group Offers Charter Ideas | By Christopher S Wren | TX 3-043773 | 1991-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/nato-agrees-to-expand-a-rapid-reaction-force.html | NATO Agrees to Expand a RapidReaction Force | By Paul L Montgomery | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/new-albanian-parliament-facing-boycott.html | New Albanian Parliament Facing Boycott | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/nigeria-weighs-ending-curbs-on-pretoria.html | Nigeria Weighs Ending Curbs on Pretoria | By Kenneth B Noble | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/pope-appoints-new-bishops-in-soviet-union.html | Pope Appoints New Bishops in Soviet Union | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/reporter-s-notebook-desert-diversions-music-and-healing.html | Reporters Notebook Desert Diversions Music and Healing | By Michael R Gordon | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/shanghai-names-party-head.html | Shanghai Names Party Head | AP | TX 3-043773 | 1991-04-18 |
| 1991-04-14 | https://www.nytimes.com/1991/04/14/world/to-suriname-refugees-truce-means-betrayal.html | To Suriname Refugees Truce Means Betrayal | By Howard W French | TX 3-043773 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/chicago-s-cultural-life-bucks-downward-trend.html | Chicagos Cultural Life Bucks Downward Trend | By Isabel Wilkerson | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/critic-s-notebook-classical-music-magazine-as-endangered-species.html | Critics Notebook Classical Music Magazine As Endangered Species | By Allan Kozinn | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/dance-in-review-617091.html | Dance in Review | By Anna Kisselgoff | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/dance-in-review-624291.html | Dance in Review | By Jennifer Dunning | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/dance-in-review-625091.html | Dance in Review | By Jennifer Dunning | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/lost-and-found-huge-van-gogh-theft-fails.html | Lost and Found Huge van Gogh Theft Fails | By Paul L Montgomery | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/review-jazz-ella-fitzgerald-s-playfulness-ripens-with-time-s-passage.html | ReviewJazz Ella Fitzgeralds Playfulness Ripens With Times Passage | By Stephen Holden | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/review-jazz-sonny-rollins-s-anatomical-attacks-on-tunes.html | ReviewJazz Sonny Rollinss Anatomical Attacks on Tunes | By Peter Watrous | TX 3-051995 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/reviews-television-an-1830-s-attempt-at-integration.html | ReviewsTelevision An 1830s Attempt at Integration | By John J OConnor | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/reviews-television-from-the-heavens-to-earth-on-pbs.html | ReviewsTelevision From the Heavens to Earth on PBS | By Walter Goodman | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/books/books-of-the-times-young-black-and-trapped-in-chicago.html | BOOKS OF THE TIMES Young Black and Trapped in Chicago | By Christopher LehmannHaupt | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/american-air-protests-bid-for-twa.html | American Air Protests Bid For TWA | By Eben Shapiro | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/credit-markets-speculation-continues-on-rate-easing-by-fed.html | CREDIT MARKETS Speculation Continues On Rate Easing by Fed | By Kenneth N Gilpin | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/deal-denied-by-chrysler.html | Deal Denied By Chrysler | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/hasbro-plans-revised-offer-for-tonka.html | Hasbro Plans Revised Offer For Tonka | By Eben Shapiro | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/ibm-going-on-offensive-to-promote-key-software.html | IBM Going on Offensive To Promote Key Software | By John Markoff | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/insurer-s-role-raises-pension-fear.html | Insurers Role Raises Pension Fear | By Richard W Stevenson | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/market-place-fiat-s-shares-rise-despite-problems.html | Market Place Fiats Shares Rise Despite Problems | By Steven Greenhouse | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/media-business-advertising-addenda-bbdo-s-chrysler-spots-use-patriotic-themes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDOs Chrysler Spots Use Patriotic Themes | By Kim Foltz | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/media-business-advertising-ammirati-finding-its-grip-club-med-loosening.html | THE MEDIA BUSINESS ADVERTISING Ammirati Is Finding Its Grip On Club Med Is Loosening | By Kim Foltz | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/media-business-all-rage-fiction-serial-murder-multiple-murder-hideous-murder.html | THE MEDIA BUSINESS All the Rage in Fiction Serial Murder Multiple Murder Hideous Murder | By Edwin McDowell | TX 3-051995 | 1991-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/media-business-publishing-first-novelists-don-t-fret-there-s-money-newness.html | THE MEDIA BUSINESS PUBLISHING First Novelists Dont Fret Theres Money in Newness | By Roger Cohen | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/real-money-in-fantasy-baseball.html | Real Money in Fantasy Baseball | By Michael Lev | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-accounts-568891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-magic-of-macy-s-promoted-by-lintas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magic of Macys Promoted by Lintas | By Kim Foltz | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-mccann-to-do-nestle-s-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann to Do Nestles Buying | By Kim Foltz | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-people-565391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-benetton-s-magazine-to-push-vision-not-clothing.html | THE MEDIA BUSINESS Benettons Magazine to Push Vision Not Clothing | By Randall Rothenberg | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-tv-takes-stock-of-a-hitless-season.html | THE MEDIA BUSINESS TV Takes Stock of a Hitless Season | By Bill Carter | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/us-faces-free-trade-quandary.html | US Faces FreeTrade Quandary | By Clyde H Farnsworth | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/business/when-tax-audits-might-mean-windfalls-to-companies.html | When Tax Audits Might Mean Windfalls to Companies | By Alison Leigh Cowan | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/37-suspended-after-protests-in-city-system.html | 37 Suspended After Protests In City System | By Eric Pace | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/aids-patients-to-gain-as-new-center-opens.html | AIDS Patients to Gain As New Center Opens | By Mireya Navarro | TX 3-051995 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/at-heart-of-cuny-protests-its-role-in-educating-the-poor.html | At Heart of CUNY Protests Its Role in Educating the Poor | By Joseph Berger | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/bridge-730891.html | Bridge | By Alan Truscott | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/cardinal-plans-meeting-on-closing-of-school.html | Cardinal Plans Meeting on Closing of School | By Lee A Daniels | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/florio-s-ax-ready-to-fall-on-state-tv.html | Florios Ax Ready to Fall On State TV | By Peter Kerr | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/food-for-poor-is-said-to-cost-more.html | Food for Poor Is Said to Cost More | By John T McQuiston | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/gotti-s-driver-shot-to-death-outside-home.html | Gottis Driver Shot to Death Outside Home | By George James | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/integrity-control-officers-policing-the-police.html | Integrity Control Officers Policing the Police | By Ralph Blumenthal | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/metro-matters-return-of-badillo-as-council-girds-for-redistricting.html | Metro Matters Return of Badillo As Council Girds For Redistricting | By Sam Roberts | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/player-dies-in-stabbing-at-basketball-game.html | Player Dies in Stabbing at Basketball Game | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/progress-in-albany-budget-talks.html | Progress in Albany Budget Talks | By Kevin Sack | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/seminars-examine-the-giggle-factor.html | Seminars Examine the Giggle Factor | By James Barron | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/showdown-for-dinkins-a-nip-and-tuck-fiscal-drive.html | Showdown for Dinkins A Nip and Tuck Fiscal Drive | By Josh Barbanel | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/yankee-stadium-journal-field-is-lush-and-yanks-are-undefeated-at-home.html | Yankee Stadium Journal Field Is Lush and Yanks Are Undefeated at Home | By Edward A Gargan | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/obituaries/orville-vogel-83-leading-researcher-of-wheat-for-us.html | Orville Vogel 83 Leading Researcher Of Wheat for US | By Marvine Howe | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/obituaries/yosef-tekoah-65-israeli-delegate-to-the-un-for-7-years-is-dead.html | Yosef Tekoah 65 Israeli Delegate To the UN for 7 Years Is Dead | By Wolfgang Saxon | TX 3-051995 | 1991-04-18 |

| 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/abroad-at-home-politics-and-decency.html | Abroad at Home Politics and Decency | By Anthony Lewis | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/essay-duty-to-intervene.html | Essay Duty to Intervene | By William Safire | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/the-election-story-of-the-decade.html | The Election Story of the Decade | By Gary Sick | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/baseball-gooden-stiff-after-149-pitches-but-dip-in-the-whirlpool-helps.html | BASEBALL Gooden Stiff After 149 Pitches But Dip in the Whirlpool Helps | By Joe Sexton | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/baseball-hawkins-and-yanks-take-a-flop-at-outset.html | BASEBALL Hawkins and Yanks Take a Flop at Outset | By Michael Martinez | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/baseball-who-s-at-short-for-mets-the-question-won-t-go-away.html | BASEBALL Whos at Short For Mets the Question Wont Go Away | By Joe Sexton | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/baseball-winfield-s-3-homer-night-caps-a-week-for-all-ages.html | BASEBALL Winfields 3Homer Night Caps a Week for All Ages | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/basketball-celtic-rebounding-sinks-knicks.html | BASKETBALL Celtic Rebounding Sinks Knicks | By Clifton Brown | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/boxing-frazier-and-ali-together-again-minus-gloves.html | BOXING Frazier and Ali Together Again Minus Gloves | By Phil Berger | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/football-ismail-s-options-give-him-leeway.html | FOOTBALL Ismails Options Give Him Leeway | By Thomas George | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/football-knights-awaken-and-romp.html | FOOTBALL Knights Awaken And Romp | By Timothy W Smith | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/golf-woosnam-wins-on-18th-green.html | GOLF Woosnam Wins On 18th Green | By Jaime Diaz | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/hockey-devils-furious-over-disallowed-goal.html | HOCKEY Devils Furious Over Disallowed Goal | By Alex Yannis | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/hockey-minnesota-eliminates-chicago.html | HOCKEY Minnesota Eliminates Chicago | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/hockey-rangers-grand-illusion-ends-in-painful-reality.html | HOCKEY Rangers Grand Illusion Ends in Painful Reality | By Joe Lapointe | TX 3-051995 | 1991-04-18 |

| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/horse-racing-strike-the-gold-muddles-derby-picture.html | HORSE RACING Strike the Gold Muddles Derby Picture | By Joseph Durso | TX 3-051995 | 1991-04-18 |
|---|---|---|---|---|---|
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/marathon-wakiihuri-adds-boston-to-his-route.html | MARATHON Wakiihuri Adds Boston to His Route | By Michael Janofsky | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/ryan-discovers-a-will-and-a-way-to-end-long-blight-against-orioles.html | Ryan Discovers a Will and a Way To End Long Blight Against Orioles | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/shoemaker-gets-some-good-news.html | Shoemaker Gets Some Good News | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/sports-of-the-times-tom-watson-s-disappointment.html | SPORTS OF THE TIMES Tom Watsons Disappointment | By Dave Anderson | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/tennis-sabatini-storms-back-to-rattle-graf-again.html | TENNIS Sabatini Storms Back To Rattle Graf Again | By Robin Finn | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/wrestling-getting-ahead-can-be-a-tussle.html | WRESTLING Getting Ahead Can Be A Tussle | By Filip Bondy | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/style/chronicle-192591.html | CHRONICLE | By Susan Heller Anderson | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/style/chronicle-602191.html | CHRONICLE | By Susan Heller Anderson | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/style/chronicle-603091.html | CHRONICLE | By Susan Heller Anderson | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/theater/what-its-star-dislikes-about-i-hate-hamlet.html | What Its Star Dislikes About I Hate Hamlet | By Mervyn Rothstein | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/2-workers-are-injured-in-fire-at-phillips-petroleum-plant.html | 2 Workers Are Injured in Fire At Phillips Petroleum Plant | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/base-closings-pit-some-republicans-against-bush.html | Base Closings Pit Some Republicans Against Bush | By Gwen Ifill | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/increasing-questions-impede-case-of-kennedy-nephew-investigators-say.html | Increasing Questions Impede Case of Kennedy Nephew Investigators Say | By Fox Butterfield | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/judge-removes-himself-in-birth-control-case.html | Judge Removes Himself in Birth Control Case | AP | TX 3-051995 | 1991-04-18 |

| | | | | |
|---|---|---|---|---|
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/man-killed-in-hostage-standoff-in-oregon.html | Man Killed in Hostage Standoff in Oregon | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/new-drug-chief-turns-to-softer-side-of-issue.html | New Drug Chief Turns To Softer Side of Issue | By Joseph B Treaster | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/oddities-found-in-charter-of-flight-for-singer-s-band.html | Oddities Found in Charter Of Flight for Singers Band | By John H Cushman Jr | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/rifle-group-restates-opposition-to-bill-delaying-gun-purchases.html | Rifle Group Restates Opposition To Bill Delaying Gun Purchases | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/satellite-is-placed-into-orbit.html | Satellite Is Placed Into Orbit | AP | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/study-challenges-federal-research-on-risks-of-iud-s.html | STUDY CHALLENGES FEDERAL RESEARCH ON RISKS OF IUDS | By Lawrence K Altman | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/unions-threaten-strike-at-freight-rail-lines.html | Unions Threaten Strike At Freight Rail Lines | By Thomas C Hayes | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/unscheduled-flights-unusual-hazards-flights-that-kill-celebrities-show-risks.html | Unscheduled Flights Unusual Hazards Flights That Kill Celebrities Show Risks of Finding Own Way to Fly | By John H Cushman Jr With Larry Rohter | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/washington-talk-will-a-political-promise-bring-political-demise.html | Washington Talk Will a Political Promise Bring Political Demise | By Richard L Berke | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/white-accuses-georgetown-law-school-of-bias-in-admitting-blacks.html | White Accuses Georgetown Law School of Bias in Admitting Blacks | By Michel Marriott | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/us/years-after-doctor-dies-aids-tests-for-patients.html | Years After Doctor Dies AIDS Tests for Patients | By Felicity Barringer | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/after-the-war-clear-skies-speed-aid-to-grim-camp.html | AFTER THE WAR CLEAR SKIES SPEED AID TO GRIM CAMP | By Chuck Sudetic | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/after-the-war-gi-s-in-iraq-start-moving-to-a-zone-bordering-kuwait.html | AFTER THE WAR GIS IN IRAQ START MOVING TO A ZONE BORDERING KUWAIT | By Michael R Gordon | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/after-the-war-turkey-to-let-some-refugees-be-moved-in-to-safer-ground.html | AFTER THE WAR Turkey to Let Some Refugees Be Moved In to Safer Ground | By Clyde Haberman | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/armenian-chief-steers-with-subtlety.html | Armenian Chief Steers With Subtlety | By Francis X Clines | TX 3-051995 | 1991-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/burning-supertanker-spilling-oil-sinks-off-italy.html | Burning Supertanker Spilling Oil Sinks Off Italy | By Alan Riding | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/doo-lough-journal-at-the-end-of-the-irish-rainbow-blighted-fish.html | Doo Lough Journal At the End of the Irish Rainbow Blighted Fish | By Craig R Whitney | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/egyptian-drug-arrest-kuwaiti-sheik.html | Egyptian Drug Arrest Kuwaiti Sheik | By Youssef M Ibrahim | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/hungarians-debate-how-far-back-to-go-to-right-old-wrongs.html | Hungarians Debate How Far Back to Go To Right Old Wrongs | By Celestine Bohlen | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/new-reports-say-1980-reagan-campaign-tried-to-delay-hostage-release.html | New Reports Say 1980 Reagan Campaign Tried to Delay Hostage Release | By Neil A Lewis | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/nicaragua-defends-role-as-rebel-haven-saying-it-fostered-salvador-peace.html | Nicaragua Defends Role as Rebel Haven Saying It Fostered Salvador Peace | By Shirley Christian | TX 3-051995 | 1991-04-18 |
| 1991-04-15 | https://www.nytimes.com/1991/04/15/world/no-offers-of-billions-to-soviets-tokyo-says.html | No Offers of Billions to Soviets Tokyo Says | By Steven R Weisman | TX 3-051995 | 1991-04-18 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-638891.html | Music in Review | By James R Oestreich | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-773291.html | Music in Review | By Bernard Holland | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-777591.html | Music in Review | By John Rockwell | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-778391.html | Music in Review | By Bernard Holland | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-779191.html | Music in Review | By Allan Kozinn | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/review-art-french-show-finally-gives-seurat-his-due.html | ReviewArt French Show Finally Gives Seurat His Due | By John Russell | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/review-dance-choreography-by-women-at-barnard.html | ReviewDance Choreography by Women at Barnard | By Jennifer Dunning | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/review-music-the-struggles-of-a-black-leader-in-old-america.html | ReviewMusic The Struggles Of a Black Leader In Old America | By Bernard Holland | TX 3-058246 | 1991-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/review-television-a-stylish-throwback-with-a-modern-twist.html | ReviewTelevision A Stylish Throwback With a Modern Twist | By John J OConnor | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/books/an-author-hopes-for-a-benign-human-mutation.html | An Author Hopes for a Benign Human Mutation | By Craig R Whitney | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/books/books-of-the-times-an-old-style-hero-whose-quest-for-truth-is-heroic.html | Books of The Times An OldStyle Hero Whose Quest for Truth Is Heroic | By Michiko Kakutani | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/ames-stores-posts-a-loss.html | Ames Stores Posts a Loss | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/beef-prices-at-record-highs-as-cattle-shortage-continues.html | Beef Prices at Record Highs As Cattle Shortage Continues | By Eben Shapiro | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/big-battle-of-regulators-near-decision-in-senate.html | Big Battle of Regulators Near Decision in Senate | By Stephen Labaton | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/brady-calls-for-lower-rates-to-stimulate-world-growth.html | Brady Calls for Lower Rates To Stimulate World Growth | By Steven Prokesch | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/business-and-health-estimating-costs-of-retiree-benefits.html | Business and Health Estimating Costs Of Retiree Benefits | By Milt Freudenheim | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/business-people-american-express-unit-names-new-president.html | BUSINESS PEOPLE American Express Unit Names New President | By Eben Shapiro | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/business-people-executive-at-citicorp-to-help-lead-quotron.html | BUSINESS PEOPLE Executive at Citicorp To Help Lead Quotron | By Isadore Barmash | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/careers-mba-study-is-urged-for-some-jobless.html | Careers MBA Study Is Urged for Some Jobless | By Elizabeth M Fowler | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/chemical-leak-in-korea-brings-forth-a-new-era.html | Chemical Leak in Korea Brings Forth a New Era | By David E Sanger | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-earnings-apple-computer-profits-off-cheaper-machines-lift-sales.html | COMPANY EARNINGS Apple Computer Profits Off Cheaper Machines Lift Sales | By Lawrence M Fisher | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-earnings-big-jump-in-profits-at-chase.html | COMPANY EARNINGS Big Jump In Profits At Chase | By Michael Quint | TX 3-058246 | 1991-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-earnings-ncr-s-profit-dips-12-at-t-gets-just-4-seats.html | COMPANY EARNINGS NCRs Profit Dips 12 ATT Gets Just 4 Seats | By Eben Shapiro | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-archer-daniels-net-up.html | COMPANY NEWS ArcherDaniels Net Up | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-carnival-cruise-is-set-to-buy-premier-line.html | COMPANY NEWS Carnival Cruise Is Set To Buy Premier Line | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-earnings-up-at-eli-lilly-and-upjohn.html | COMPANY NEWS Earnings Up At Eli Lilly and Upjohn | By Milt Freudenheim | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-reynolds-net-drops-65-on-slack-demand.html | COMPANY NEWS Reynolds Net Drops 65 on Slack Demand | By Jonathan P Hicks | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-rig-count-off-in-week.html | COMPANY NEWS Rig Count Off in Week | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-two-brokers-report-leap-in-earnings.html | COMPANY NEWS Two Brokers Report Leap In Earnings | By Leslie Wayne | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-us-home-files-for-bankruptcy.html | COMPANY NEWS US Home Files For Bankruptcy | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/credit-markets-fed-move-dims-hope-of-easing.html | CREDIT MARKETS Fed Move Dims Hope Of Easing | By Kenneth N Gilpin | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/debt-efforts-worry-japan.html | Debt Efforts Worry Japan | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/dow-up-12.38-to-2933.17-on-a-volatile-day.html | Dow Up 1238 to 293317 on a Volatile Day | By Robert J Cole | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/europe-s-economy-is-found-to-stall.html | EUROPES ECONOMY IS FOUND TO STALL | By Steven Greenhouse | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/first-executive-s-chairman-agrees-to-delay-his-pay.html | First Executives Chairman Agrees to Delay His Pay | By Richard W Stevenson | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/market-place-sweetener-patent-lifts-biospherics.html | Market Place Sweetener Patent Lifts Biospherics | By Floyd Norris | TX 3-058246 | 1991-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/media-business-advertising-addenda-2-regional-campaigns-for-american-airlines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Regional Campaigns For American Airlines | By Kim Foltz | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/net-rises-5.2-at-ge-financial-services-gain.html | Net Rises 52 at GE Financial Services Gain | By Geraldine Fabrikant | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/nwa-trump-shuttle-deal-seen-as-near.html | NWATrump Shuttle Deal Seen as Near | By Richard D Hylton | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/sales-of-us-vehicles-fell-171-in-early-april.html | Sales of US Vehicles Fell 171 in Early April | By Paul C Judge | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-advertising-addenda-accounts-617591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-advertising-addenda-people-620591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-advertising-eurocom-called-a-likely-bidder-for-scali.html | THE MEDIA BUSINESS ADVERTISING Eurocom Called a Likely Bidder for Scali | By Kim Foltz | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-papers-sold-in-germany.html | THE MEDIA BUSINESS Papers Sold In Germany | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/business/toyota-in-talks-on-importing-vw-s-and-audis-to-japan.html | Toyota in Talks on Importing VWs and Audis to Japan | By David E Sanger | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/health/the-doctor-s-world-debate-flares-over-iud-challenge.html | THE DOCTORS WORLD Debate Flares Over IUD Challenge | By Lawrence K Altman Md | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/news/british-study-disputes-lengthy-climatic-role-for-kuwait-oil-fires.html | British Study Disputes Lengthy Climatic Role For Kuwait Oil Fires | By Marlise Simons | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/news/by-design-hair-wear-it-long-and-loose.html | By Design Hair Wear It Long and Loose | By Carrie Donovan | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/news/patterns-339791.html | Patterns | By Woody Hochswender | TX 3-058246 | 1991-04-19 |

| 1991-04-16 | https://www.nytimes.com/1991/04/16/news/review-fashion-for-beene-finis-means-let-us-begin.html | ReviewFashion For Beene Finis Means Let Us Begin | By Bernadine Morris | TX 3-058246 | 1991-04-19 |
|---|---|---|---|---|---|
| 1991-04-16 | https://www.nytimes.com/1991/04/16/news/unplanned-taxi-destination-hospital.html | Unplanned Taxi Destination Hospital | By Elisabeth Rosenthal | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/blaze-at-a-fraternity-house.html | Blaze at a Fraternity House | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/bridge-734691.html | Bridge | By Alan Truscott | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/brown-sponsors-a-police-summit-on-excess-force.html | Brown Sponsors A Police Summit On Excess Force | By George James | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/chess-704491.html | Chess | By Robert Byrne | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/convicted-murderer-is-seized-in-brooklyn-after-a-prison-break.html | Convicted Murderer Is Seized in Brooklyn After a Prison Break | By John T McQuiston | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/cuny-adversaries-look-to-albany.html | CUNY Adversaries Look to Albany | By Joseph Berger | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/film-workers-reject-settlement-prolonging-new-york-shutdown.html | Film Workers Reject Settlement Prolonging New York Shutdown | By Glenn Collins | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/for-new-york-muslims-a-soaring-dome-is-ready.html | For New York Muslims a Soaring Dome Is Ready | By Peter Steinfels | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/furloughing-of-workers-under-study-by-dinkins.html | Furloughing Of Workers Under Study By Dinkins | By Todd S Purdum | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/gen-powell-returns-to-the-bronx-and-remembers.html | Gen Powell Returns to the Bronx and Remembers | By Craig Wolff | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/italian-officials-arrested-again-in-aids-battle.html | Italian Officials Arrested Again In AIDS Battle | By Ronald Sullivan | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/martin-luther-king-center-s-head-quits-amid-reports-of-impropriety.html | Martin Luther King Centers Head Quits Amid Reports of Impropriety | By Sam Howe Verhovek | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/new-york-at-work-at-otb-a-battler-of-waste-and-champion-of-rights.html | New York at Work At OTB a Battler of Waste And Champion of Rights | By Suzanne Daley | TX 3-058246 | 1991-04-19 |

| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/new-york-judge-rejects-state-prenatal-program-that-excludes-abortion.html | New York Judge Rejects State Prenatal Program That Excludes Abortion | By Ronald Sullivan | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/old-guard-retaliation-suspected-in-fatal-shooting-of-gotti-s-driver.html | Old Guard Retaliation Suspected In Fatal Shooting of Gottis Driver | By Selwyn Raab | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/our-towns.html | Our Towns | By Sarah Lyall | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/vallone-tops-dinkins-on-gifts-to-charity.html | Vallone Tops Dinkins on Gifts to Charity | By Felicia R Lee | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/lee-sabinson-79-broadway-producer-and-film-executive.html | Lee Sabinson 79 Broadway Producer And Film Executive | By Eleanor Blau | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/qin-benli-73-dissident-chinese-newspaper-editor.html | Qin Benli 73 Dissident Chinese Newspaper Editor | By Nicholas D Kristof | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/yosef-tekoah-65-israeli-delegate-to-the-un-for-7-years-is-dead.html | Yosef Tekoah 65 Israeli Delegate To the UN for 7 Years Is Dead | By Wolfgang Saxon | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/assassins-in-managua.html | Assassins in Managua | By Samuel T Dickens | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/observer-so-happy-down-south.html | OBSERVER So Happy Down South | By Russell Baker | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/on-my-mind-the-fear-of-morality.html | ON MY MIND The Fear of Morality | By A M Rosenthal | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/voices-of-the-new-generation-dreams-come-true-even-in-new-york.html | VOICES OF THE NEW GENERATIONDreams Come True Even in New York | By Helen Ngai | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/science/clue-to-loss-of-memory-in-alzheimer-s-reported.html | Clue to Loss of Memory In Alzheimers Reported | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/science/fetal-tissue-used-anguish-behind-a-medical-first.html | Fetal Tissue Used Anguish Behind a Medical First | By Philip J Hilts | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/science/how-about-a-shuttle-without-astronauts.html | How About A Shuttle Without Astronauts | By William J Broad | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/science/j-s-bach-fractals-new-music.html | J S Bach  Fractals  New Music | By Malcolm W Browne | TX 3-058246 | 1991-04-19 |

| 1991-04-16 | https://www.nytimes.com/1991/04/16/science/peripherals-the-secretary-s-away.html | PERIPHERALS The Secretarys Away | By L R Shannon | TX 3-058246 | 1991-04-19 |
|---|---|---|---|---|---|
| 1991-04-16 | https://www.nytimes.com/1991/04/16/science/personal-computers-a-better-pagemaker.html | PERSONAL COMPUTERS A Better Pagemaker | By Peter H Lewis | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/science/q-a-738491.html | QA | By C Claiborne Ray | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/science/the-aging-brain-the-mind-is-resilient-it-s-the-body-that-fails.html | The Aging Brain The Mind Is Resilient Its the Body That Fails | By Gina Kolata | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/science/us-to-review-dioxin-risk-given-new-studies.html | US to Review Dioxin Risk Given New Studies | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/baseball-fans-grin-and-somehow-bear-it.html | BASEBALL Fans Grin and Somehow Bear It | By Harvey Araton | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/baseball-jacoby-s-homer-sends-the-indians-past-red-sox-in-13th-inning-1-0.html | BASEBALL Jacobys Homer Sends the Indians Past Red Sox in 13th Inning 10 | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/baseball-johnson-s-blast-sets-the-tone-for-victory.html | BASEBALL Johnsons Blast Sets The Tone for Victory | By Joe Sexton | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/baseball-yanks-get-dressed-for-success-but-fail-in-opener.html | BASEBALL Yanks Get Dressed for Success but Fail in Opener | By Michael Martinez | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/basketball-phelps-leaves-notre-dame-after-20-years-as-coach.html | BASKETBALL Phelps Leaves Notre Dame After 20 Years as Coach | By Sam Goldaper | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/golf-woosman-shows-he-s-at-home-in-the-masters-ltd.html | GOLF Woosman Shows Hes at Home in the Masters Ltd | By Jaime Diaz | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/hockey-coffey-ignores-eye-injury-and-fires-up-the-defense.html | HOCKEY Coffey Ignores Eye Injury And Fires Up the Defense | By Filip Bondy | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/hockey-penguins-oust-devils-with-ease.html | HOCKEY Penguins Oust Devils With Ease | By Alex Yannis | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/marathon-samuelson-s-tears-are-for-achievement.html | MARATHON Samuelsons Tears Are for Achievement | By Marc Bloom | TX 3-058246 | 1991-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/marathon-women-sizzle-in-boston-spotlight.html | MARATHON Women Sizzle in Boston Spotlight | By Michael Janofsky | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/nfl-draft-giants-hoping-stars-recuperate.html | NFL DRAFT Giants Hoping Stars Recuperate | By Frank Litsky | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/nfl-draft-jets-learn-what-s-what-in-way-of-talent.html | NFL DRAFT Jets Learn Whats What in Way of Talent | By Al Harvin | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/on-horse-racing-running-in-circles-toward-the-derby.html | ON HORSE RACING Running in Circles Toward the Derby | By Joseph Durso | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/sports-of-the-times-a-dark-day-but-also-a-new-one.html | Sports of The Times A Dark Day But Also A New One | By Ira Berkow | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/tv-sports-bulls-superstations-and-power-moves.html | TV SPORTS Bulls Superstations And Power Moves | By Richard Sandomir | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/style/chronicle-341991.html | CHRONICLE | By Susan Heller Anderson | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/style/chronicle-815191.html | CHRONICLE | By Susan Heller Anderson | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/style/chronicle-816091.html | CHRONICLE | By Susan Heller Anderson | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/bookkeeper-for-a-drug-ring-is-given-6-1-2-years-in-prison.html | Bookkeeper for a Drug Ring Is Given 6 12 Years in Prison | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/bush-urges-all-sides-to-act-to-avoid-a-rail-strike.html | Bush Urges All Sides to Act to Avoid a Rail Strike | By Maureen Dowd | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/bushes-return-99241-in-taxes-on-452732.html | Bushes Return 99241 in Taxes on 452732 | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/cheney-defends-base-closings-to-a-cautious-panel.html | Cheney Defends Base Closings to a Cautious Panel | By Gwen Ifill | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/florida-house-majority-leader-is-replaced.html | Florida House Majority Leader Is Replaced | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/florida-undercurrents-drown-4-imperil-more.html | Florida Undercurrents Drown 4 Imperil More | AP | TX 3-058246 | 1991-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/high-wire-cyclist-hurt-in-fall.html | HighWire Cyclist Hurt in Fall | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/in-new-york-the-trip-is-not-quite-as-bumpy.html | In New York the Trip Is Not Quite as Bumpy | By Calvin Sims | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/intruder-with-knife-is-shot-in-texas-church.html | Intruder With Knife Is Shot in Texas Church | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/labor-chief-says-coal-companies-disregard-law-on-miners-health.html | Labor Chief Says Coal Companies Disregard Law on Miners Health | By Peter T Kilborn | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/philadelphia-transit-system-nearly-out-of-money.html | Philadelphia Transit System Nearly Out of Money | By Michael Decourcy Hinds | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/police-say-palm-beach-inquiry-not-near-end.html | Police Say Palm Beach Inquiry Not Near End | By Roberto Suro | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/reaction-mostly-warm-to-bush-s-school-plan.html | Reaction Mostly Warm to Bushs School Plan | By William Celis 3d | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/supreme-court-to-review-record-on-bias-in-mississippi-colleges.html | Supreme Court to Review Record On Bias in Mississippi Colleges | By Linda Greenhouse | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/sweet-briar-journal-a-symbol-of-solid-pine-for-a-new-soviet-link.html | Sweet Briar Journal A Symbol of Solid Pine For a New Soviet Link | By Clyde H Farnsworth | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/us/systems-set-record-for-use.html | Systems Set Record for Use | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/4-ex-secret-policemen-offer-a-deal-to-bonn.html | 4 ExSecret Policemen Offer a Deal to Bonn | By John Tagliabue | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/afghan-accord-gaining-urgency-as-rebels-dig-in.html | Afghan Accord Gaining Urgency as Rebels Dig In | By J Michael Luhan | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-the-war-kurdish-refugee-plight-worsens-and-relief-efforts-still-fall-short.html | AFTER THE WAR Kurdish Refugee Plight Worsens And Relief Efforts Still Fall Short | By Clyde Haberman | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-the-war-kurds-are-living-in-hell-stranded-on-mountain-road.html | AFTER THE WAR Kurds Are Living in Hell Stranded on Mountain Road | By Michael Wines | TX 3-058246 | 1991-04-19 |

| | | | | |
|---|---|---|---|---|
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-the-war-radio-linked-to-cia-urges-iraqis-to-overthrow-hussein.html | AFTER THE WAR Radio Linked to CIA Urges Iraqis to Overthrow Hussein | By Elaine Sciolino | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-the-war-stoic-iraqis-surrender-to-a-journalist.html | AFTER THE WAR Stoic Iraqis Surrender to a Journalist | By Edward A Gargan | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-war-southern-iraq-kurds-are-living-hell-stranded-mountain-road-army-won-t.html | AFTER THE WAR SOUTHERN IRAQ Kurds Are Living in Hell Stranded on Mountain Road Army Wont Feed New Refugees | By Michael R Gordon | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-turkey-kurds-are-living-hell-stranded-mountain-road-first-refugees-off.html | AFTER THE WAR TURKEY Kurds Are Living in Hell Stranded on Mountain Road First Refugees Off Mountain | By Chuck Sudetic | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/argentine-officers-in-attempted-coup-go-on-trial.html | Argentine Officers in Attempted Coup Go on Trial | By Nathaniel C Nash | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/baker-is-returning-to-middle-east-to-push-arab-israeli-peace-talks.html | Baker Is Returning to Middle East To Push ArabIsraeli Peace Talks | By Clifford Krauss | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/european-nations-to-lift-sanctions-on-south-africa.html | EUROPEAN NATIONS TO LIFT SANCTIONS ON SOUTH AFRICA | By Alan Riding | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/furor-in-seoul-over-north-s-atom-plant.html | Furor in Seoul Over Norths Atom Plant | By David E Sanger | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/gorbachev-on-peace-mission-to-japan.html | Gorbachev on Peace Mission to Japan | By Steven R Weisman | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/kiel-journal-odds-look-good-for-germanys-s-odd-challenger.html | KIEL JOURNAL Odds Look Good for Germanys Odd Challenger | By Stephen Kinzer | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/liberian-conflict-engulfs-neighbor.html | LIBERIAN CONFLICT ENGULFS NEIGHBOR | By Kenneth B Noble | TX 3-058246 | 1991-04-19 |
| 1991-04-16 | https://www.nytimes.com/1991/04/16/world/new-parliament-in-albania-soon-breaks-up-in-discord.html | New Parliament in Albania Soon Breaks Up in Discord | AP | TX 3-058246 | 1991-04-19 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/arts/for-pen-the-glitter-is-gone-but-not-the-gold.html | For PEN the Glitter Is Gone but Not the Gold | By Roger Cohen | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/arts/review-music-tippett-s-byzantium-by-solti-and-chicago.html | ReviewMusic Tippetts Byzantium By Solti and Chicago | By John Rockwell | TX 3-052031 | 1991-04-22 |

| 1991-04-17 | https://www.nytimes.com/1991/04/17/arts/the-pop-life-834391.html | The Pop Life | By Stephen Holden | TX 3-052031 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-17 | https://www.nytimes.com/1991/04/17/arts/theater-in-review-229491.html | Theater in Review | By Richard F Shepard | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/books/book-notes-721591.html | Book Notes | By Edwin McDowell | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/books/books-of-the-times-four-doomed-prisoners-in-a-sicilian-decameron.html | Books of The Times Four Doomed Prisoners in a Sicilian Decameron | By Herbert Mitgang | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/business-people-top-position-is-filled-at-world-color-press.html | BUSINESS PEOPLE Top Position Is Filled At World Color Press | By Elizabeth M Fowler | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/business-technology-compaq-trims-prices-and-sues-dell-on-ads.html | BUSINESS TECHNOLOGY Compaq Trims Prices And Sues Dell on Ads | By Lawrence M Fisher | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/business-technology-phones-getting-smarter-with-built-in-computer.html | BUSINESS TECHNOLOGY Phones Getting Smarter With BuiltIn Computer | By Eben Shapiro | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-earnings-4-big-banks-post-drops-in-profits.html | COMPANY EARNINGS 4 Big Banks Post Drops In Profits | By Michael Quint | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-earnings-merck-and-american-home-report-double-digit-growth.html | COMPANY EARNINGS Merck and American Home Report DoubleDigit Growth | By Milt Freudenheim | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-earnings-pacific-telesis-advances-slightly.html | COMPANY EARNINGS Pacific Telesis Advances Slightly | By Barnaby J Feder | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-continental-backed-on-keeping-planes.html | COMPANY NEWS Continental Backed On Keeping Planes | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-gains-shown-by-microsoft-despite-slump-for-industry.html | COMPANY NEWS Gains Shown by Microsoft Despite Slump for Industry | By Lawrence M Fisher | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-justice-dept-clears-caterpillar-deal.html | COMPANY NEWS Justice Dept Clears Caterpillar Deal | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-new-york-takes-over-big-insurer.html | COMPANY NEWS New York Takes Over Big Insurer | By Eben Shapiro | TX 3-052031 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-parretti-out-as-chairman-of-pathe.html | COMPANY NEWS Parretti Out As Chairman Of Pathe | By Richard W Stevenson | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-trump-report-on-finances.html | COMPANY NEWS Trump Report On Finances | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/compromise-on-financial-regulation-in-jeopardy.html | Compromise on Financial Regulation in Jeopardy | By Stephen Labaton | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/credit-card-lawsuit-filed.html | Credit Card Lawsuit Filed | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/credit-markets-bonds-mixed-in-light-trading.html | CREDIT MARKETS Bonds Mixed in Light Trading | By Kenneth N Gilpin | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/dow-soars-53.71-to-reach-its-high-for-year.html | Dow Soars 5371 to Reach Its High for Year | By H J Maidenberg | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/economic-scene-parental-leave-symbols-matter.html | Economic Scene Parental Leave Symbols Matter | By Peter Passell | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/fda-delay-is-criticized.html | FDA Delay Is Criticized | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/housing-starts-fell-9-in-march.html | Housing Starts Fell 9 in March | By Robert D Hershey Jr | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/market-place-consumer-trends-bothering-pg.html | Market Place Consumer Trends Bothering PG | By Anthony Ramirez | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/mcdonald-s-planning-to-reduce-its-garbage.html | McDonalds Planning to Reduce Its Garbage | By Eric N Berg | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/media-business-advertising-addenda-promotion-agencies-highly-rated-clients.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotion Agencies Highly Rated by Clients | By Kim Foltz | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/merrill-s-profits-soar-bear-stearns-up-66.3.html | Merrills Profits Soar Bear Stearns Up 663 | By Kurt Eichenwald | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/move-on-unscrambling-of-messages-is-assailed.html | Move on Unscrambling Of Messages Is Assailed | By John Markoff | TX 3-052031 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/real-estate-prudential-signs-key-tenant-in-chicago.html | Real Estate Prudential Signs Key Tenant in Chicago | By Cheryl Kent | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/state-taxes-on-cable-tv-upheld-by-supreme-court.html | State Taxes on Cable TV Upheld by Supreme Court | By Linda Greenhouse | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-advertising-add-domino-s-to-grey-list-of-accounts.html | THE MEDIA BUSINESS ADVERTISING Add Dominos To Grey List Of Accounts | By Kim Foltz | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-advertising-addenda-077191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-advertising-addenda-lintas-quits-bayer-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Quits Bayer Account | By Kim Foltz | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-advertising-addenda-people-076391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-hachette-to-buy-knapps-home-magazine.html | THE MEDIA BUSINESS Hachette to Buy Knapps Home Magazine | By Deirdre Carmody | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/warsaw-turns-on-the-stock-tickers.html | Warsaw Turns On the Stock Tickers | By Stephen Engelberg | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/withdrawals-up-at-s-l-s.html | Withdrawals Up at S Ls | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/business/yields-decline-for-7th-week.html | Yields Decline for 7th Week | By Robert Hurtado | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/education/a-college-acts-in-desperation-and-dies-playing-the-lender.html | A College Acts in Desperation And Dies Playing the Lender | By Anthony Depalma | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/education/nabisco-awards-9.7-million-in-grants-to-15-schools.html | Nabisco Awards 97 Million in Grants to 15 Schools | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/education/washington-talk-for-the-education-plan-a-rare-rosy-forecast.html | Washington Talk For the Education Plan A Rare Rosy Forecast | By Adam Clymer | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/de-gustibus-dining-a-la-cart-street-food-mirrors-the-tastes-of-a-city.html | DE GUSTIBUS Dining a la Cart Street Food Mirrors The Tastes of a City | By Florence Fabricant | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-052031 | 1991-04-22 |

| 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/food-notes-620091.html | Food Notes | By Florence Fabricant | TX 3-052031 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/for-many-adults-the-joy-of-reading-is-better-shared.html | For Many Adults The Joy of Reading Is Better Shared | By Trish Hall | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/long-ago-smitten-she-remains-true-to-the-country-captain.html | Long Ago Smitten She Remains True to the Country Captain | By Molly ONeill | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/metropolitan-diary-693691.html | Metropolitan Diary | By Ron Alexander | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/no-longer-just-a-poor-fish-the-cod-is-doing-swimmingly.html | No Longer Just a Poor Fish The Cod Is Doing Swimmingly | By Dena Kleiman | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/the-purposeful-cook-wild-or-tame-thick-or-thin-asparagus-is-worth-the-wait.html | THE PURPOSEFUL COOK Wild or Tame Thick or Thin Asparagus Is Worth the Wait | By Jacques Pepin | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/wine-talk-617091.html | Wine Talk | By Frank J Prial | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/news/a-stolen-monet-goes-back-on-display.html | A Stolen Monet Goes Back on Display | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/news/review-opera-a-new-cast-takes-over-luisa-miller-at-the-met.html | ReviewOpera A New Cast Takes Over Luisa Miller at the Met | By James R Oestreich | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/news/review-television-children-who-are-extraordinary.html | ReviewTelevision Children Who Are Extraordinary | By Walter Goodman | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/news/snookums-steve-urkel-is-a-hit.html | Snookums Steve Urkel Is a Hit | By Joy Horowitz | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/bridge-884491.html | Bridge | By Alan Truscott | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/brooklyn-shootings-kill-one-bystander-3-others-wounded.html | Brooklyn Shootings Kill One Bystander 3 Others Wounded | By John T McQuiston | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/cuny-students-face-court-tuition-protest-hits-suny.html | CUNY Students Face Court Tuition Protest Hits SUNY | By Dennis Hevesi | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/cuomo-seeks-shift-in-city-fiscal-rule.html | CUOMO SEEKS SHIFT IN CITY FISCAL RULE | By Elizabeth Kolbert | TX 3-052031 | 1991-04-22 |

| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/ethnic-mosaic-grows-beyond-new-york.html | Ethnic Mosaic Grows Beyond New York | By Robert Hanley | TX 3-052031 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/in-edison-a-crossroads-of-diversity.html | In Edison a Crossroads of Diversity | By Robert Hanley | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/little-snow-for-balmy-buffalo.html | Little Snow for Balmy Buffalo | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/love-triangle-2-sides-sum-up-in-murder-trial.html | Love Triangle 2 Sides Sum Up In Murder Trial | By Lisa W Foderaro | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/police-chiefs-call-for-us-to-study-use-of-force.html | Police Chiefs Call for US to Study Use of Force | By George James | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/ruling-removes-last-hurdle-for-6-real-estate-projects.html | Ruling Removes Last Hurdle For 6 RealEstate Projects | By Ronald Sullivan | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/settlement-defeat-speeds-film-exodus-from-new-york.html | Settlement Defeat Speeds Film Exodus From New York | By James Barron | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/talk-about-culture-shock-ant-people-in-sky-high-huts.html | Talk About Culture Shock Ant People in SkyHigh Huts | By Tim Golden | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/weicker-to-close-19-more-parks-in-labor-dispute.html | Weicker to Close 19 More Parks in Labor Dispute | By Kirk Johnson | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/carol-perkins-s-incendiary-performance.html | Carol Perkinss Incendiary Performance | By Alex Witchel | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/david-lean-film-director-dies-at-83.html | David Lean Film Director Dies at 83 | By Peter B Flint | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/homer-bigart-acclaimed-reporter-dies.html | Homer Bigart Acclaimed Reporter Dies | By Richard Severo | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/roman-jasinski-83-ex-dancer-and-a-leader-in-regional-ballet.html | Roman Jasinski 83 ExDancer And a Leader in Regional Ballet | By Jack Anderson | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/seymour-freidin-73-author-and-reporter-on-eastern-europe.html | Seymour Freidin 73 Author and Reporter On Eastern Europe | By Glenn Fowler | TX 3-052031 | 1991-04-22 |

| 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/editorial-notebook-politically-correct-false-slogan.html | Editorial Notebook Politically Correct False Slogan | By Brent Staples | TX 3-052031 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/foreign-affairs-a-new-iran-hostage-scandal.html | Foreign Affairs A New Iran Hostage Scandal | By Leslie H Gelb | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/in-the-nation-the-party-of-april-15.html | In the Nation The Party of April 15 | By Tom Wicker | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/sovereignty-vs-suffering.html | Sovereignty vs Suffering | By Brian Urquhart | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/the-gossip-of-mount-olympus.html | The Gossip of Mount Olympus | By Neal Gabler | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/baseball-fryman-and-deer-help-tigers-roll-over-the-blue-jays-6-2.html | BASEBALL Fryman and Deer Help Tigers Roll Over the Blue Jays 62 | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/baseball-harrelson-s-a-lineup-has-failing-grade.html | BASEBALL Harrelsons A Lineup Has Failing Grade | By Joe Sexton | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/baseball-spira-letters-at-issue-in-extortion-trial.html | BASEBALL Spira Letters at Issue in Extortion Trial | By Murray Chass | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/baseball-unbeaten-white-sox-thwart-yankees.html | BASEBALL Unbeaten White Sox Thwart Yankees | By Michael Martinez | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/basketball-knicks-overcome-themselves-to-win.html | BASKETBALL Knicks Overcome Themselves to Win | By Clifton Brown | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/boxing-holyfield-dares-foreman-who-dares-to-fulfill-dream.html | BOXING Holyfield Dares Foreman Who Dares to Fulfill Dream | By Phil Berger | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/hockey-chins-up-devils-turn-to-next-season.html | HOCKEY Chins Up Devils Turn to Next Season | By Alex Yannis | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/hockey-oilers-in-an-overtime-and-blues-take-series.html | HOCKEY Oilers in an Overtime And Blues Take Series | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/nfl-draft-as-the-big-day-nears-its-the-agent-who-does-the.html | NFL DRAFTAs the Big Day Nears Its the Agent Who Does the SignalCalling | By Samantha Stevenson | TX 3-052031 | 1991-04-22 |

| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/nfl-draft-football-s-also-chosen-ones-more-potential-than-pr.html | NFL DRAFT Footballs AlsoChosen Ones More Potential Than PR | By Thomas George | TX 3-052031 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/notebook-basketball-clippers-in-the-futility-lottery-again.html | NOTEBOOK BASKETBALL Clippers in the Futility Lottery Again | By Sam Goldaper | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/olympic-drug-testers-may-use-blood-samples.html | Olympic Drug Testers May Use Blood Samples | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/on-baseball-mattingly-still-waits-for-glory-in-october.html | ON BASEBALL Mattingly Still Waits For Glory in October | By Claire Smith | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/sports-of-the-times-the-doctor-diagnoses-the-fight.html | Sports of The Times The Doctor Diagnoses The Fight | By George Vecsey | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/style/60-minute-gourmet-704591.html | 60Minute Gourmet | By Pierre Franey | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/style/chronicle-227891.html | CHRONICLE | By Susan Heller Anderson | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/style/chronicle-604991.html | CHRONICLE | By Susan Heller Anderson | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/theater/theater-in-review-228691.html | Theater in Review | MEL GUSSOW | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/theater/theater-in-review-790891.html | Theater in Review | By Mel Gussow | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/black-to-run-unit-where-beating-occurred.html | Black to Run Unit Where Beating Occurred | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/bookkeeper-for-a-drug-ring-is-given-6-1-2-years-in-prison.html | Bookkeeper for a Drug Ring Is Given 6 12 Years in Prison | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/darman-forecasts-dire-health-costs.html | Darman Forecasts Dire Health Costs | By Robert Pear | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/for-kennedy-no-escaping-a-dark-cloud.html | For Kennedy No Escaping a Dark Cloud | By Robin Toner | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/major-rail-unions-declare-strike-against-nation-s-freight-carriers.html | Major Rail Unions Declare Strike Against Nations Freight Carriers | By John T McQuiston | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/official-s-spouse-admits-money-laundering.html | Officials Spouse Admits Money Laundering | AP | TX 3-052031 | 1991-04-22 |

| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/scientist-fighting-a-dismissal-by-us-gets-surprise-support.html | Scientist Fighting a Dismissal By US Gets Surprise Support | By William J Broad | TX 3-052031 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/senator-pryor-is-hospitalized-after-suffering-heart-attack.html | Senator Pryor Is Hospitalized After Suffering Heart Attack | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/storm-at-georgetown-law-on-admissions.html | Storm at Georgetown Law on Admissions | By Michel Marriott | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/stuck-antenna-hinders-jupiter-mission.html | Stuck Antenna Hinders Jupiter Mission | By John Noble Wilford | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/supreme-court-puts-sharp-curbs-on-repeated-death-row-appeals.html | Supreme Court Puts Sharp Curbs On Repeated DeathRow Appeals | By Linda Greenhouse | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/us/woman-in-florida-rape-inquiry-fought-adversity-and-sought-acceptance.html | Woman in Florida Rape Inquiry Fought Adversity and Sought Acceptance | By Fox Butterfield With Mary B W Tabor | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-did-patriot-missiles-work-not-so-well-scientists-say.html | AFTER THE WAR Did Patriot Missiles Work Not So Well Scientists Say | By Patrick E Tyler | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-iran-is-scattering-kurdish-refugees.html | AFTER THE WAR IRAN IS SCATTERING KURDISH REFUGEES | By Michael Wines | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-iraq-asks-un-to-permit-big-sale-of-oil-to-pay-for-imports-of-food.html | AFTER THE WAR Iraq Asks UN to Permit Big Sale of Oil to Pay for Imports of Food | By Paul Lewis | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-medical-and-food-supplies-for-100000-at-each-camp-us-says.html | AFTER THE WAR Medical and Food Supplies for 100000 at Each Camp US Says | By Patrick E Tyler | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-paper-says-us-knew-of-iraq-embargo-leak.html | AFTER THE WAR Paper Says US Knew Of IraqEmbargo Leak | AP | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-turkey-s-chief-urges-global-aid-to-resettle-kurds.html | AFTER THE WAR Turkeys Chief Urges Global Aid to Resettle Kurds | By John Kifner | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-war-us-troops-build-camps-north-iraq-aid-kurds-bush-sees-temporary-role.html | AFTER THE WAR US TROOPS TO BUILD CAMPS IN NORTH IRAQ TO AID KURDS BUSH SEES TEMPORARY ROLE | By Elaine Sciolino | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/beijing-journal-romance-a-novel-idea-rocks-marriages-in-china.html | Beijing Journal Romance a Novel Idea Rocks Marriages in China | By Sheryl Wudunn | TX 3-052031 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/chamorro-pleads-with-congress-for-increases-in-aid.html | Chamorro Pleads With Congress for Increases in Aid | By Clifford Krauss | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/gorbachev-meets-kaifu-and-both-urge-flexibility.html | Gorbachev Meets Kaifu and Both Urge Flexibility | By Steven R Weisman | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/hasidic-rabbi-s-soviet-flock-is-restless-to-leave.html | Hasidic Rabbis Soviet Flock Is Restless to Leave | By Francis X Clines | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/impasse-lingers-on-next-us-soviet-arms-round.html | Impasse Lingers on Next USSoviet Arms Round | By Andrew Rosenthal | TX 3-052031 | 1991-04-22 |
| 1991-04-17 | https://www.nytimes.com/1991/04/17/world/winnie-mandela-takes-stand-to-deny-role-in-abductions.html | Winnie Mandela Takes Stand To Deny Role in Abductions | By Christopher S Wren | TX 3-052031 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/archives/books-of-the-times-life-in-the-30s-the-novel-westchester.html | BOOKS OF THE TIMESLife in the 30s the Novel Westchester Adolescence | By Maureen Howard | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/guggenheim-plans-soho-branch-for-offices-and-art-exhibitions.html | Guggenheim Plans SoHo Branch For Offices and Art Exhibitions | By Grace Glueck | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/pop-in-review-125091.html | Pop in Review | By Jon Pareles | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/pop-in-review-564791.html | Pop in Review | By John S Wilson | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/pop-in-review-565591.html | Pop in Review | By Stephen Holden | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/pop-in-review-566391.html | Pop in Review | By Stephen Holden | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/review-music-pavarotti-struggling-with-a-cold-and-a-handkerchief-as-otello.html | ReviewMusic Pavarotti Struggling With a Cold And a Handkerchief as Otello | By Donal Henahan | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/american-air-s-parent-posts-195.6-million-loss.html | American Airs Parent Posts 1956 Million Loss | By Thomas C Hayes | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/at-t-s-income-rises-as-gte-posts-a-decline.html | ATTs Income Rises As GTE Posts a Decline | By Barnaby J Feder | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/business-and-the-law-bank-liability-for-toxic-sites.html | Business and the Law Bank Liability For Toxic Sites | By Stephen Labaton | TX 3-052020 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/business-people-fidelity-of-philadelphia-gets-a-new-president.html | BUSINESS PEOPLE Fidelity of Philadelphia Gets a New President | By Richard D Hylton | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/business-people-new-pathe-chairman-is-a-stranger-to-studios.html | BUSINESS PEOPLE New Pathe Chairman Is a Stranger to Studios | By Richard W Stevenson | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-news-bristol-myers-warner-lambert-lift-profits.html | COMPANY NEWS BristolMyers WarnerLambert Lift Profits | By Milt Freudenheim | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-news-profits-rise-at-ralston.html | COMPANY NEWS Profits Rise At Ralston | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-news-trustee-appointed-in-keystone-case.html | COMPANY NEWS Trustee Appointed In Keystone Case | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-news-trw-earnings-down.html | COMPANY NEWS TRW Earnings Down | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/consumer-rates-money-fund-yields-down-for-second-straight-week.html | CONSUMER RATES Money Fund Yields Down For Second Straight Week | By Robert Hurtado | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/credit-markets-prices-on-corporate-bonds-rise.html | CREDIT MARKETS Prices on Corporate Bonds Rise | By Kenneth N Gilpin | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/general-dynamics-reports-9-decline-in-operating-net.html | General Dynamics Reports 9 Decline in Operating Net | By Jonathan P Hicks | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/head-of-ex-im-bank-denies-white-house-pushed-on-iraq.html | Head of ExIm Bank Denies White House Pushed on Iraq | By Martin Tolchin | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/market-place-at-last-dow-closes-above-3000.html | Market Place At Last Dow Closes Above 3000 | By Floyd Norris | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/media-business-advertising-addenda-de-yong-ginsberg-gets-rest-el-pollo-loco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA De Yong Ginsberg Gets Rest of El Pollo Loco | By Kim Foltz | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/ncnb-and-first-interstate-report-lower-profits.html | NCNB and First Interstate Report Lower Profits | By Michael Quint | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/net-falls-48-at-polaroid.html | Net Falls 48 At Polaroid | AP | TX 3-052020 | 1991-04-22 |

| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/once-paternal-insurers-trim-jobs.html | OncePaternal Insurers Trim Jobs | By Eric N Berg | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/other-indexes-set-records-like-the-dow.html | Other Indexes Set Records Like the Dow | By H J Maidenberg | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/ouster-of-an-accounting-official-is-sought.html | Ouster of an Accounting Official Is Sought | By Alison Leigh Cowan | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/philip-morris-net-up-21.5-in-quarter.html | Philip Morris Net Up 215 In Quarter | By Anthony Ramirez | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/price-of-aid-for-egypt-is-a-dose-of-economic-pain.html | Price of Aid for Egypt Is a Dose of Economic Pain | By Youssef M Ibrahim | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/record-coke-earnings-on-strong-sales-abroad.html | Record Coke Earnings On Strong Sales Abroad | By Anthony Ramirez | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/rich-s-plans-to-close-its-main-store.html | Richs Plans To Close Its Main Store | By Isadore Barmash | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/s-l-s-backed-on-tax-issue.html | S Ls Backed on Tax Issue | By Linda Greenhouse | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-a-glamour-account-to-mcelligott-wright.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Glamour Account To McElligott Wright | By Kim Foltz | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-a-kemper-blanket.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Kemper Blanket | By Kim Foltz | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-accounts-526491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-consolidation-by-grand-met.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consolidation By Grand Met | By Kim Foltz | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-people-525691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-new-research-tool-the-video-conference.html | THE MEDIA BUSINESS ADVERTISING New Research Tool The Video Conference | By Kim Foltz | TX 3-052020 | 1991-04-22 |

| | | | | |
|---|---|---|---|---|
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-electronic-ads-offered-by-usa-today-prodigy.html | THE MEDIA BUSINESS Electronic Ads Offered By USA Today Prodigy | By Eben Shapiro | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-gannett-s-net-drops-33.2.html | THE MEDIA BUSINESS Gannetts Net Drops 332 | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-judge-overturns-ruling-on-nbc-s-deal-for-fnn.html | THE MEDIA BUSINESS Judge Overturns Ruling On NBCs Deal for FNN | By Geraldine Fabrikant | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-kermit-the-frog-in-new-role-plaintiff.html | THE MEDIA BUSINESS Kermit the Frog in New Role Plaintiff | By Constance L Hays | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-maxwell-s-mirror-group-to-go-public.html | THE MEDIA BUSINESS Maxwells Mirror Group To Go Public | By Steven Prokesch | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-talks-are-suspended-on-buyout-of-harcourt.html | THE MEDIA BUSINESS Talks Are Suspended On Buyout of Harcourt | By Geraldine Fabrikant | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-tbs-airport-channel-set.html | THE MEDIA BUSINESS TBS Airport Channel Set | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/business/us-trade-panel-recommends-sanctions-against-japan.html | US Trade Panel Recommends Sanctions Against Japan | By Clyde H Farnsworth | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/a-gentler-baby-thermometer.html | A Gentler Baby Thermometer | By Lena Williams | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-90s-tick-primitive-skeleton.html | CURRENTS90s Tick Primitive Skeleton | By Suzanne Stephens | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-a-barneys-arises-in-tokyo.html | CURRENTSA Barneys Arises In Tokyo | By Suzanne Stephens | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-a-design-to-comfort-the-sick.html | CURRENTSA Design To Comfort The Sick | By Suzanne Stephens | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-a-fleeting-bit-of-modernism-in-wales.html | CURRENTSA Fleeting Bit of Modernism in Wales | By Suzanne Stephens | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-apotheosis-for-a-55-dreamboat.html | CURRENTSApotheosis For a 55 Dreamboat | By Suzanne Stephens | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-052020 | 1991-04-22 |

| | | | | |
|---|---|---|---|---|
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/loam-in-the-gloaming-it-s-flower-bed-time.html | Loam in the Gloaming Its FlowerBed Time | By Georgia Dullea | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/not-all-thats-gilt-is-gold.html | Not All Thats Gilt Is Gold | By Michael Varese | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/reality-hits-milan-like-a-flashback.html | Reality Hits Milan Like A Flashback | By Suzanne Slesin | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/recycling-in-the-home-a-place-for-everything.html | Recycling in the Home A Place for Everything | By Marianne Rohrlich | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/sheltering-children-of-the-vietnam-war.html | Sheltering Children Of the Vietnam War | By Carol Lawson | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/spring-is-also-season-of-home-repair-fraud.html | Spring Is Also Season Of HomeRepair Fraud | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/where-to-find-it-help-with-needlework.html | WHERE TO FIND IT Help With Needlework | By Terry Trucco | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/health/parent-is-seen-as-key-to-happiness.html | Parent Is Seen as Key to Happiness | By Daniel Goleman | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/health/personal-health-304591.html | Personal Health | By Jane E Brody | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/movies/home-video-183891.html | Home Video | By Peter M Nichols | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/movies/spartacus-a-classic-restored.html | Spartacus A Classic Restored | By Richard Bernstein | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/news/auction-of-mahler-s-unfinished-symphony-is-criticized.html | Auction of Mahlers Unfinished Symphony Is Criticized | By Rita Reif | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/news/breast-implant-maker-asks-doctors-not-to-use-device-linked-to-cancer.html | Breast Implant Maker Asks Doctors Not to Use Device Linked to Cancer | By Sandra Blakeslee | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/news/critic-s-notebook-drawbacks-to-a-boycott-of-tv-network-news.html | Critics Notebook Drawbacks to a Boycott Of TV Network News | By Walter Goodman | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/news/dramatizing-a-family-that-took-on-dictatorship.html | Dramatizing a Family That Took On Dictatorship | By Larry Rohter | TX 3-052020 | 1991-04-22 |

| | | | | |
|---|---|---|---|---|
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/2-slain-and-pregnant-woman-shot-in-a-bronx-drug-dispute.html | 2 Slain and Pregnant Woman Shot in a Bronx Drug Dispute | By Donatella Lorch | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/amid-debate-two-hospitals-get-new-chiefs.html | Amid Debate Two Hospitals Get New Chiefs | By Er Shipp | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/axelrod-retires-from-health-post.html | Axelrod Retires From Health Post | By Kevin Sack | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/bridge-316991.html | Bridge | By Alan Truscott | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/bronx-school-district-9-is-faulted-in-inquiry-for-inept-management.html | Bronx School District 9 Is Faulted In Inquiry for Inept Management | By Joseph Berger | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/connecticut-senate-passes-law-protecting-gay-rights.html | Connecticut Senate Passes Law Protecting Gay Rights | By Kirk Johnson | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/correction-officers-settle-lawsuit-over-pregnancy-bias.html | Correction Officers Settle Lawsuit Over Pregnancy Bias | By Selwyn Raab | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/cuomo-to-drop-idea-on-city-deficit-limit-for-fiscal-takeover.html | Cuomo to Drop Idea On City Deficit Limit For Fiscal Takeover | By Josh Barbanel | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/dinkins-fiscal-pain-distaste-for-confrontation-has-cost-mayor-room-maneuver-city.html | Dinkins and Fiscal Pain Distaste for Confrontation Has Cost Mayor Room to Maneuver in Citys Budget Crisis | By Todd S Purdum | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/enemy-of-local-drug-dealers-is-killed-on-a-brooklyn-street.html | Enemy of Local Drug Dealers Is Killed on a Brooklyn Street | By James C McKinley Jr | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/fiscal-riddle-confronts-casino-panel.html | Fiscal Riddle Confronts Casino Panel | By Wayne King | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/gifts-allow-mother-hale-to-continue-nursery.html | Gifts Allow Mother Hale to Continue Nursery | By Joseph B Treaster | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/lawyer-cited-for-contempt-over-fee-data.html | Lawyer Cited For Contempt Over Fee Data | By Ronald Sullivan | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/subway-peddler-ouster-cheered-and-jeered.html | Subway Peddler Ouster Cheered and Jeered | By Calvin Sims | TX 3-052020 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/transit-agency-is-retreating-on-service-cuts.html | Transit Agency Is Retreating on Service Cuts | By Stephanie Strom | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/weicker-and-labor-unions-reach-an-accord.html | Weicker and Labor Unions Reach an Accord | By Kirk Johnson | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/bobby-dill-hockey-player-71.html | Bobby Dill Hockey Player 71 | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/james-garrett-75-executive-of-fund-for-rehabilitation.html | James Garrett 75 Executive of Fund For Rehabilitation | By Joan Cook | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/editorial-notebook-high-noon-on-high-street.html | EDITORIAL NOTEBOOK High Noon on High Street | By Robert B Semple Jr | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/essay-tall-in-the-straddle.html | ESSAY Tall In the Straddle | By William Safire | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/public-private-skullduggery.html | PUBLIC  PRIVATE Skullduggery | By Anna Quindlen | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/the-real-palm-beach-story.html | The Real Palm Beach Story | By Susan Estrich | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/the-real-palm-beach-story.html | The Real Palm Beach Story | By Susan Estrich | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/the-real-palm-beach-story.html | The Real Palm Beach Story | By Susan Estrich | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/the-unforgotten-vietnam-vet.html | The Unforgotten Vietnam Vet | By Eric T Dean Jr | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-hammond-gets-first-victory-as-reds-even-their-record.html | BASEBALL Hammond Gets First Victory As Reds Even Their Record | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-reporting-of-spira-threats-at-issue.html | BASEBALL Reporting of Spira Threats at Issue | By Murray Chass | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-smiley-s-1-hitter-stops-mets.html | BASEBALL Smileys 1Hitter Stops Mets | By Joe Sexton | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-ted-and-joe-1941-april-18.html | BASEBALLTed and Joe 1941 April 18 | Compiled by Jim Behagh | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-yanks-and-cary-make-sure-white-sox-won-t-go-162-0.html | BASEBALL Yanks and Cary Make Sure White Sox Wont Go 1620 | By Claire Smith | TX 3-052020 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/basketball-inconsistent-a-label-knicks-can-t-shake.html | BASKETBALL Inconsistent A Label Knicks Cant Shake | By Clifton Brown | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/hockey-capitals-score-three-goals-in-3d-to-beat-penguins.html | HOCKEY Capitals Score Three Goals in 3d to Beat Penguins | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/hockey-gretzky-is-stalking-mr-hockeys-record.html | HOCKEYGretzky Is Stalking Mr Hockeys Record | By Nick Seitz | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/nfl-draft-marinovich-interests-giants.html | NFL DRAFT Marinovich Interests Giants | By Frank Litsky | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/nfl-draft-tagliabue-looks-at-dollars-deals-and-nfl-draft.html | NFL DRAFT Tagliabue Looks at Dollars Deals and NFL Draft | By Thomas George | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/nfl-draft-underclassmen-swap-college-for-what-s-behind-door-no-3.html | NFL DRAFT Underclassmen Swap College for Whats Behind Door No 3 | By Timothy W Smith | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/olympics-a-welcome-for-south-africa.html | OLYMPICS A Welcome for South Africa | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/sports-of-the-times-torborg-never-got-egypt-job.html | Sports of The Times Torborg Never Got Egypt Job | By George Vecsey | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/style/chronicle-102191.html | CHRONICLE | By Susan Heller Anderson | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/style/chronicle-561291.html | CHRONICLE | By Susan Heller Anderson | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/style/chronicle-562091.html | CHRONICLE | By Susan Heller Anderson | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/style/chronicle-563991.html | CHRONICLE | By Susan Heller Anderson | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/theater/review-theater-speaking-in-mamet-s-words-to-the-subconscious.html | ReviewTheater Speaking in Mamets Words to the Subconscious | By Mel Gussow | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/a-second-south-florida-dentist-tells-patients-he-has-aids.html | A Second South Florida Dentist Tells Patients He Has AIDS | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/another-bass-gives-yale-20-million.html | Another Bass Gives Yale 20 Million | By Anthony Depalma | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/blood-bank-faces-closure-by-fda.html | BLOOD BANK FACES CLOSURE BY FDA | By Philip J Hilts | TX 3-052020 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/bush-asks-the-army-s-no-2-to-take-over-the-top-spot.html | Bush Asks the Armys No 2 To Take Over the Top Spot | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/caps-suggested-for-us-health-spending.html | Caps Suggested for US Health Spending | By Robert Pear | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/congress-votes-to-halt-rail-strike-hours-after-thousands-walk-off-job.html | Congress Votes to Halt Rail Strike Hours After Thousands Walk Off Job | By Richard L Berke | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/court-limits-liability-on-international-flights.html | Court Limits Liability on International Flights | By Linda Greenhouse | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/democrats-getting-a-drop-on-bush-send-education-bill-to-senate.html | Democrats Getting a Drop on Bush Send Education Bill to Senate | By Adam Clymer | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/gop-chairman-offers-preview-of-92-campaign.html | GOP Chairman Offers Preview of 92 Campaign | By Robin Toner | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/governors-seek-10-billion-in-increased-taxes.html | Governors Seek 10 Billion in Increased Taxes | By Gwen Ifill | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/house-rejects-bush-budget-plan-and-adopts-own.html | House Rejects Bush Budget Plan and Adopts Own | By Robert Pear | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/law-student-apologizes-for-essay-on-blacks.html | Law Student Apologizes for Essay on Blacks | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/mexico-proclaims-an-end-to-sanctuary-for-polluters.html | Mexico Proclaims an End To Sanctuary for Polluters | By Robert Reinhold | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/nasa-plans-a-shuttle-liftoff-18-days-after-the-last-flight.html | NASA Plans a Shuttle Liftoff 18 Days After the Last Flight | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/native-alaskans-seek-to-delay-exxon-pact.html | Native Alaskans Seek to Delay Exxon Pact | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/news-media-s-use-of-accuser-s-name-is-debated.html | News Medias Use of Accusers Name Is Debated | By Deirdre Carmody | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/panel-says-dialysis-cutbacks-may-be-increasing-death-toll.html | Panel Says Dialysis Cutbacks May Be Increasing Death Toll | By Philip J Hilts | TX 3-052020 | 1991-04-22 |

| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/police-strategy-in-kennedy-inquiry-may-make-it-harder-to-win-justice.html | Police Strategy in Kennedy Inquiry May Make It Harder to Win Justice | By Roberto Suro | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/right-out-of-left-field-arises-a-new-leonardo.html | Right Out of Left Field Arises a New Leonardo | By Michael Decourcy Hinds | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/senate-forms-a-group-to-offer-ethics-guidelines.html | Senate Forms a Group to Offer Ethics Guidelines | By Richard L Berke | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/us/study-links-a-kidney-hormone-to-heart-attacks.html | Study Links a Kidney Hormone to Heart Attacks | By Gina Kolata | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/a-meeting-place-for-africans-and-us-blacks.html | A Meeting Place for Africans and US Blacks | By Kenneth B Noble | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-americans-aiding-kurds-see-a-major-change-in-direction.html | AFTER THE WAR Americans Aiding Kurds See A Major Change in Direction | By John Kifner | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-baker-defends-refugee-plan-at-european-meeting.html | AFTER THE WAR Baker Defends Refugee Plan at European Meeting | By Steven Greenhouse | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-confusion-is-found-to-delay-aid-for-kurds-fleeing-to-iran.html | AFTER THE WAR Confusion Is Found to Delay Aid for Kurds Fleeing to Iran | By Michael Wines | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-how-bush-overcame-reluctance-and-embraced-kurdish-relief.html | AFTER THE WAR How Bush Overcame Reluctance and Embraced Kurdish Relief | By Elaine Sciolino | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-iraq-assailing-bush-s-plan-says-un-will-open-camps.html | AFTER THE WAR Iraq Assailing Bushs Plan Says UN Will Open Camps | By Alan Cowell | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-photographer-is-reported-killed-by-iraqi-troops-in-kurdish-region.html | AFTER THE WAR Photographer Is Reported Killed By Iraqi Troops in Kurdish Region | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-prince-appeals-for-us-troops-to-stay-in-kuwait.html | AFTER THE WAR Prince Appeals for US Troops to Stay in Kuwait | By Edward A Gargan | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-return-to-iraq-kurds-quake-at-thought.html | AFTER THE WAR Return to Iraq Kurds Quake at Thought | By Chuck Sudetic | TX 3-052020 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-schwarzkopf-plans-return-to-us-and-fall-retirement.html | AFTER THE WAR Schwarzkopf Plans Return To US and Fall Retirement | By Michael R Gordon | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-syria-s-foreign-minister-sees-real-hope-for-mideast-peace.html | AFTER THE WAR Syrias Foreign Minister Sees Real Hope for Mideast Peace | By Alan Cowell | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-us-denies-allowing-export-of-military-parts-to-jordan.html | AFTER THE WAR US Denies Allowing Export Of Military Parts to Jordan | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-us-kurdish-move-a-relief-to-briton.html | AFTER THE WAR US KURDISH MOVE A RELIEF TO BRITON | By Craig R Whitney | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-war-risky-undertaking-kurd-relief-plan-takes-bush-edge-tangle-he-has-tried.html | AFTER THE WAR A RISKY UNDERTAKING Kurd Relief Plan Takes Bush to the Edge Of the Tangle He Has Tried Hard to Avoid | By Andrew Rosenthal | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-war-us-scouting-refugee-sites-well-inside-iraq-s-borders-aiming-lure-kurds.html | AFTER THE WAR US SCOUTING REFUGEE SITES WELL INSIDE IRAQS BORDERS AIMING TO LURE KURDS HOME | By Patrick E Tyler | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/chamorro-wins-bush-promise-on-debt.html | Chamorro Wins Bush Promise on Debt | By Clifford Krauss | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/gorbachev-pleads-for-japanese-aid-to-soviet-economy.html | GORBACHEV PLEADS FOR JAPANESE AID TO SOVIET ECONOMY | By Steven R Weisman | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/india-s-soon-to-be-ex-premier-likes-it-that-way.html | Indias SoontoBeExPremier Likes It That Way | By Barbara Crossette | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/infiltrators-from-jordan-kill-an-israeli.html | Infiltrators From Jordan Kill an Israeli | By Joel Brinkley | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/italy-s-latest-coalition-cabinet-four-days-old-loses-a-partner.html | Italys Latest Coalition Cabinet Four Days Old Loses a Partner | By Clyde Haberman | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/mandela-group-moving-to-arm-black-townships.html | Mandela Group Moving to Arm Black Townships | By Christopher S Wren | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/mental-state-of-red-square-pilot-questioned.html | Mental State of Red Square Pilot Questioned | AP | TX 3-052020 | 1991-04-22 |

| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/port-elizabeth-journal-for-a-dispossessed-tribe-a-time-of-reckoning.html | PORT ELIZABETH JOURNAL For a Dispossessed Tribe a Time of Reckoning | By Christopher S Wren | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/slight-thaw-is-detected-in-us-romania-ties.html | Slight Thaw Is Detected in USRomania Ties | By David Binder | TX 3-052020 | 1991-04-22 |
| 1991-04-18 | https://www.nytimes.com/1991/04/18/world/winnie-mandela-says-evidence-was-faked.html | Winnie Mandela Says Evidence Was Faked | AP | TX 3-052020 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-for-jaded-hosts.html | Offbeat Ideas For Jaded Hosts | By Alessandra Stanley | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-a-meld-of-decades.html | OFFBEAT IDEAS TO AMUSE VISITORS A Meld of Decades | By Ron Alexander | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-central-park-s-jewels.html | OFFBEAT IDEAS TO AMUSE VISITORS Central Parks Jewels | By Michael Kimmelman | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-food-and-thought.html | OFFBEAT IDEAS TO AMUSE VISITORS Food and Thought | By Bryan Miller | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-i-hate-to-tour-tours.html | OFFBEAT IDEAS TO AMUSE VISITORS I Hate to Tour Tours | By Woody Hochswender | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-icons-of-2-kinds.html | OFFBEAT IDEAS TO AMUSE VISITORS Icons of 2 Kinds | By Michel Marriott | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-musical-bazaar.html | OFFBEAT IDEAS TO AMUSE VISITORS Musical Bazaar | By Jon Pareles | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-new-york-survival-tips.html | Offbeat Ideas to Amuse Visitors New York Survival Tips | By Andrew H Malcolm | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-the-grand-entrance.html | OFFBEAT IDEAS TO AMUSE VISITORS The Grand Entrance | By Douglas Martin | TX 3-059210 | 1991-04-22 |

| | | | | |
|---|---|---|---|---|
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-transit-museum.html | OFFBEAT IDEAS TO AMUSE VISITORS Transit Museum | By James Barron | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/pop-jazz-music-without-one-eye-on-the-charts.html | POPJAZZ Music Without One Eye on the Charts | By Karen Schoemer | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/restaurants-431091.html | Restaurants | By Bryan Miller | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/review-art-at-the-whitney-a-biennial-that-s-eager-to-please.html | ReviewArt At the Whitney A Biennial Thats Eager to Please | By Michael Kimmelman | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/review-art-the-all-including-works-of-romare-bearden.html | ReviewArt The AllIncluding Works of Romare Bearden | By Michael Brenson | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/sounds-around-town-371291.html | Sounds Around Town | By Peter Watrous | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/sounds-around-town-884691.html | Sounds Around Town | By Stephen Holden | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/the-bell-tolls-for-rain-forests.html | The Bell Tolls for Rain Forests | By Malcolm W Browne | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/books/books-of-the-times-columbus-s-diary-and-queen-isabella-s-jewels.html | BOOKS OF THE TIMES Columbuss Diary and Queen Isabellas Jewels | By Michiko Kakutani | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/a-project-in-pennsylvania-with-new-housing-much-open-space.html | A Project in PennsylvaniaWith New Housing Much Open Space | By Rachelle Garbarine | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/business-digest-president-of-egghead-takes-on-chief-s-job.html | BUSINESS DIGEST President of Egghead Takes On Chiefs Job | By Lawrence M Fisher | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/business-people-weyerhaeuser-head-plans-to-retire-in-july.html | BUSINESS PEOPLE Weyerhaeuser Head Plans to Retire in July | By Jonathan P Hicks | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-3-of-4-bell-companies-post-drop-in-earnings.html | COMPANY EARNINGS 3 of 4 Bell Companies Post Drop in Earnings | By Barnaby J Feder | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-american-express-reports-264-million-quarterly-profit.html | COMPANY EARNINGS American Express Reports 264 Million Quarterly Profit | By Kurt Eichenwald | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-digital-gains-more-than-fourfold.html | COMPANY EARNINGS Digital Gains More Than Fourfold | By Eben Shapiro | TX 3-059210 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-lotus-income-tumbles-71.html | COMPANY EARNINGS Lotus Income Tumbles 71 | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-texas-instruments-has-54-million-loss.html | COMPANY EARNINGS Texas Instruments Has 54 Million Loss | By Thomas C Hayes | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-barr-seeks-generic-azt-approval.html | COMPANY NEWS Barr Seeks Generic AZT Approval | By Milt Freudenheim | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-buyers-snap-up-rjr-junk-bonds.html | COMPANY NEWS Buyers Snap Up RJR Junk Bonds | By Anthony Ramirez | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-offer-by-litton-to-buy-intermec.html | COMPANY NEWS Offer by Litton To Buy Intermec | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-sematech-starts-to-make-progress.html | COMPANY NEWS Sematech Starts to Make Progress | By Andrew Pollack | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-tonka-board-backs-deal-with-hasbro.html | COMPANY NEWS Tonka Board Backs Deal With Hasbro | By Anthony Ramirez | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-unocal-may-fight-fine-by-epa.html | COMPANY NEWS Unocal May Fight Fine by EPA | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-western-union.html | COMPANY NEWS Western Union | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/credit-markets-prices-of-treasury-issues-tumble.html | CREDIT MARKETS Prices of Treasury Issues Tumble | By Kenneth N Gilpin | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/economic-scene-why-the-markets-are-so-optimistic.html | Economic Scene Why the Markets Are So Optimistic | By Leonard Silk | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/interest-on-deposits-falls-but-loan-rates-stay-high.html | Interest on Deposits Falls But Loan Rates Stay High | By Michael Quint | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/market-place-global-oil-giants-expected-to-surge.html | Market Place Global Oil Giants Expected to Surge | By Thomas C Hayes | TX 3-059210 | 1991-04-22 |

| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/media-business-advertising-addenda-american-express-try-pan-european-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express to Try A PanEuropean Campaign | By Kim Foltz | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/mildest-possible-penalty-is-imposed-on-neil-bush.html | Mildest Possible Penalty Is Imposed on Neil Bush | By Martin Tolchin | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/new-kind-of-us-trade-complaint-by-foreign-companies.html | New Kind of US Trade Complaint By Foreign Companies | By Keith Bradsher | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/poles-get-2.48-billion-more-in-loans-from-the-imf.html | Poles Get 248 Billion More In Loans From the IMF | By Keith Bradsher | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/sears-nearly-doubles-net-in-quarter.html | Sears Nearly Doubles Net In Quarter | By Eric N Berg | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/senate-clears-bill-on-dispute-in-the-markets.html | Senate Clears Bill on Dispute in the Markets | By Stephen Labaton | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-dow-falls-below-3000-in-5.20-drop.html | The Dow Falls Below 3000 in 520 Drop | By H J Maidenberg | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account | By Kim Foltz | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-advertising-addenda-dick-lewis-goes-to-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dick Lewis Goes to Ayer | By Kim Foltz | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-advertising-addenda-hyundai-delays-ad-with-police-chase-scene.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hyundai Delays Ad With PoliceChase Scene | By Kim Foltz | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-advertising-addenda-pg-official-named-to-ad-council-panel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PG Official Named To Ad Council Panel | By Kim Foltz | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-ftc-votes-not-to-block-fnn-sale.html | THE MEDIA BUSINESS FTC Votes Not to Block FNN Sale | By Geraldine Fabrikant | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-judge-hears-phone-case-arguments.html | THE MEDIA BUSINESS Judge Hears Phone Case Arguments | By Edmund L Andrews | TX 3-059210 | 1991-04-22 |

| | | | | |
|---|---|---|---|---|
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-loss-of-millions-seen-in-us-phone-contract.html | THE MEDIA BUSINESS Loss of Millions Seen in US Phone Contract | By Edmund L Andrews | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-time-warner-operating-income-off-1.1.html | THE MEDIA BUSINESS Time Warner Operating Income Off 11 | By Geraldine Fabrikant | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/business/trade-gap-narrows-to-7-year-low.html | Trade Gap Narrows to 7Year Low | By Robert D Hershey Jr | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/education/bar-once-again-beauty-contest-law-schools-loudly-disdain-but-secretly-scrutinize.html | At the Bar Once again the beauty contest law schools loudly disdain but secretly scrutinize | By David Margolick | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/critic-s-notebook-film-as-a-shaper-of-american-culture.html | Critics Notebook Film as a Shaper of American Culture | By Caryn James | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/review-film-2-wives-and-the-men-who-make-them-unhappy.html | ReviewFilm 2 Wives and the Men Who Make Them Unhappy | By Janet Maslin | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/review-film-seeking-an-evasive-truth-in-timisoara.html | ReviewFilm Seeking an Evasive Truth in Timisoara | By Vincent Canby | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/review-film-teaching-in-a-sicilian-reformatory.html | ReviewFilm Teaching In a Sicilian Reformatory | By Janet Maslin | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/news/auctions.html | Auctions | By Rita Reif | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/news/reeling-from-unrest-st-john-s-awaits-new-law-dean.html | Reeling From Unrest St Johns Awaits New Law Dean | By David Margolick | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/news/tv-weekend-the-evil-that-can-t-be-buried-in-paris-trout.html | TV Weekend The Evil That Cant Be Buried in Paris Trout | By John J OConnor | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/caught-in-crossfire-rising-toll-in-streets.html | Caught in Crossfire Rising Toll in Streets | By George James | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/cuny-officials-threaten-to-call-end-to-semester.html | CUNY Officials Threaten to Call End to Semester | By Evelyn Nieves | TX 3-059210 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/cuomo-vows-all-out-bid-to-avoid-fiscal-takeover-of-new-york-city.html | Cuomo Vows AllOut Bid to Avoid Fiscal Takeover of New York City | By Josh Barbanel | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/florio-mails-report-cards-on-schools-drawing-fire.html | Florio Mails Report Cards On Schools Drawing Fire | By Robert Hanley | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/hudson-ny-police-chief-gets-probation-and-fine.html | Hudson NY Police Chief Gets Probation and Fine | By Harold Faber | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/jury-awards-2-million-to-man-beaten-by-police.html | Jury Awards 2 Million To Man Beaten by Police | By Ronald Sullivan | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/measles-cases-are-epidemic-in-the-region.html | Measles Cases Are Epidemic In the Region | By Thomas Morgan | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/murder-suicide-ruled-in-2-mysterious-deaths.html | MurderSuicide Ruled In 2 Mysterious Deaths | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/new-dean-at-divided-medical-center.html | New Dean at Divided Medical Center | By Dennis Hevesi | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/new-jersey-indicts-53-and-prosecutor-says-2-crime-families-will-be-hurt.html | New Jersey Indicts 53 and Prosecutor Says 2 Crime Families Will Be Hurt | By Joseph F Sullivan | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/trump-s-taj-mahal-relicensed-with-provisos.html | Trumps Taj Mahal Relicensed With Provisos | By Wayne King | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/woman-killed-with-3-children-in-queens-fire.html | Woman Killed With 3 Children In Queens | By Donatella Lorch | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/evan-m-frankel-90-a-crusader-against-li-development-is-dead.html | Evan M Frankel 90 a Crusader Against LI Development Is Dead | By Glenn Fowler | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/jack-yellen-97-wrote-the-lyrics-to-happy-days-are-here-again.html | Jack Yellen 97 Wrote the Lyrics To Happy Days Are Here Again | By Eleanor Blau | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/sergio-peresson-78-leading-violin-maker.html | Sergio Peresson 78 Leading Violin Maker | AP | TX 3-059210 | 1991-04-22 |

| 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/abroad-at-home-not-a-time-to-celebrate.html | Abroad at Home Not a Time to Celebrate | By Anthony Lewis | TX 3-059210 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/moscows-new-power-center.html | Moscows New Power Center | By Anders Aslund | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/my-two-countries-my-flesh-and-blood.html | My Two Countries My Flesh and Blood | By Pham Thanh | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/on-my-mind-beijing-heart-attack.html | On My Mind Beijing Heart Attack | By A M Rosenthal | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-a-160-day-to-forget-at-new-comiskey-park.html | BASEBALL A 160 Day to Forget at New Comiskey Park | By Isabel Wilkerson | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-carreon-batters-ball-but-still-seeks-a-spot.html | BASEBALL Carreon Batters Ball But Still Seeks a Spot | By Joe Sexton | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-spira-defense-says-steinbrenner-aide-engineered-case.html | BASEBALL Spira Defense Says Steinbrenner Aide Engineered Case | By Murray Chass | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-sutcliffe-completes-comeback-with-first-victory-in-over-a-year.html | BASEBALL Sutcliffe Completes Comeback With First Victory in Over a Year | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-yanks-feeling-heat-about-who-will-cover-hot-corner.html | BASEBALL Yanks Feeling Heat About Who Will Cover Hot Corner | By Claire Smith | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/basketball-knicks-near-playoffs-in-a-major-muddle.html | BASKETBALL Knicks Near Playoffs in a Major Muddle | By Clifton Brown | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/boxing-big-fight-or-big-joke-it-s-big-georges-night.html | BOXING Big Fight or Big Joke Its Big Georges Night | By Phil Berger | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/from-draft-to-desert-storm-it-s-football.html | From Draft to Desert Storm Its Football | By Robert Lipsyte | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/golf-nicklaus-settles-back-into-role-as-seniors-leader.html | GOLF Nicklaus Settles Back Into Role as Seniors Leader | By Jaime Diaz | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/hockey-north-stars-hold-down-blues-2-1.html | HOCKEY North Stars Hold Down Blues 21 | AP | TX 3-059210 | 1991-04-22 |

| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/horse-racing-meadow-star-facing-her-toughest-test.html | HORSE RACING Meadow Star Facing Her Toughest Test | By Joseph Durso | TX 3-059210 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/if-it-s-monday-night-it-must-be-the-giants-against-the-niners.html | If Its Monday Night It Must Be the Giants Against the Niners | By Frank Litsky | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/only-vincent-can-stop-clemens.html | Only Vincent Can Stop Clemens | By Claire Smith | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/smith-has-no-regrets-and-no-apologies.html | Smith Has No Regrets and No Apologies | By Joe Lapointe | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/sports-of-the-times-the-elephant-that-fears-only-a-mouse.html | Sports of The Times The Elephant That Fears Only a Mouse | By Dave Anderson | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/tv-sports-foreman-holyfield-bout-may-be-big-appetizer.html | TV SPORTS ForemanHolyfield Bout May Be Big Appetizer | By Richard Sandomir | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/style/chronicle-236891.html | CHRONICLE | By Susan Heller Anderson | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/style/chronicle-880391.html | CHRONICLE | By Susan Heller Anderson | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/style/chronicle-881191.html | CHRONICLE | By Susan Heller Anderson | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/style/chronicle-883891.html | CHRONICLE | By Susan Heller Anderson | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/theater/critic-s-choice-theater-a-one-man-multiplicity.html | Critics ChoiceTheater A OneMan Multiplicity | By Stephen Holden | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/theater/review-theater-a-child-s-innocence-fights-bias.html | ReviewTheater A Childs Innocence Fights Bias | By Frank Rich | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/brawl-at-california-school.html | Brawl at California School | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/bush-pushing-crime-bill-bends-again-on-gun-control.html | Bush Pushing Crime Bill Bends Again on Gun Control | By David Johnston | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/bush-school-plan-would-encourage-choice-by-parents.html | BUSH SCHOOL PLAN WOULD ENCOURAGE CHOICE BY PARENTS | By Susan Chira | TX 3-059210 | 1991-04-22 |

| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/energy-dept-defends-nuclear-arms-program.html | Energy Dept Defends Nuclear Arms Program | By Keith Schneider | TX 3-059210 | 1991-04-22 |
|---|---|---|---|---|---|
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/for-unions-small-gain-and-new-worries-in-rail-strike.html | For Unions Small Gain and New Worries in Rail Strike | By Peter T Kilborn | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/in-new-york-city-altering-school-aid-insures-a-fight.html | In New York City Altering School Aid Insures a Fight | By Joseph Berger | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/mice-are-altered-to-help-humans-fight-disease.html | Mice Are Altered to Help Humans Fight Disease | By Gina Kolata | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/more-needs-to-be-done-to-protect-blood-supplies-officials-testify.html | More Needs to Be Done to Protect Blood Supplies Officials Testify | By Philip J Hilts | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/novel-vaccine-used-to-treat-aids-like-illness-in-monkeys.html | Novel Vaccine Used to Treat AIDSLike Illness in Monkeys | By Gina Kolata | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/panel-affirms-cancer-risk-involving-secondhand-smoke.html | Panel Affirms Cancer Risk Involving Secondhand Smoke | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/private-rocket-with-satellite-is-destroyed-after-misfiring.html | Private Rocket With Satellite Is Destroyed After Misfiring | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/ruling-is-sought-on-rape-name-law.html | RULING IS SOUGHT ON RAPE NAME LAW | By Roberto Suro | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/talks-on-new-rights-bill-divide-large-and-small-companies.html | Talks on New Rights Bill Divide Large and Small Companies | By Steven A Holmes | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/teachers-walk-out-in-washington-state-over-pay-increase.html | Teachers Walk Out In Washington State Over Pay Increase | AP | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/up-to-6-million-people-overlooked-in-taking-census-survey-finds.html | Up to 6 Million People Overlooked In Taking Census Survey Finds | By Felicity Barringer | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/us/us-judge-rules-district-of-columbia-is-abusing-rights-of-foster-children.html | US Judge Rules District of Columbia Is Abusing Rights of Foster Children | By Neil A Lewis | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-from-rhine-main-first-arms-and-now-aid-for-the-kurds.html | AFTER THE WAR From RhineMain First Arms And Now Aid for the Kurds | By John Tagliabue | TX 3-059210 | 1991-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-iraq-and-un-to-carve-out-routes-in-plan-to-speed-refugees-return.html | AFTER THE WAR Iraq and UN to Carve Out Routes In Plan to Speed Refugees Return | By Elaine Sciolino | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-israel-warns-us-not-to-press-it-over.html | AFTER THE WAR Israel Warns US Not to Press It Over Talks | By Thomas L Friedman | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-legal-scholars-debate-refugee-plan-generally-backing-us-stand.html | AFTER THE WAR Legal Scholars Debate Refugee Plan Generally Backing US Stand | By Neil A Lewis | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-main-fear-of-refugee-kurds-saddam-will-kill-us.html | AFTER THE WAR Main Fear of Refugee Kurds Saddam Will Kill Us | By John Kifner | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-senate-urges-war-crimes-trials.html | AFTER THE WAR Senate Urges WarCrimes Trials | By Richard L Berke | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-us-relief-commander-will-meet-iraqi-military.html | AFTER THE WAR US Relief Commander Will Meet Iraqi Military | By Chuck Sudetic | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/barcelona-journal-catalan-spoken-proudly-here-listening-madrid.html | Barcelona Journal Catalan Spoken Proudly Here Listening Madrid | By Marlise Simons | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/cholera-kills-1100-in-peru-and-marches-on-reaching-the-brazilian-border.html | Cholera Kills 1100 in Peru and Marches On Reaching the Brazilian Border | By James Brooke | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/japan-soviet-pact-on-islands-elusive.html | JAPANSOVIET PACT ON ISLANDS ELUSIVE | By Steven R Weisman | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/lawmakers-cheer-tibetan-in-capitol-rotunda.html | Lawmakers Cheer Tibetan in Capitol Rotunda | By Gwen Ifill | TX 3-059210 | 1991-04-22 |
| 1991-04-19 | https://www.nytimes.com/1991/04/19/world/russians-weigh-taking-coal-mines-from-soviets.html | Russians Weigh Taking Coal Mines From Soviets | By Francis X Clines | TX 3-059210 | 1991-04-22 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/critic-s-notebook-solti-and-the-heyday-of-the-blockbuster.html | Critics Notebook Solti and the Heyday of the Blockbuster | By James R Oestreich | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/haitian-music-from-another-era.html | Haitian Music From Another Era | By Tim Golden | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-alvin-lucier.html | Music in Review Alvin Lucier | By Allan Kozinn | TX 3-052034 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-chamber-music-society-of-lincoln-center.html | Music in Review Chamber Music Society of Lincoln Center | By Allan Kozinn | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-diamanda-galas.html | Music in Review Diamanda Galas | By Bernard Holland | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-new-york-philharmonic.html | Music in Review New York Philharmonic | By John Rockwell | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-parnassus-with-adrienne-csengery.html | Music in Review Parnassus with Adrienne Csengery | By John Rockwell | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/review-dance-several-battles-of-the-sexes.html | ReviewDance Several Battles of the Sexes | By Jennifer Dunning | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/review-music-olaf-baer-sings-mullerin-and-all-is-sadness.html | ReviewMusic Olaf Baer Sings Mullerin and All Is Sadness | By Donal Henahan | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/books/lincoln-scholar-rebuts-charges-of-plagiarism.html | Lincoln Scholar Rebuts Charges of Plagiarism | By Edwin McDowell | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/airline-rescue-is-opposed.html | Airline Rescue Is Opposed | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/article-073591-no-title.html | Article 073591  No Title | By Jonathan P Hicks | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/bankamerica-s-eastward-push.html | BankAmericas Eastward Push | By Andrew Pollack | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/bill-rates-mixed-as-bond-prices-fall.html | Bill Rates Mixed as Bond Prices Fall | By H J Maidenberg | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/business-people-a-top-comsat-official-is-promoted-to-president.html | BUSINESS PEOPLE A Top Comsat Official Is Promoted to President | By Edmund L Andrews | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/business-people-new-assignment-seen-for-rich-s-chairman.html | BUSINESS PEOPLE New Assignment Seen For Richs Chairman | By Isadore Barmash | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/company-news-carter-hawley-is-said-to-plan-consolidation.html | COMPANY NEWS Carter Hawley Is Said to Plan Consolidation | By Isadore Barmash | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/division-on-exports-to-iraq-continues-to-grow-deeper.html | Division on Exports to Iraq Continues to Grow Deeper | By Martin Tolchin | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/dow-is-off-33.67-points-to-2965.59.html | Dow Is Off 3367 Points to 296559 | By Leslie Wayne | TX 3-052034 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/feuds-crippling-yugoslav-economy.html | Feuds Crippling Yugoslav Economy | By Stephen Engelberg | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/frito-lay-shifts-some-ad-accounts.html | FritoLay Shifts Some Ad Accounts | By Kim Foltz | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/gasoline-prices-are-going-up-as-supplies-dwindle.html | Gasoline Prices Are Going Up As Supplies Dwindle | By Thomas C Hayes | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/jury-awards-armstrong-rival-246-million.html | Jury Awards Armstrong Rival 246 Million | By Geraldine Fabrikant | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/mcdonnells-earnings-soar-to-58-million.html | McDonnells Earnings Soar to 58 Million | By Michael Lev | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/patents-a-composition-for-use-in-food-and-cosmetics.html | Patents A Composition For Use In Food and Cosmetics | By Edmund L Andrews | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/patents-an-electric-blanket-for-premature-babies.html | Patents An Electric Blanket for Premature Babies | By Edmund L Andrews | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/patents-producing-a-seedless-watermelon.html | Patents Producing A Seedless Watermelon | By Edmund L Andrews | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/prison-for-ex-cubic-official.html | Prison for ExCubic Official | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/us-orders-write-offs-by-big-banks.html | US Orders WriteOffs By Big Banks | By Michael Quint | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/vw-reaches-accord-for-skoda-stake.html | VW Reaches Accord for Skoda Stake | By Burton Bollag | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/business/your-money-how-to-prepare-for-loss-of-a-job.html | Your Money How to Prepare for Loss of a Job | By Jan M Rosen | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/health/spring-cleaning-medicine-cabinets.html | Spring Cleaning Medicine Cabinets | By Deborah Blumenthal | TX 3-052034 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-20 | https://www.nytimes.com/1991/04/20/news/avoid-airport-delays-by-packing-carefully.html | Avoid Airport Delays by Packing Carefully | By Leonard Sloane LpAirTravel Experts Are Encouraging Passengers To Pack CarryOn Luggage Carefully To Avoid Delays During Airport Security Checks First Put Things That Could Cause Problems During Security Checks In Places Where They Are Easily Available | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/news/us-plans-seat-belt-ticket-campaign.html | US Plans SeatBelt Ticket Campaign | By Barry Meier | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/on/about-new-york.html | About New York | By Douglas Martin | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/all-walks-of-life-now-converge-in-new-york-city-s-jobless-lines.html | All Walks of Life Now Converge In New York Citys Jobless Lines | By Alan Finder | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/apartment-dwellers-prepare-for-service-workers-strike.html | Apartment Dwellers Prepare for Service Workers Strike | By Iver Peterson | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/big-gain-predicted-in-new-york-city-if-census-is-adjusted.html | Big Gain Predicted in New York City if Census Is Adjusted | By Richard Levine | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/bridge-937091.html | Bridge | By Alan Truscott | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/cocaine-use-and-infant-mortality-decline-together-in-new-york-city.html | Cocaine Use and Infant Mortality Decline Together in New York City | By Celia W Dugger | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/holtzman-sees-big-job-loss-from-tax-effort-by-dinkins.html | Holtzman Sees Big Job Loss From Tax Effort by Dinkins | By Felicia R Lee | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/investigation-of-d-amato-s-brother-nearing-end.html | Investigation of DAmatos Brother Nearing End | By David Johnston | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/new-jersey-schools-warn-parents-on-cuts.html | New Jersey Schools Warn Parents on Cuts | By Peter Kerr | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/summer-goal-is-keeping-youth-safe.html | Summer Goal Is Keeping Youth Safe | By Felicia R Lee | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/transit-aides-set-to-borrow-278-million.html | Transit Aides Set to Borrow 278 Million | By Calvin Sims | TX 3-052034 | 1991-04-26 |

| | | | | |
|---|---|---|---|---|
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/trenton-relaxes-rules-for-voting-by-the-homeless.html | Trenton Relaxes Rules for Voting By the Homeless | By Joseph F Sullivan | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/waiting-for-rescues.html | Waiting for Rescues | By Josh Barbanel | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/gabriel-celaya-poet-80.html | Gabriel Celaya Poet 80 | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/marchmont-schwartz-football-coach-82.html | Marchmont Schwartz Football Coach 82 | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/sir-austin-hill-dies-a-pioneer-in-linking-smoking-and-cancer.html | Sir Austin Hill Dies A Pioneer in Linking Smoking and Cancer | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/thomas-connolly-91-archbishop-in-seattle.html | Thomas Connolly 91 Archbishop in Seattle | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/a-way-out-of-the-cuny-impasse.html | A Way Out of the CUNY Impasse | By Jerald Posman | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/in-the-nation-end-of-a-great-era.html | In the Nation End of A Great Era | By Tom Wicker | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/md-doesnt-mean-more-deaths.html | MD Doesnt Mean More Deaths | By David J Rothman | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/observer-dis-and-gat.html | Observer Dis And Gat | By Russell Baker | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/peanuts-cracker-jacks-calculators.html | Peanuts Cracker Jacks Calculators | By Peter Hirdt | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/after-landing-no-1-draft-pick-cowboys-are-chasing-rocket.html | After Landing No 1 Draft Pick Cowboys Are Chasing Rocket | BY Timothy W Smith | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-clemens-granted-a-new-hearing.html | BASEBALL Clemens Granted a New Hearing | By Claire Smith | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-dawson-s-grand-slam-wasted-as-pirates-defeat-cubs-in-9th.html | BASEBALL Dawsons Grand Slam Wasted as Pirates Defeat Cubs in 9th | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-leary-tosses-3-hitter-as-yanks-beat-royals.html | BASEBALL Leary Tosses 3Hitter As Yanks Beat Royals | By Michael Martinez | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-mets-manage-to-score-but-still-can-t-win.html | BASEBALL Mets Manage to Score But Still Cant Win | By Joe Sexton | TX 3-052034 | 1991-04-26 |

| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-ted-and-joe-1941-april-18.html | BASEBALLTed and Joe 1941 APRIL 18 | Compiled by Jim Behagh | TX 3-052034 | 1991-04-26 |
|---|---|---|---|---|---|
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/basketball-knicks-end-the-misery-with-a-loss-in-indiana.html | BASKETBALL Knicks End The Misery With A Loss In Indiana | By Clifton Brown | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/basketball-supersonics-draw-the-trail-blazers.html | BASKETBALL SuperSonics Draw the Trail Blazers | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/hockey-penguins-top-capitals-7-6-and-get-even.html | HOCKEY Penguins Top Capitals 76 and Get Even | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/holyfield-keeps-title-foreman-wins-respect.html | Holyfield Keeps Title Foreman Wins Respect | By Phil Berger | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/horse-racing-meadow-star-shoots-for-10-0-in-the-wood.html | HORSE RACING Meadow Star Shoots for 100 in the Wood | By Joseph Durso | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/new-400-attempt-for-lewis-s-team.html | New 400 Attempt for Lewiss Team | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/outdoors-time-to-unsnarl-saltwater-tackle.html | OUTDOORS Time to Unsnarl Saltwater Tackle | By Nelson Bryant | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-leisure-giving-up-the-ball-get-a-new-grip-on-it.html | SPORTS LEISURE Giving Up the Ball Get a New Grip On It | By Barbara Lloyd | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-leisure-toddlers-who-take-a-dip-before-a-first-step.html | SPORTS LEISUREToddlers Who Take a Dip Before a First Step | By Samantha Stevenson | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-of-the-times-here-comes-george.html | Sports of The Times Here Comes George | By Ira Berkow | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/style/chronicle-239391.html | CHRONICLE | By Nadine Brozan | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/style/chronicle-240791.html | CHRONICLE | By Nadine Brozan | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/style/chronicle-241591.html | CHRONICLE | By Nadine Brozan | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/5-drown-as-boat-with-dominicans-capsizes.html | 5 Drown as Boat With Dominicans Capsizes | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/5-in-houston-family-die.html | 5 in Houston Family Die | AP | TX 3-052034 | 1991-04-26 |

| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/after-41-years-a-deserter-is-in-us-custody.html | After 41 Years a Deserter Is in US Custody | By Katherine Bishop | TX 3-052034 | 1991-04-26 |
|---|---|---|---|---|---|
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/ailing-school-district-files-for-bankruptcy.html | Ailing School District Files for Bankruptcy | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/apple-computer-settles-claim-on-job-bias.html | Apple Computer Settles Claim on Job Bias | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/billions-sought-in-turret-blast.html | Billions Sought in Turret Blast | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/builder-suspects-engine-failure-in-rocket-s-loss.html | Builder Suspects Engine Failure In Rockets Loss | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/bush-s-education-vision.html | Bushs Education Vision | By Susan Chira | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/business-and-rights-groups-fail-in-effort-to-draft-bill-on-job-bias.html | Business and Rights Groups Fail In Effort to Draft Bill on Job Bias | By Steven A Holmes | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/court-in-florida-upholds-conviction-for-drug-delivery-by-umbilical-cord.html | Court in Florida Upholds Conviction For Drug Delivery by Umbilical Cord | By Tamar Lewin | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/guam-against-the-tide-wants-air-base-closed.html | Guam Against the Tide Wants Air Base Closed | By Gwen Ifill | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/los-angeles-police-chief-offers-apology-to-minorities-for-remarks.html | Los Angeles Police Chief Offers Apology to Minorities for Remarks | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/reporter-s-spouse-under-court-order-names-chief-as-news-source.html | Reporters Spouse Under Court Order Names Chief as News Source | By B Drummond Ayres Jr | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/soviets-can-t-take-their-reactor-as-us-officials-cite-export-rules.html | Soviets Cant Take Their Reactor As US Officials Cite Export Rules | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/stricken-udall-says-he-will-quit-house.html | Stricken Udall Says He Will Quit House | By Gwen Ifill | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/us-will-conduct-vast-study-of-women-s-health-problems.html | US Will Conduct Vast Study Of Womens Health Problems | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/us/utah-moves-to-clarify-tough-abortion-law.html | Utah Moves to Clarify Tough Abortion Law | AP | TX 3-052034 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/advice-sought-in-case-of-slain-contra.html | Advice Sought in Case of Slain Contra | By Shirley Christian | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-baker-tells-israelis-of-need-for-basic-compromises.html | AFTER THE WAR Baker Tells Israelis of Need for Basic Compromises | By Thomas L Friedman | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-iraqi-report-says-chemical-arsenal-survived-the-war.html | AFTER THE WAR IRAQI REPORT SAYS CHEMICAL ARSENAL SURVIVED THE WAR | By Elaine Sciolino | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-some-kurds-in-iran-returning-to-iraq.html | AFTER THE WAR SOME KURDS IN IRAN RETURNING TO IRAQ | By Michael Wines | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-un-says-its-forces-can-t-care-for-iraqi-refugees-in-southern-zone.html | AFTER THE WAR UN Says Its Forces Cant Care for Iraqi Refugees in Southern Zone | By Edward A Gargan | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-us-is-prepared-to-aid-kurdish-refugees-in-iran.html | AFTER THE WAR US Is Prepared to Aid Kurdish Refugees in Iran | By Clifford Krauss | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-us-persists-on-camp-plan-after-a-meeting-with-iraqis.html | AFTER THE WAR US Persists on Camp Plan After a Meeting With Iraqis | By Chuck Sudetic | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/gorbachev-pursues-closer-ties-to-seoul.html | Gorbachev Pursues Closer Ties to Seoul | By James Sterngold | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/kigali-journal-aids-outweighed-by-the-desire-to-have-a-child.html | Kigali Journal AIDS Outweighed by the Desire to Have a Child | By Jane Perlez | TX 3-052034 | 1991-04-26 |
| 1991-04-20 | https://www.nytimes.com/1991/04/20/world/red-square-pilot-convicted-of-stabbing-a-student-nurse.html | Red Square Pilot Convicted of Stabbing a Student Nurse | AP | TX 3-052034 | 1991-04-26 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/architecture-view-the-man-behind-manhattans-deco-mountains.html | ARCHITECTURE VIEWThe Man Behind Manhattans Deco Mountains | By Phillip Lopate | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/camera.html | Camera | By Mason Resnick | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/classical-music-prokofiev-hail-and-farewell.html | CLASSICAL MUSICProkofiev Hail   and Farewell | By Richard Taruskin | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/dance-hoofers-help-liza-get-her-act-together.html | DANCEHoofers Help Liza Get Her Act Together | By Phyllis Theroux | TX 3-060673 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archiv es/film-for-peter-greenaway-movies-are-a-dutch-treat.html | FILMFor Peter Greenaway Movies Are a Dutch Treat | By Karrie Jacobs | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archiv es/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archiv es/style-makers-gary-yee-and-morgan-allard-craft-boutique-owners.html | Style MakersGary Yee and Morgan Allard Craft Boutique Owners | By Cynthia Lehrman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archiv es/television-heres-a-story-about-a-bunch-called-brady.html | TELEVISIONHeres a Story About a Bunch Called Brady | By Nicole Hollander | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archiv es/the-cultivated-gardener-a-front-garden-brings-changes-to-a-homes.html | The Cultivated GardenerA Front Garden Brings Changes to a Homes Face | By Mary Riley Smith | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/archiv es/theater-world-war-iis-black-pilots-fought-on-two-fronts.html | THEATERWorld War IIs Black Pilots Fought on Two Fronts | By Emil Wilbekin | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/an tiques-from-squids-to-orchids-all-in-glass.html | ANTIQUES From Squids to Orchids All in Glass | By Rita Reif | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/art-view-an-opportunity-to-look-over-picasso-s-shoulder.html | ART VIEW An Opportunity to Look Over Picassos Shoulder | By John Russell | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/art-view-the-barnes-explores-other-byways.html | ART VIEW The Barnes Explores Other Byways | By Michael Kimmelman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/cl assical-music-a-carnegie-museum.html | CLASSICAL MUSIC A Carnegie Museum | By James R Oestreich | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/cl assical-view-met-season-better-than-it-looked.html | CLASSICAL VIEW Met Season Better Than It Looked | By Donal Henahan | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/da nce-city-ballet-embraces-a-svelte-sleeping-beauty.html | DANCE City Ballet Embraces a Svelte Sleeping Beauty | By Jennifer Dunning | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/po p-music-mix-and-match-music-for-a-zap-age.html | POP MUSIC MixandMatch Music for a Zap Age | By Jon Pareles | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/re cord-briefs-003891.html | RECORD BRIEFS | By Milo Miles | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/re cord-briefs-988991.html | RECORD BRIEFS | By Allan Kozinn | TX 3-060673 | 1991-04-29 |

| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/record-notes-unknown-armstrong-songs-come-to-light-in-jazz-series.html | RECORD NOTES Unknown Armstrong Songs Come to Light in Jazz Series | By Gerald Gold | TX 3-060673 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/recordings-view-once-again-the-retro-realm-of-lenny-kravitz.html | RECORDINGS VIEW Once Again the Retro Realm Of Lenny Kravitz | By Peter Watrous | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/review-cabaret-iris-williams-s-way-with-melody-and-lyric.html | ReviewCabaret Iris Williamss Way With Melody and Lyric | By Stephen Holden | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/review-cabaret-satirizing-songs-and-singers.html | ReviewCabaret Satirizing Songs and Singers | By Stephen Holden | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/review-dance-pieces-by-and-with-susan-osberg.html | ReviewDance Pieces by and With Susan Osberg | By Anna Kisselgoff | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/review-music-banda-loca-and-sounds-of-merengue.html | ReviewMusic Banda Loca And Sounds Of Merengue | By Peter Watrous | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/television-20-20-gives-60-minutes-a-run-for-its-ratings.html | TELEVISION 2020 Gives 60 Minutes a Run for Its Ratings | By Bill Carter | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/a-man-of-unspeakable-thoughts.html | A Man of Unspeakable Thoughts | By Jonathan D Spence | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/abstinence-was-out-of-the-question.html | Abstinence Was Out of the Question | By Adam MarsJones | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/an-edwardian-on-the-concorde-graham-greene-as-i-knew-him-806591.html | An Edwardian on the Concorde Graham Greene as I Knew Him | By Paul Theroux | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/animal-instincts-and-natural-powers.html | Animal Instincts and Natural Powers | By William Logan | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/best-performance-by-a-mistress.html | Best Performance by a Mistress | By Nina Auerbach | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/childrens-books.html | CHILDRENS BOOKS | By Alison Teal | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/criticizing-the-critics.html | Criticizing the Critics | By Joel Conarroe | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/earth-skinned-alive.html | Earth Skinned Alive | By Stephen J Pyne | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/from-here-to-eternity.html | From Here to Eternity | By James Gleick | TX 3-060673 | 1991-04-29 |

| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/he-told-us-so.html | He Told Us So | By David Alexander | TX 3-060673 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/her-childhood-was-doomed.html | Her Childhood Was Doomed | By Scott Spencer | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/hitlers-indian-allies.html | Hitlers Indian Allies | By Emma Duncan | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/in-short-science-just-a-ragpicker-of-history.html | IN SHORTSCIENCE Just a Ragpicker of History | By Suzanne MacNeille | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/in-short-science.html | IN SHORTSCIENCE | By Gina Maranto | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/in-shortscience.html | IN SHORTSCIENCE | By Carrol Eastman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/in-shortscience.html | IN SHORTSCIENCE | By David Voss | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/joseph-kell-v-s-naipaul-and-me.html | Joseph Kell V S Naipaul and Me | By Anthony Burgess | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/l-new-noteworthy-816292.html | New  Noteworthy | By Laurel Graeber | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/life-in-the-20-s.html | Life in the 20s | By Elizabeth Gleick | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/maurys-story.html | Maurys Story | By Mark Goodman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/misjudged-mothers.html | Misjudged Mothers | By Eric Kraft | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/on-the-verge-of-a-narrative-breakdown.html | On the Verge of a Narrative Breakdown | By Ursula K le Guin | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/playing-the-numbers.html | Playing the Numbers | By Paul Hoffman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/prophet-of-the-rimrock.html | Prophet of the Rimrock | By Bill McKibben | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/the-hour-of-the-idealist.html | The Hour of the Idealist | By David Callahan | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/the-wettest-place-on-earth.html | The Wettest Place on Earth | By Raleigh Trevelyan | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/there-is-a-woman-stuck-in-my-throat.html | There Is a Woman Stuck in My Throat | By Jay Parini | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/what-it-means-to-be-sick.html | What It Means to Be Sick | By Charles E Silberman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/you-will-lose-what-you-love.html | You Will Lose What You Love | By Josephine Humphreys | TX 3-060673 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/books/you-wont-understand-you-must-understand.html | You Wont Understand You Must Understand | By David S Wyman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/all-about-music-videos-making-the-jump-from-mtv-to-the-retail-shelves.html | All AboutMusic Videos Making the Jump From MTV to the Retail Shelves | By Rachel Powell | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/business-diary-april-14-19.html | Business DiaryApril 1419 | By Sallie Hofmeister | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/centrust-tower-the-rtc-s-shimmery-headache.html | Centrust Tower The RTCs Shimmery Headache | By Leslie Wayne | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/forum-recyclable-or-just-fraudulent.html | FORUMRecyclable    or Just Fraudulent | By Mark Green | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/forum-when-the-pentagon-walks-away.html | FORUMWhen the Pentagon Walks Away | By Seymour Melman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/forum-why-so-many-business-alliances-fail.html | FORUMWhy So Many Business Alliances Fail | By Jordan D Lewis | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-a-risky-game-of-chicken-for-an-ailing-tucson.html | Making a DifferenceA Risky Game of Chicken for an Ailing Tucson Utility | By Leah Beth Ward | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-a-risky-game-of-chicken-for-an-ailing-tucson.html | Making a DifferenceA Risky Game of Chicken for an Ailing Tucson Utility | By Leah Beth Ward | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-compaq-fires-back-at-dell-but-the-upstart-keeps-coming.html | Making a Difference Compaq Fires Back at Dell But the Upstart Keeps Coming | By Lawrence M Fisher | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-laddie-is-back-in-the-saddle-again-at-mgm.html | Making a Difference Laddie Is Back in the Saddle Again at MGM | By Richard W Stevenson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-scouting-for-cookies.html | Making a Difference Scouting for Cookies | By N R Kleinfield | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-turnaround-time-at-ogilvy.html | Making a Difference Turnaround Time at Ogilvy | By Jennifer Steinhauer | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/managing-americans-aim-to-speak-in-many-other-tongues.html | Managing Americans Aim To Speak in Many Other Tongues | By Claudia H Deutsch | TX 3-060673 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/market-watch-from-depressed-to-manic-is-the-street-sick.html | MARKET WATCH From Depressed To Manic Is The Street Sick | By Floyd Norris | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/mutual-funds-the-rehabilitation-of-junk-bonds.html | Mutual Funds The Rehabilitation of Junk Bonds | By Carole Gould | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/mutual-funds-when-bonds-act-like-stocks.html | Mutual Funds When Bonds Act Like Stocks | By Carole Gould | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/tech-notes-can-glass-keep-the-fridge-cool.html | Tech Notes Can Glass Keep the Fridge Cool | By John Holusha | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/technology-new-techniques-to-turn-an-oil-spill-into-a-collectible.html | Technology New Techniques to Turn an Oil Spill Into a Collectible | By John Holusha | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/the-creature-that-lives-in-pittsburgh.html | The Creature That Lives in Pittsburgh | By John Markoff | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/the-executive-computer-trying-to-assess-the-potential-hazards-of-video-terminals.html | The Executive Computer Trying to Assess the Potential Hazards of Video Terminals | By Peter H Lewis | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/the-executive-life-a-lawyers-switch-to-aid-a-hostile-takeover.html | The Executive LifeA Lawyers Switch to Aid a Hostile Takeover | Deirdre Fanning | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/wall-street-and-what-s-the-yield-on-pork-bellies.html | Wall Street And Whats the Yield on Pork Bellies | By Diana B Henriques | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/wall-street-looking-for-a-winner-as-the-railroads-roll-again.html | Wall Street Looking for a Winner as the Railroads Roll Again | By Diana B Henriques | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/world-markets-switzerland-s-door-cracks-open.html | World Markets Switzerlands Door Cracks Open | By Jonathan Fuerbringer | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/business/your-own-account-retirement-too-safe-can-be-sorry.html | Your Own AccountRetirement Too Safe Can Be Sorry | By Mary Rowland | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/capture-of-a-terrorist.html | Capture of a Terrorist | By Steven Emerson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/design-bathing-beauties.html | DESIGN BATHING BEAUTIES | By Carol Vogel | TX 3-060673 | 1991-04-29 |

| 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/fashion-mules-are-stepping-out.html | Fashion Mules Are Stepping Out | By Carrie Donovan | TX 3-060673 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/food-the-sweet-season.html | Food The Sweet Season | BY Marialisa Calta | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/hers-requiem-for-a-soldier.html | HersRequiem for a Soldier | BY Linda Bird Francke | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/in-defense-of-hackers.html | In Defense of Hackers | By Craig Bromberg | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/on-language-izationization.html | On Language Izationization | BY William Safire | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/tales-from-a-literary-marriage.html | Tales From a Literary Marriage | By Vince Passaro | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/film-lean-s-passion-was-on-the-screen.html | FILM Leans Passion Was on the Screen | By Caryn James | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/film-view-audrey-hepburn-s-party.html | FILM VIEW Audrey Hepburns Party | By Janet Maslin | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/film-view-carpe-diem-becomes-hot-advice.html | FILM VIEW Carpe Diem Becomes Hot Advice | By Caryn James | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/journey-of-hope-from-despair.html | Journey of Hope From Despair | By Richard Bernstein | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/bridge-840091.html | Bridge | By Alan Truscott | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/chess-044791.html | Chess | By Robert Byrne | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/chess-853191.html | Chess | By Robert Byrne | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/on-relocating-a-shrub-or-tree.html | On Relocating A Shrub or Tree | By Linda Yang | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/stamps.html | Stamps | By Barth Healey | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/suits-to-fit-the-mood-of-the-evening.html | Suits to Fit the Mood of the Evening | By AnneMarie Schiro | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/sunday-menu-risotto-a-crisp-and-creamy-ode-to-asparagus.html | Sunday Menu Risotto a Crisp and Creamy Ode to Asparagus | By Marian Burros | TX 3-060673 | 1991-04-29 |

Page 4970 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/sunday-outing-glen-cove-li-as-it-was-before-the-europeans.html | Sunday Outing Glen Cove LI as It Was Before the Europeans | By Fred McMorrow | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/washed-silk-takes-on-new-guises.html | Washed Silk Takes On New Guises | BY Deborah Hofmann | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/news/yes-they-do-windows-sometimes-on-pointe.html | Yes They Do Windows Sometimes on Pointe | By Ron Alexander | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/2-youths-die-3-families-are-haunted.html | 2 Youths Die 3 Families Are Haunted | By David Gonzalez | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-la-carte-and-the-survey-says.html | A La Carte And the Survey Says | By Richard Scholem | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-mayoral-rematch-in-mount-vernon.html | A Mayoral Rematch in Mount Vernon | By Milena Jovanovitch | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-memorial-concert-celebrates-aaron-copland-s-musical-legacy.html | A Memorial Concert Celebrates Aaron Coplands Musical Legacy | By John Rockwell | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-new-battle-on-school-segregation.html | A New Battle On School Segregation | By Jay Romano | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-yeshiva-honors-japanese-protector.html | A Yeshiva Honors Japanese Protector | By Ari L Goldman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/another-franklin-legacy-revived.html | Another Franklin Legacy Revived | By Barbara Delatiner | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/answering-the-mail-123091.html | Answering The Mail | By Bernard Gladstone | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/answering-the-mail-124991.html | Answering The Mail | By Bernard Gladstone | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/answering-the-mail-125791.html | Answering The Mail | By Bernard Gladstone | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/answering-the-mail-128191.html | Answering The Mail | By Bernard Gladstone | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/apartment-service-workers-continue-talks.html | Apartment Service Workers Continue Talks | By Stephanie Strom | TX 3-060673 | |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/art-exuberance-coupled-with-insight.html | ARTExuberance Coupled With Insight | By William Zimmer | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/art-nine-artists-from-cuba-at-the-edge-of-the-world.html | ARTNine Artists From Cuba At the Edge of the World | By William Zimmer | TX 3-060673 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/art-painter-known-for-30s-works-still-explores-epic-themes.html | ARTPainter Known for 30s Works Still Explores Epic Themes | By William Zimmer | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/art-the-flowery-touch-of-spring.html | ARTThe Flowery Touch of Spring | By Helen A Harrison | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/arts-in-school-as-budgets-shrink.html | Arts in School as Budgets Shrink | By Roberta Hershenson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/assessing-the-impact-of-land-use-on-water.html | Assessing the Impact Of Land Use on Water | By Lynne Ames | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/at-80-a-modern-composer-persists-in-his-marvelous-indulgence.html | At 80 a Modern Composer Persists In His Marvelous Indulgence | By Roberta Hershenson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/avery-corman-examines-date-rape.html | Avery Corman Examines Date Rape | By Barbara Lovenheim | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/blood-drives-halted-after-protests-by-students.html | Blood Drives Halted After Protests By Students | By Vivien Kellerman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/cellist-s-transplant-is-colleagues-cause.html | Cellists Transplant Is Colleagues Cause | By Valerie Cruice | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/club-where-height-is-a-requirement.html | Club Where Height Is a Requirement | By Linda Lynwander | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/confronting-the-excavation.html | Confronting the Excavation | By James Feron | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/connecticut-q-a-sandy-bergin-housing-markets-evade-human-needs.html | CONNECTICUT QA SANDY BERGIN Housing Markets Evade Human Needs | By Andi Rierden | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/county-changes-its-mind-on-disposal-of-sludge.html | County Changes Its Mind on Disposal of Sludge | By Tessa Melvin | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/crafts-ancient-ones-inspire-hopis.html | CRAFTS Ancient Ones Inspire Hopis | By Betty Freudenheim | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/daily-news-struggles-to-regain-its-readers.html | Daily News Struggles to Regain Its Readers | By James Barron | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dining-out-in-greenwich-italian-style-and-service.html | DINING OUT In Greenwich Italian Style and Service | By Patricia Brooks | TX 3-060673 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dining-out-irish-pub-no-the-specialty-is-seafood.html | DINING OUT Irish Pub No The Specialty Is Seafood | By Joanne Starkey | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dining-out-offbeat-menu-at-a-cozy-lakeside-place.html | DINING OUTOffbeat Menu at a Cozy Lakeside Place | By Anne Semmes | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dining-out-some-surprises-at-old-chappaqua-spot.html | DINING OUTSome Surprises at Old Chappaqua Spot | By M H Reed | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/documents-describe-corruption-in-painters-union.html | Documents Describe Corruption in Painters Union | By Robert E Tomasson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dog-attacks-toddler-and-bites-off-his-arm.html | Dog Attacks Toddler and Bites Off His Arm | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dumping-of-putnam-sewage-is-raising-new-questions.html | Dumping of Putnam Sewage Is Raising New Questions | By Tessa Melvin | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/florio-and-a-klan-leader-trade-accusations.html | Florio and a Klan Leader Trade Accusations | By Joseph F Sullivan | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/food-now-for-a-taste-of-south-america-s-way-with-fish.html | FOOD Now for a Taste of South Americas Way With Fish | By Florence Fabricant | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/from-11-years-old-to-93-countys-top-volunteers.html | From 11 Years Old to 93 Countys Top Volunteers | By Felice Buckvar | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/gardening-plants-and-practices-herald-a-new-era.html | GARDENING Plants and Practices Herald a New Era | By Joan Lee Faust | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/hikers-match-wits-on-a-woodsy-quest.html | Hikers Match Wits on a Woodsy Quest | By Carolyn Battista | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/home-clinic-tracing-and-repairing-a-roof-leak.html | HOME CLINIC Tracing and Repairing a Roof Leak | By John Warde | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/housatonic-pcbs-and-all-wins-fame-for-its-trout.html | Housatonic PCBs and All Wins Fame for Its Trout | By Robert Piasecki | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/how-a-nice-cup-of-tea-comes-about.html | How a Nice Cup of Tea Comes About | By Anne Semmes | TX 3-060673 | 1991-04-29 |

| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-060673 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/law-students-report-on-shortage-of-housing.html | Law Students Report On Shortage of Housing | By Ina Aronow | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/legal-services-lawyers-strike-puts-cases-in-limbo.html | Legal Services Lawyers Strike Puts Cases in Limbo | By Craig Wolff | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/lilco-may-scrap-plan-to-buy-quebec-power.html | Lilco May Scrap Plan to Buy Quebec Power | By John Rather | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/long-island-journal-704191.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/long-island-qa-alida-brill-safeguarding-the-privacy-of-life-death.html | LONG ISLAND QA ALIDA BRILLSafeguarding the Privacy of Life Death Sex and Other Data | By Valerie Gladstone | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/major-league-advice-for-college-sluggers.html | Major League Advice For College Sluggers | By Dave Ruden | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/music-arias-duets-and-more-opera-is-the-focal-point.html | MUSIC Arias Duets and More Opera Is the Focal Point | By Robert Sherman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/music-conducting-that-began-by-chance.html | MUSICConducting That Began by Chance | By Rena Fruchter | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/music-philharmonia-virtuosi-opts-for-smaller-scale.html | MUSIC Philharmonia Virtuosi Opts for Smaller Scale | By Robert Sherman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/new-jersey-q-a-dr-john-j-kirk-linking-the-clergy-and-the.html | New Jersey Q A Dr John J KirkLinking the Clergy and the Environment | By Evan st Lifer | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/no-headline-671191.html | No Headline | By Carolyn Battista | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/one-mans-desert-under-glass.html | One Mans Desert Under Glass | By Marian H Mundy | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/onthejob-training-goes-back-to-abcs.html | OntheJob Training Goes Back to ABCs | By Marcia Saft | TX 3-060673 | 1991-04-29 |

| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/pacs-attract-funds-and-new-attention.html | PACs Attract Funds And New Attention | By Charles Jacobs | TX 3-060673 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/paine-lures-historians-to-new-rochelle.html | Paine Lures Historians To New Rochelle | By Ian T MacAuley | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/pattern-of-change-in-eastern-towns-shows-how-highways-lead-to-growth.html | Pattern of Change in Eastern Towns Shows How Highways Lead to Growth | By Robert A Hamilton | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/plainsboro-journal-store-and-its-customers-seem-like-a-family.html | PLAINSBORO JOURNALStore and Its Customers Seem Like a Family | By Jacqueline Shaheen | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/police-sift-many-motives-in-gotti-driver-s-killing.html | Police Sift Many Motives in Gotti Drivers Killing | By James C McKinley Jr | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/political-talk.html | Political Talk | By Elizabeth Kolbert | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/protesters-in-cuny-building-defy-a-deadline.html | Protesters in CUNY Building Defy a Deadline | By Dennis Hevesi | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/retailers-start-to-praise-business-districts.html | Retailers Start to Praise Business Districts | By Stewart Ain | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/split-over-police-role-in-cuny-turmoil.html | Split Over Police Role In CUNY Turmoil | By Samuel Weiss | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/students-move-from-art-for-the-client-to-art-for-the-artist.html | Students Move From Art for the Client to Art for the Artist | By Roberta Hershenson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/studying-bush-plan-2-schools-back-it-for-different-reasons.html | Studying Bush Plan 2 Schools Back It for Different Reasons | By Joseph Berger | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/the-guide-638091.html | THE GUIDE | By Eleanor Charles ShakespeareS 427th | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/the-talk-of-sayville-for-earth-day-the-island-looks-to-sayville.html | The Talk of Sayville For Earth Day the Island Looks to Sayville | By Linda Saslow | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/the-therapist-is-87-and-she-pumps-iron.html | The Therapist Is 87 And She Pumps Iron | By Bess Liebenson | TX 3-060673 | 1991-04-29 |

| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/the-view-from-st-thomas-episcopal-church-debate-on-helping-those-in.html | THE VIEW FROM ST THOMAS EPISCOPAL CHURCHDebate on Helping Those in Need | By Lynne Ames | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/theater-4-tough-guys-in-a-morality-fable.html | THEATER 4 Tough Guys in a Morality Fable | By Alvin Klein | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/theater-play-by-howard-fast-to-open-at-the-emelin.html | THEATER Play by Howard Fast To Open at the Emelin | By Alvin Klein | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/theater-review-fbi-sting-helps-corrupt-a-politician.html | THEATER REVIEW FBI Sting Helps Corrupt a Politician | By Leah D Frank | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/tv-s-most-wanted-brings-arrest-in-killing-of-ex-brooklyn-senator.html | TVs Most Wanted Brings Arrest in Killing of ExBrooklyn Senator | By Mireya Navarro | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/view-hartford-entrepreneurs-nibble-success-showcase-state-s-own-foods.html | The View From Hartford Entrepreneurs Nibble on Success At Showcase of States Own Foods | By Charlotte Libov | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/westchester-guide-811091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/westchester-qa-f-skip-latella-getting-in-shape-on-exercise.html | WESTCHESTER QA F SKIP LATELLAGetting in Shape on Exercise Equipment | By Donna Greene | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/yale-study-measuring-radons-link-to-cancer.html | Yale Study Measuring Radons Link to Cancer | By Kathleen Saluk Failla | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/foreign-affairs-mission-possible.html | Foreign Affairs Mission Possible | By Leslie H Gelb | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/public-private-a-mistake.html | Public  Private A Mistake | By Anna Quindlen | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/three-r-s-for-the-middle-east.html | Three Rs for the Middle East | By Zbigniew Brzezinski | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/boston-harbor-cleanup-cripples-realty.html | Boston Harbor Cleanup Cripples Realty | By Susan Diesenhouse | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/commercial-property-underground-spaces-chemical-branch-moves-main-business.html | Commercial Property Underground Spaces Chemical Branch Moves Main Business to the Cellar | By David W Dunlap | TX 3-060673 | 1991-04-29 |

Page 4976 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/focus-building-for-the-performing-arts-in-smaller-cities.html | FOCUS Building for the Performing Arts in Smaller Cities | By Lyn Riddle | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/focus-performing-arts-centers-energizing-downtowns-in-smaller-cities.html | Focus PerformingArts Centers Energizing Downtowns in Smaller Cities | By Lyn Riddle | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/if-you-re-thinking-of-living-in-old-bridge.html | If Youre Thinking of Living in Old Bridge | By Jerry Cheslow | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/in-the-region-long-island-a-levitt-community-marks-40-years.html | In the Region Long IslandA Levitt Community Marks 40 Years | By Diana Shaman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/in-the-region-new-jersey-banks-turn-to-an-expo-to-sell-properties.html | In the Region New JerseyBanks Turn to an Expo to Sell Properties | By Rachelle Garbarine | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/national-notebook-charlotte-nc-fourth-ward-gets-a-leg-up.html | NATIONAL NOTEBOOK Charlotte NCFourth Ward Gets a Leg Up | By Barbara Russell | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/national-notebook-la-jolla-calif-gothic-temple-stirs-a-debate.html | NATIONAL NOTEBOOK La Jolla CalifGothic Temple Stirs a Debate | By Kevin Brass | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/national-notebook-stroudsburg-pa-adult-village-tripling-size.html | NATIONAL NOTEBOOK Stroudsburg PaAdult Village Tripling Size | By Tom Lowry | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/northeast-notebook-hanover-nh-more-space-for-stores.html | Northeast Notebook Hanover NHMore Space For Stores | By Susan Youngwood | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/northeast-notebook-pittsburgh-town-houses-for-a-revival.html | Northeast Notebook PittsburghTown Houses For a Revival | By Chriss Swaney | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/northeast-notebook-stroudsburg-pa-adult-village-tripling-size.html | Northeast Notebook Stroudsburg PaAdult Village Tripling Size | By Tom Lowry | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/planned-communities-are-multiplying.html | Planned Communities Are Multiplying | By Iver Peterson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/q-and-a-646091.html | Q and A | By Shawn G Kennedy | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/region-connecticut-westchester-discount-clubs-proliferate-connecticut.html | In the Region Connecticut and Westchester Discount Clubs Proliferate in Connecticut | By Eleanor Charles | TX 3-060673 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/streetscapes-the-168th-street-irt-station-vaulted-grandeur-deep-underground.html | Streetscapes The 168th Street IRT Station Vaulted Grandeur Deep Underground | By Christopher Gray | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/talking-raising-cash-condos-learn-how-to-borrow.html | Talking Raising Cash Condos Learn How To Borrow | By Andree Brooks | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/about-cars-from-honda-an-all-american-wagon.html | ABOUT CARS From Honda an AllAmerican Wagon | By Marshall Schuon | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/back-talk-too-early-a-retirement-for-digger.html | Back TalkToo Early a Retirement for Digger | By John Chaney | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/back-talk-too-early-a-retirement-for-digger.html | Back TalkToo Early a Retirement for Digger | By John Chaney | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/back-talk-too-early-a-retirement-for-digger.html | Back TalkToo Early a Retirement for Digger | By John Chaney | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-flash-gordon-is-merciless-to-yanks.html | BASEBALL Flash Gordon Is Merciless to Yanks | By Michael Martinez | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-giants-mediocre-millionaire-silences-the-skeptics-for-now.html | BASEBALL Giants Mediocre Millionaire Silences the Skeptics for Now | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-loud-rumors-over-herr-s-soft-bat.html | BASEBALL Loud Rumors Over Herrs Soft Bat | By Joe Sexton | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-notebook-rivals-in-the-west-don-t-scare-padres.html | BASEBALL NOTEBOOK Rivals in the West Dont Scare Padres | By Murray Chass | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-viola-s-ugly-bat-turns-into-a-beauty.html | BASEBALL Violas Ugly Bat Turns Into a Beauty | By Joe Sexton | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-wisconsin-votes-to-drop-baseball.html | BASEBALL Wisconsin Votes to Drop Baseball | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/basketball-knicks-go-to-playoffs-and-hornets-go-home.html | BASKETBALL Knicks Go to Playoffs and Hornets Go Home | By Clifton Brown | TX 3-060673 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/basketball-nets-defeat-heat-118-103-fitch-is-planning-to-return.html | BASKETBALL Nets Defeat Heat 118103 Fitch Is Planning to Return | By Jack Curry | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/boxing-foreman-turns-defeat-into-a-moral-victory.html | BOXING Foreman Turns Defeat Into a Moral Victory | By Phil Berger | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/football-can-the-fire-catch-on-in-birmingham.html | FOOTBALL Can the Fire Catch On in Birmingham | By Peter Applebome | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/football-seattle-or-new-england-would-please-mcgwire.html | FOOTBALLSeattle or New England Would Please McGwire | By Samantha Stevenson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/football-seattle-or-new-england-would-please-mcgwire.html | FOOTBALLSeattle or New England Would Please McGwire | By Samantha Stevenson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/football-seattle-or-new-england-would-please-mcgwire.html | FOOTBALLSeattle or New England Would Please McGwire | By Samantha Stevenson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/golf-nicklaus-leaves-seniors-lagging-8-strokes-behind.html | GOLF Nicklaus Leaves Seniors Lagging 8 Strokes Behind | By Jaime Diaz | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/horse-racing-cahill-road-wins-wood-but-is-hurt.html | HORSE RACING Cahill Road Wins Wood But Is Hurt | By Joseph Durso | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-a-simple-reminder-character-counts-too.html | NFL DRAFT 91 A Simple Reminder Character Counts Too | By Thomas George | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-draft-notes.html | NFL DRAFT 91 Draft Notes | By Thomas George | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-ismail-aims-for-rich-deal-from-cowboys.html | NFL DRAFT 91 Ismail Aims for Rich Deal From Cowboys | By Thomas George | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-size-speed-and-drive-emerge-as-jet-standard.html | NFL DRAFT 91 Size Speed and Drive Emerge as Jet Standard | By Al Harvin | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-who-will-giants-pick-someone-who-can-play.html | NFL DRAFT 91 Who Will Giants Pick Someone Who Can Play | By Frank Litsky | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/road-racing-trevira-women-s-victor-sets-record-for-10-miles.html | ROAD RACING Trevira Womens Victor Sets Record for 10 Miles | By Robert Mcg Thomas Jr | TX 3-060673 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/sports-of-the-times-big-george-s-new-niche-in-history.html | Sports of The Times Big Georges New Niche in History | By Dave Anderson | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/sports-of-the-times-the-filly-earned-her-chance.html | Sports of The Times The Filly Earned Her Chance | By George Vecsey | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/yachting-global-speed-mark-likely-to-be-broken.html | YACHTING Global Speed Mark Likely to Be Broken | By Barbara Lloyd | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/style/style-makers-myrna-hollinger-wearable-art-designer.html | Style Makers Myrna Hollinger WearableArt Designer | By Eve M Kahn | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/style/style-makers-pati-hillis-corkscrew-maker.html | Style Makers Pati Hillis Corkscrew Maker | By Kathleen Teltsch | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/theater/review-theater-wry-comedy-by-moribund-playwright.html | ReviewTheater Wry Comedy By Moribund Playwright | By Wilborn Hampton | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/theater/sunday-view-the-saigon-picture-is-worth-1000-words.html | SUNDAY VIEW The Saigon Picture Is Worth 1000 Words | By David Richards | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/theater/theater-marsha-norman-finds-her-lost-key-to-broadway.html | THEATER Marsha Norman Finds Her Lost Key to Broadway | By Alessandra Stanley | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/a-message-from-the-hotel-director.html | A Message From the Hotel Director | By Joe Sharkey | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/a-proud-annapolis-mansion.html | A Proud Annapolis Mansion | By Eliot Tozer | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/byzantium-in-the-balkans.html | Byzantium in the Balkans | By Robert D Kaplan | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/in-the-delta-the-blues-play-on.html | In the Delta the Blues Play On | By Jennifer Ackerman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/louisiana-prizes-crawfish-stewed-sauced-or-plain.html | Louisiana Prizes Crawfish Stewed Sauced or Plain | By Frances Frank Marcus | TX 3-060673 | 1991-04-29 |

| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/practical-traveler-after-customs-a-surprise-tax.html | PRACTICAL TRAVELER After Customs A Surprise Tax | By Betsy Wade | TX 3-060673 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/q-and-a-114091.html | Q and A | By Carl Sommers | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/shopper-s-world-bold-bespoke-shirts-a-gentleman-s-tale.html | SHOPPERS WORLD Bold Bespoke Shirts A Gentlemans Tale | By Craig R Whitney | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/the-towered-city-of-bellinzona.html | The Towered City of Bellinzona | By Paul Hofmann | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/vicksburg-the-town-and-the-battle.html | Vicksburg the Town and the Battle | By Suzanne Winckler | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/whats-doing-in-memphis.html | WHATS DOING IN Memphis | By Kathleen Woodruff Wickham | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/after-40-years-racially-split-schools-are-a-legacy-of-one-southern-town.html | After 40 Years Racially Split Schools Are a Legacy of One Southern Town | By Peter Applebome | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/after-flawed-twin-is-removed-woman-has-full-term-baby.html | After Flawed Twin Is Removed Woman Has FullTerm Baby | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/air-controllers-say-computers-show-false-images.html | Air Controllers Say Computers Show False Images | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/article-610091-no-title.html | Article 610091  No Title | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/boom-in-manufactured-exports-provides-hope-for-us-economy.html | Boom in Manufactured Exports Provides Hope for US Economy | By Sylvia Nasar | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/bush-assails-tactics-used-by-aids-lobby.html | Bush Assails Tactics Used by AIDS Lobby | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/citing-law-judge-takes-black-child-from-white-couple.html | Citing Law Judge Takes Black Child From White Couple | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/cross-burning-law-stricken.html | CrossBurning Law Stricken | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/dutch-computer-rogues-infiltrate-american-systems-with-impunity.html | Dutch Computer Rogues Infiltrate American Systems With Impunity | By John Markoff | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/future-in-mind-choctaws-reject-plan-for-landfill.html | Future in Mind Choctaws Reject Plan for Landfill | By Ronald Smothers | TX 3-060673 | 1991-04-29 |

| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/hay-bales-cause-bad-wreck.html | Hay Bales Cause Bad Wreck | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/how-the-talks-that-raised-hopes-for-a-civil-rights-measure-stalled.html | How the Talks That Raised Hopes for a Civil Rights Measure Stalled | By Steven A Holmes | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/leaner-hamburger-undergoes-trial-by-taste.html | Leaner Hamburger Undergoes Trial by Taste | By Molly ONeill | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/marshals-faulted-on-drug-property.html | MARSHALS FAULTED ON DRUG PROPERTY | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/medicare-to-weigh-cost-as-a-factor-in-reimbursement.html | MEDICARE TO WEIGH COST AS A FACTOR IN REIMBURSEMENT | By Robert Pear | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/quake-in-northern-california.html | Quake in Northern California | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/students-push-for-action-on-threats-to-gays.html | Students Push for Action on Threats to Gays | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/teachers-ratify-new-contract.html | Teachers Ratify New Contract | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/us/tests-find-electric-pulse-signals-heart-attack.html | Tests Find Electric Pulse Signals Heart Attack | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/blurred-image-can-bush-regain-momentum.html | Blurred Image Can Bush Regain Momentum | By Andrew Rosenthal | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/headliners-making-repairs-on-a-faulty-census-count.html | Headliners Making Repairs on a Faulty Census Count | By Felicity Barringer | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/ideas-trends-for-some-two-paycheck-families-the-economics-don-t-add-up.html | Ideas  Trends For Some TwoPaycheck Families The Economics Dont Add Up | By Tamar Lewin | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/nation-crusader-tilts-ivory-towers-looking-for-old-fashioned-corruption.html | The Nation A Crusader Tilts at the Ivory Towers Looking for OldFashioned Corruption | By Richard L Berke | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/nation-should-media-name-accuser-when-crime-being-charged-rape.html | The Nation Should the Media Name the Accuser When the Crime Being Charged Is Rape | By Roger Cohen | TX 3-060673 | 1991-04-29 |

| 1991-04-21 | https://www.nytimes.com/1991/04/21/weeki nreview/region-albany-s-budget-balancing-one-shots-will-reverberate-for-years-come.html | The Region Albanys BudgetBalancing OneShots Will Reverberate for Years to Come | By Elizabeth Kolbert | TX 3-060673 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weeki nreview/the-nation-republicans-move-in-on-democrats-schoolyard.html | The Nation Republicans Move In on Democrats Schoolyard | By Adam Clymer | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weeki nreview/the-nation-when-grass-looks-greener-on-this-side-of-the-fence.html | The Nation When Grass Looks Greener On This Side of the Fence | By Steven A Holmes | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weeki nreview/the-world-a-reward-not-a-cure-for-south-africa.html | The World A Reward Not a Cure for South Africa | By Christopher S Wren | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weeki nreview/the-world-europe-discovers-the-german-colossus-isn-t-so-big-after-all.html | The World Europe Discovers The German Colossus Isnt So Big After All | By Craig R Whitney | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weeki nreview/the-world-feeding-on-19th-century-conditions-cholera-spreads-in-latin-america.html | The World Feeding on 19th Century Conditions Cholera Spreads in Latin America | By James Brooke | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/weeki nreview/the-world-old-habits-ensnare-the-middle-east-again.html | The World Old Habits Ensnare the Middle East Again | By Judith Miller | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/ after-the-war-baker-initiative-getting-mixed-response.html | AFTER THE WAR Baker Initiative Getting Mixed Response | By Thomas L Friedman | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/ after-the-war-israel-distressed-by-twists-in-peace-initiative-feels-pressure.html | AFTER THE WAR Israel Distressed by Twists in Peace Initiative Feels Pressure | By Joel Brinkley | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/ after-the-war-kuwait-s-rulers-pick-new-cabinet.html | AFTER THE WAR KUWAITS RULERS PICK NEW CABINET | By Edward A Gargan | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/ after-the-war-schwarzkopf-leaves-gulf-describing-the-mission-as-completed.html | AFTER THE WAR Schwarzkopf Leaves Gulf Describing the Mission as Completed | By Michael R Gordon | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/ after-the-war-us-marines-land-in-northern-iraq-to-set-up-camps.html | AFTER THE WAR US MARINES LAND IN NORTHERN IRAQ TO SET UP CAMPS | By John Kifner | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/ after-war-bush-s-plans-for-kurds-stir-fears-indefinite-military-role-iraq.html | AFTER THE WAR Bushs Plans for Kurds Stir Fears of Indefinite Military Role in Iraq | By Patrick E Tyler | TX 3-060673 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/after-war-pride-victory-lingers-if-clouded-middle-east-chaos-kurds-agony.html | AFTER THE WAR Pride in Victory Lingers if Clouded by Middle East Chaos and Kurds Agony | By Peter Applebome | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/bonn-officer-is-shot-near-soviet-base-in-germany.html | Bonn Officer Is Shot Near Soviet Base in Germany | By John Tagliabue | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/brazil-s-chief-revokes-orders-that-cut-tribe-s-amazon-land.html | Brazils Chief Revokes Orders That Cut Tribes Amazon Land | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/colombia-s-rising-export-fake-us-money.html | Colombias Rising Export Fake US Money | By James Brooke | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/economic-progress-in-china-has-a-seedy-side.html | Economic Progress in China Has a Seedy Side | By Sheryl Wudunn | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/france-after-a-death-restricts-abortion-pill.html | France After a Death Restricts Abortion Pill | AP | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/gorbachev-a-nickname-turns-on-him.html | Gorbachev A Nickname Turns on Him | By Francis X Clines | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/gorbachev-reaps-accords-in-korea.html | Gorbachev Reaps Accords in Korea | By James Sterngold | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/ignore-beijing-s-rules-it-works-in-a-tiny-village.html | Ignore Beijings Rules It Works in a Tiny Village | By Nicholas D Kristof | TX 3-060673 | 1991-04-29 |
| 1991-04-21 | https://www.nytimes.com/1991/04/21/world/israel-s-farming-success-drains-it-of-water.html | Israels Farming Success Drains It of Water | By Henry Kamm | TX 3-060673 | 1991-04-29 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/dance-in-review-207691.html | DANCE IN REVIEW | By Jennifer Dunning | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/dance-in-review-208491.html | DANCE IN REVIEW | By Jennifer Dunning | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/dance-in-review-209291.html | DANCE IN REVIEW | By Jack Anderson | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/dance-in-review-831191.html | Dance in Review | By Jennifer Dunning | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/new-network-series-points-to-creative-gambles.html | New Network Series Points to Creative Gambles | By Joy Horowitz | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/oliver-smith-s-vision-of-ballet-theater.html | Oliver Smiths Vision Of Ballet Theater | By Jennifer Dunning | TX 3-059198 | 1991-04-26 |

| | | | | |
|---|---|---|---|---|
| 1991-04-22 | https://www.nytimes.com/1991/04/22/books/books-of-the-times-in-istanbul-fighting-the-cold-war.html | Books of The Times In Istanbul Fighting the Cold War | By Christopher LehmannHaupt | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/american-express-s-hard-times.html | American Exprsss Hard Times | By Kurt Eichenwald | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/armstrong-to-appeal-case.html | Armstrong to Appeal Case | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/at-t-revising-ncr-bid.html | AT T Revising NCR Bid | By Eben Shapiro | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/credit-markets-optimistic-analysts-see-further-drops-in-rates.html | CREDIT MARKETS Optimistic Analysts See Further Drops in Rates | By H J Maidenberg | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/europe-stumbles-in-computers.html | Europe Stumbles in Computers | By Steven Greenhouse | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/five-are-reportedly-defecting-to-kidder.html | Five Are Reportedly Defecting to Kidder | By Kurt Eichenwald | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/gorbachev-s-tokyo-miscalculation.html | Gorbachevs Tokyo Miscalculation | By David E Sanger | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/hispanic-paper-defies-the-ad-slump.html | Hispanic Paper Defies the Ad Slump | By Tim Golden | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/j-c-penney-s-woes-tied-to-lack-of-identity.html | J C Penneys Woes Tied to Lack of Identity | By Isadore Barmash | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/kellogg-profit-up-69.html | Kellogg Profit Up 69 | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/market-place-municipal-bonds-and-extra-yields.html | Market Place Municipal Bonds And Extra Yields | By Floyd Norris | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/media-business-advertising-pressure-levine-huntley-grows-with-loss-frito.html | THE MEDIA BUSINESS ADVERTISING Pressure on Levine Huntley Grows With Loss of Frito | By Kim Foltz | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/mirage-of-discount-air-fares-is-frustrating-to-many-fliers.html | Mirage of Discount Air Fares Is Frustrating to Many Fliers | By Alison Leigh Cowan With Edward A Gargan | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/pickens-may-sell-26-stake-in-japanese-manufacturer.html | Pickens May Sell 26 Stake In Japanese Manufacturer | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/regulators-are-faulted-in-problems-of-big-insurer.html | Regulators Are Faulted in Problems of Big Insurer | By Richard W Stevenson | TX 3-059198 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-accounts-168191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-an-executive-resigns-at-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Executive Resigns At J Walter Thompson | By Kim Foltz | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-kraft-awards-job-to-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Awards Job to Ogilvy | By Kim Foltz | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-martin-in-campaign-for-european-travel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martin in Campaign For European Travel | By Kim Foltz | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-people-167391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-several-agencies-plan-ads-for-environment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Plan Ads for Environment | By Kim Foltz | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-newspapers-and-magazines-dial-900-for-new-revenues.html | THE MEDIA BUSINESS Newspapers and Magazines Dial 900 for New Revenues | By Randall Rothenberg | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-publishing-for-some-best-prose-is-in-blurbs.html | THE MEDIA BUSINESS Publishing For Some Best Prose Is in Blurbs | By Edwin McDowell | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-slimmer-magazines-for-lean-times.html | THE MEDIA BUSINESS Slimmer Magazines for Lean Times | By Deirdre Carmody | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/movies/25-years-later-honor-for-audrey-hepburn.html | 25 Years Later Honor for Audrey Hepburn | By Alan Riding | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/news/critic-s-notebook-new-co-host-on-today-gets-off-to-affable-start.html | Critics Notebook New CoHost on Today Gets Off to Affable Start | By Walter Goodman | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/news/review-television-as-networks-go-rural-cbs-goes-a-bit-further.html | ReviewTelevision As Networks Go Rural CBS Goes a Bit Further | By John J OConnor | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/3-are-shotgunned-to-death-in-a-long-island-restaurant.html | 3 Are Shotgunned to Death In a Long Island Restaurant | By George James | TX 3-059198 | 1991-04-26 |

| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/5-are-killed-in-house-fire-in-the-bronx.html | 5 Are Killed In House Fire In the Bronx | By David Gonzalez | TX 3-059198 | 1991-04-26 |
|---|---|---|---|---|---|
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/a-voyage-through-a-harbor-s-memories.html | A Voyage Through a Harbors Memories | By Richard F Shepard | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/bridge-215191.html | Bridge | By Alan Truscott | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/crotona-journal-bronx-man-is-smitten-by-the-bug.html | CROTONA JOURNAL Bronx Man Is Smitten By the Bug | By David Gonzalez | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/doctor-is-killed-trying-to-block-purse-snatching.html | Doctor Is Killed Trying to Block Purse Snatching | By Donatella Lorch | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/high-hopes-and-rejections.html | High Hopes and Rejections | By Robert D McFadden | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/li-man-shot-in-the-head.html | LI Man Shot in the Head | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/metro-matters-ghost-of-75-dogs-a-wary-dinkins-in-fiscal-struggle.html | METRO MATTERS Ghost of 75 Dogs A Wary Dinkins In Fiscal Struggle | By Sam Roberts | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/new-york-at-work-facing-gotti-a-prosecutor-hard-on-mob.html | NEW YORK AT WORK Facing Gotti A Prosecutor Hard on Mob | By M A Farber | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/new-yorkers-hail-and-haul-as-building-workers-strike.html | New Yorkers Hail and Haul As Building Workers Strike | By John T McQuiston | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/political-memo-cuomo-sends-dinkins-smoky-fiscal-signal.html | POLITICAL MEMO Cuomo Sends Dinkins Smoky Fiscal Signal | By Kevin Sack | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/scramble-for-jobs-graduating-into-recession-special-report-degrees-stacks.html | SCRAMBLE FOR JOBS GRADUATING INTO A RECESSION  A SPECIAL REPORT Degrees and Stacks of Resumes Yield Few Jobs for Class of 91 | By Robert D McFadden | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/tenants-worry-about-trash-and-adjust-to-inconveniences.html | Tenants Worry About Trash And Adjust to Inconveniences | By Stephanie Strom | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/obituaries/cardinal-nsubuga-76-uganda-rights-backer.html | Cardinal Nsubuga 76 Uganda Rights Backer | AP | TX 3-059198 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-22 | https://www.nytimes.com/1991/04/22/obituaries/richard-w-bolling-power-in-congress-missourian-was-74.html | Richard W Bolling Power in Congress Missourian Was 74 | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/obituaries/sean-o-faolain-an-irish-master-of-the-short-story-is-dead-at-91.html | Sean OFaolain an Irish Master Of the Short Story Is Dead at 91 | By Peter B Flint | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/abroad-at-home-gangsters-in-charge.html | ABROAD AT HOME Gangsters in Charge | By Anthony Lewis | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/essay-shame-of-the-states.html | ESSAY Shame of the States | By William Safire | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/my-words-my-case.html | My Words My Case | By Jeffrey M Masson | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/pulling-the-green-over-our-eyes.html | Pulling the Green Over Our Eyes | By Frank Lautenberg | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/baseball-american-league-white-sox-win-their-first-at-new-comiskey.html | BASEBALL AMERICAN LEAGUE White Sox Win Their First at New Comiskey | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/baseball-maas-walks-way-through-a-slump.html | BASEBALL Maas Walks Way Through a Slump | By Michael Martinez | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/baseball-mets-break-out-of-slump-at-plate.html | BASEBALL Mets Break Out Of Slump At Plate | By Joe Sexton | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/baseball-national-league-pirates-score-6-runs-in-11th-and-shock-cubs-13-12.html | BASEBALL NATIONAL LEAGUE Pirates Score 6 Runs in 11th And Shock Cubs 1312 | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/basketball-fans-may-be-doubtful-but-the-knicks-aren-t.html | BASKETBALL Fans May Be Doubtful But the Knicks Arent | By Clifton Brown | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/basketball-jazz-sink-to-no-5-from-no-2-in-west.html | BASKETBALL Jazz Sink to No 5 From No 2 in West | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/basketball-revved-up-and-ready-to-rise.html | BASKETBALL Revved Up and Ready to Rise | By Sam Goldaper | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/canada-lures-nfl-pick-as-future-partner.html | Canada Lures NFL Pick as Future Partner | By Gerald Eskenazi | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/football-giants-go-first-for-a-fullback-who-can-block.html | FOOTBALL Giants Go First for a Fullback Who Can Block | By Frank Litsky | TX 3-059198 | 1991-04-26 |

| | | | | |
|---|---|---|---|---|
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/football-sweet-16-for-seahawks.html | FOOTBALLSweet 16 for Seahawks | By Samantha Stevenson | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/football-with-ismail-out-defense-is-definitely-in.html | FOOTBALL With Ismail Out Defense Is Definitely In | BY Timothy W Smith | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/golf-even-on-senior-circuit-nicklaus-is-masterful.html | GOLF Even on Senior Circuit Nicklaus Is Masterful | By Jaime Diaz | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/henderson-placed-on-disabled-list.html | Henderson Placed On Disabled List | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/hockey-a-wheel-of-misfortune-hits-playoff-viewers.html | HOCKEY A Wheel of Misfortune Hits Playoff Viewers | By Joe Lapointe | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/horse-racing-wood-s-winner-and-loser-share-a-reversal-of-fortune.html | HORSE RACING Woods Winner and Loser Share a Reversal of Fortune | By Joseph Durso | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/nagle-joins-the-jets-quarterback-list.html | Nagle Joins the Jets Quarterback List | By Al Harvin | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/nfl-draft-when-rocket-skips-lineman-soars-to-top.html | NFL DRAFT When Rocket Skips Lineman Soars to Top | By Thomas George | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/question-box.html | Question Box | By Ray Corio | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/rowing-harvard-stays-unbeaten-in-snappy-time-at-potomac.html | ROWING Harvard Stays Unbeaten In Snappy Time at Potomac | By William N Wallace | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/sidelines-how-do-you-say-game-s-the-same-sounds-different.html | SIDELINES HOW DO YOU SAY    Games the Same Sounds Different | By Gerald Eskenazi | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/sports-of-the-times-the-rocket-vanishes.html | SPORTS OF THE TIMES The Rocket Vanishes | By Dave Anderson | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/tennis-borg-comes-back-to-a-court-of-curiosity.html | TENNISBorg Comes Back to a Court of Curiosity | By Nick Stout | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/tv-sports-espn-show-was-a-draftnik-s-nirvana.html | TV SPORTS ESPN Show Was a Draftniks Nirvana | By Richard Sandomir | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/style/chronicle-197591.html | CHRONICLE | By Nadine Brozan | TX 3-059198 | 1991-04-26 |

| 1991-04-22 | https://www.nytimes.com/1991/04/22/style/chronicle-198391.html | CHRONICLE | By Nadine Brozan | TX 3-059198 | 1991-04-26 |
|---|---|---|---|---|---|
| 1991-04-22 | https://www.nytimes.com/1991/04/22/style/chronicle-663791.html | CHRONICLE | By Nadine Brozan | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/theater/review-theater-black-eagles-a-world-war-ii-fighter-squadron.html | ReviewTheater Black Eagles a World War II Fighter Squadron | By Frank Rich | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/theater/review-theater-spunky-southern-woman-tells-all-in-a-monodrama.html | ReviewTheater Spunky Southern Woman Tells All in a Monodrama | By Mel Gussow | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/us/6-cape-cod-campers-killed.html | 6 Cape Cod Campers Killed | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/after-the-war-thousands-greet-schwarzkopf-s-return.html | AFTER THE WAR Thousands Greet Schwarzkopfs Return | By Eric Schmitt | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/gloomy-season-on-farms-as-dip-in-profits-is-seen.html | Gloomy Season on Farms as Dip in Profits Is Seen | By William Robbins | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/lawyers-in-palm-beach-will-test-issues-on-rape.html | Lawyers in Palm Beach Will Test Issues on Rape | By Roberto Suro | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/us/national-tests-aim-at-gauging-critical-thought.html | National Tests Aim at Gauging Critical Thought | By William Celis 3d | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/us/secrecy-is-lifted-from-military-shuttle-missions.html | Secrecy Is Lifted From Military Shuttle Missions | By William J Broad | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/us/sununu-s-trips-on-military-jets-become-an-issue.html | Sununu Trips On Military Jets Become an Issue | By Andrew Rosenthal | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/us/giving-certain-boat-owners-exclusive-rights-to-fish-off-coast.html | US Giving Certain Boat Owners Exclusive Rights to Fish Off Coast | By Peter Passell | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/afghan-rebels-say-scuds-hit-bazaar-killing-at-least-300.html | Afghan Rebels Say Scuds Hit Bazaar Killing at Least 300 | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-a-terrible-exodus-in-record-time.html | AFTER THE WAR A Terrible Exodus In Record Time | By Clyde Haberman | TX 3-059198 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-at-one-site-a-fire-laughs-at-the-problems-in-fighting-it.html | AFTER THE WAR At One Site a Fire Laughs at the Problems in Fighting It | By Matthew L Wald | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-baker-seeks-peace-talks-in-two-stages.html | AFTER THE WAR Baker Seeks Peace Talks in Two Stages | By Thomas L Friedman | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-effort-to-move-kurds-takes-on-growing-urgency.html | AFTER THE WAR Effort to Move Kurds Takes On Growing Urgency | By John Kifner | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-iraq-s-scars-of-war-scarce-and-precise.html | AFTER THE WAR Iraqs Scars of War Scarce and Precise | By Paul Lewis | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-iraqi-forces-begin-pullback-in-north-as-the-camps-rise.html | AFTER THE WAR IRAQI FORCES BEGIN PULLBACK IN NORTH AS THE CAMPS RISE | By Chuck Sudetic | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-israel-criticizes-baker-s-plea-but-denies-crisis.html | AFTER THE WAR Israel Criticizes Bakers Plea but Denies Crisis | By Joel Brinkley | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-un-commander-is-confident.html | AFTER THE WAR UN Commander Is Confident | AP | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-us-role-temporary-aides-say.html | AFTER THE WAR US Role Temporary Aides Say | By Philip Shenon | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-young-kurd-survives-and-wonders-what-for.html | AFTER THE WAR Young Kurd Survives and Wonders What For | By Michael Wines | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-war-slow-progress-frustrates-all-involved-oil-wells-burn-1000-second.html | AFTER THE WAR Slow Progress Frustrates All Involved as Oil Wells Burn at 1000 a Second | By Matthew L Wald | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/as-economy-sags-gorbachev-faces-new-demands.html | As Economy Sags Gorbachev Faces New Demands | By Francis X Clines | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/disenchanted-with-chamorro-some-contras-are-taking-up-arms-again.html | Disenchanted With Chamorro Some Contras Are Taking Up Arms Again | By Shirley Christian | TX 3-059198 | 1991-04-26 |
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/onna-journal-in-this-battle-of-okinawa-gi-s-hold-their-fire.html | ONNA JOURNAL In This Battle of Okinawa GIs Hold Their Fire | By Steven R Weisman | TX 3-059198 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-22 | https://www.nytimes.com/1991/04/22/world/tax-increase-costs-ruling-party-kohl-s-home-state.html | Tax Increase Costs Ruling Party Kohls Home State | By John Tagliabue | TX 3-059198 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/german-art-said-to-be-hidden-in-soviet-union.html | German Art Said to Be Hidden in Soviet Union | By William H Honan | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/music-in-review-314091.html | Music in Review | By James R Oestreich | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/music-in-review-985291.html | Music in Review | By Allan Kozinn | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/music-review-group-for-contemporary-music-ethical-culture-society-2-west-64th.html | Music in Review Group for Contemporary Music Ethical Culture Society 2 West 64th Street  The Group for Contemporary Music now in its 29th season has given a great many premieres in its time But on Sunday evening it performed an equally important service by reviving three string quartets that are neither established oldies nor spanking new The quartets composed between 1977 and 1983 proved to be the kind of rigorous concentrated scores that reward repeated listening They benefited from powerful precise readings by the violinists Benjamin Hudson and Carol Zeavin the violist Lois Martin and the cellist Joshua Gordon | By Allan Kozinn | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/review-music-prokofiev-honored-on-his-centenary-by-rostropovich.html | ReviewMusic Prokofiev Honored On His Centenary By Rostropovich | By John Rockwell | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/review-pop-mildly-manic-english-band.html | ReviewPop Mildly Manic English Band | By Peter Watrous | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/reviews-dance-danger-lurks-while-ambiguity-lingers.html | ReviewsDance Danger Lurks While Ambiguity Lingers | By Jack Anderson | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/reviews-dance-what-s-my-brother-s-name.html | ReviewsDance Whats My Brothers Name | By Jack Anderson | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/books/books-of-the-times-tales-of-the-intractable-in-a-grown-up-world.html | Books of The Times Tales of the Intractable In a GrownUp World | By Michiko Kakutani | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/books/short-stories-thrive-out-of-mainstream.html | Short Stories Thrive Out of Mainstream | By Deirdre Carmody | TX 3-059196 | 1991-04-26 |

| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/american-express-japan-bank-talks.html | American ExpressJapan Bank Talks | By Kurt Eichenwald | TX 3-059196 | 1991-04-26 |
|---|---|---|---|---|---|
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/big-tax-bill-at-executive-life-is-new-threat-to-customers.html | Big Tax Bill at Executive Life Is New Threat to Customers | By Richard W Stevenson | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/business-people-chief-s-salary-at-itt-angers-investor-group.html | BUSINESS PEOPLE Chiefs Salary at ITT Angers Investor Group | By Claudia H Deutsch | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/business-people-chief-s-successor-set-at-warner-lambert.html | BUSINESS PEOPLE Chiefs Successor Set At WarnerLambert | By Milt Freudenheim | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/business-scene-why-older-men-keep-on-working.html | BUSINESS SCENE Why Older Men Keep on Working | By Louis Uchitelle | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/careers-improving-employee-satisfaction.html | CAREERS Improving Employee Satisfaction | By Elizabeth M Fowler | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-an-alliance-of-at-t-with-nec.html | COMPANY NEWS An Alliance Of ATT With NEC | By David E Sanger | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-ibm-adds-11-models-to-minicomputer-line.html | COMPANY NEWS IBM Adds 11 Models To Minicomputer Line | By John Markoff | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-intel-adds-cheaper-chip-at-top-of-line.html | COMPANY NEWS Intel Adds Cheaper Chip At Top of Line | By Andrew Pollack | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-lilliputian-rival-of-desktops-offered-by-hewlett-packard.html | COMPANY NEWS Lilliputian Rival of Desktops Offered by HewlettPackard | By John Markoff | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-ncr-rise-to-102-reflects-doubt-on-110-at-t-bid.html | COMPANY NEWS NCR Rise to 102 Reflects Doubt on 110 AT T Bid | By Eben Shapiro | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/credit-markets-interest-rates-still-climbing.html | CREDIT MARKETS Interest Rates Still Climbing | By H J Maidenberg | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/front-runner-for-opening-at-prudential.html | FrontRunner For Opening At Prudential | By Kurt Eichenwald | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/loss-posted-at-cummins.html | Loss Posted At Cummins | AP | TX 3-059196 | 1991-04-26 |

| | | | | |
|---|---|---|---|---|
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/market-place-texscan-trading-intrigues-sec.html | MARKET PLACE Texscan Trading Intrigues SEC | By Floyd Norris | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/mobil-net-jumps-77.5-in-quarter.html | Mobil Net Jumps 775 In Quarter | By Thomas C Hayes | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/no-jail-delay-in-bank-case.html | No Jail Delay in Bank Case | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/olin-reports-59-million-loss.html | Olin Reports 59 Million Loss | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/regulators-pick-buyer-to-operate-new-england-bank.html | REGULATORS PICK BUYER TO OPERATE NEW ENGLAND BANK | By Stephen Labaton | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/rig-count-falls-in-week.html | Rig Count Falls in Week | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/s-l-capital-rule-proposal.html | S L Capital Rule Proposal | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/saudi-group-now-owns-over-5-of-chase-stock.html | Saudi Group Now Owns Over 5 of Chase Stock | By Sarah Bartlett | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/some-big-japanese-art-purchases-are-under-scrutiny-for-scandal.html | Some Big Japanese Art Purchases Are Under Scrutiny for Scandal | By James Sterngold | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/stocks-fall-further-dow-declines-37.87.html | Stocks Fall Further Dow Declines 3787 | By Leslie Wayne | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/tartikoff-is-reported-in-paramount-talks.html | Tartikoff Is Reported in Paramount Talks | By Bill Carter | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-a-maxwell-crusader-in-a-tabloid-wrapper.html | THE MEDIA BUSINESS A Maxwell Crusader In a Tabloid Wrapper | By Suzanne Cassidy | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-advertising-addenda-leo-burnett-makes-the-case.html | THE MEDIA BUSINESS ADVERTISING ADDENDALeo Burnett Makes the Case For the Comparative Method | By Michael Lev | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-059196 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-advertising-addenda-tisch-investor-role-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDATisch Investor Role in Saatchi | By Michael Lev | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-capital-cities-net-declines-nearly-45.html | THE MEDIA BUSINESS Capital Cities Net Declines Nearly 45 | By Geraldine Fabrikant | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-four-agencies-to-compete-for-michelob-ad.html | THE MEDIA BUSINESSFour Agencies to Compete For Michelob Ad Business | By Michael Lev | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-gannett-to-buy-trust-s-stake.html | THE MEDIA BUSINESS Gannett to Buy Trusts Stake | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/business/union-carbide-earnings-off.html | Union Carbide Earnings Off | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/movies/review-television-2-docudramas-deal-with-big-issues.html | ReviewTelevision 2 Docudramas Deal With Big Issues | By John J OConnor | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/news/by-design-properly-shirted-for-summer.html | BY DESIGN Properly Shirted for Summer | By Carrie Donovan | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/news/designer-styles-at-off-the-rack-prices.html | Designer Styles at OfftheRack Prices | By Woody Hochswender | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/news/patterns-883091.html | PATTERNS | By Woody Hochswender | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/bridge-225491.html | Bridge | By Alan Truscott | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/chess-218191.html | Chess | By Robert Byrne | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/council-agrees-to-a-delay-of-two-weeks-for-budget.html | Council Agrees to a Delay Of Two Weeks for Budget | By Josh Barbanel | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/developer-agrees-to-plan-to-cut-12-floors-from-a-too-tall-tower.html | Developer Agrees to Plan to Cut 12 Floors From a TooTall Tower | By David W Dunlap | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/dinkins-heckled-by-backers-of-shifted-brooklyn-officer.html | Dinkins Heckled by Backers Of Shifted Brooklyn Officer | By Andrew L Yarrow | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/fire-rock-slide-and-rain-supersnarl-of-traffic.html | Fire Rock Slide and Rain  Supersnarl of Traffic | By Calvin Sims | TX 3-059196 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/for-gay-legislator-bill-is-end-of-long-journey.html | For Gay Legislator Bill Is End of Long Journey | By Nick Ravo | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/high-court-clears-way-for-indian-casino.html | High Court Clears Way for Indian Casino | By Nick Ravo | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/hud-official-from-li-regains-job-with-back-pay.html | HUD Official From LI Regains Job With Back Pay | By Wolfgang Saxon | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/new-york-eases-sanitation-code-for-residents-in-building-strike.html | New York Eases Sanitation Code For Residents in Building Strike | By Alan Finder | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/new-york-killings-set-a-record-while-other-crimes-fell-in-1990.html | New York Killings Set a Record While Other Crimes Fell in 1990 | By George James | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/report-sharply-rebukes-school-district-in-the-bronx.html | Report Sharply Rebukes School District in the Bronx | By Joseph Berger | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/robbers-ambush-car-in-tunnel-leaving-3-men-hurt-in-midtown.html | Robbers Ambush Car in Tunnel Leaving 3 Men Hurt in Midtown | By Robert D McFadden | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/sholom-aleichem-is-merrily-mourned.html | Sholom Aleichem Is Merrily Mourned | By Richard F Shepard | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/war-for-turf-in-the-bronx-hits-albany.html | War for Turf In the Bronx Hits Albany | By Sam Howe Verhovek | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/bucky-walters-82-major-league-pitcher.html | Bucky Walters 82 Major League Pitcher | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/fred-levy-jr-football-team-owner-89.html | Fred Levy Jr Football Team Owner 89 | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/richard-bolling-missouri-liberal-and-us-house-insider-dies-at-74.html | Richard Bolling Missouri Liberal And US House Insider Dies at 74 | By Adam Clymer | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/richard-j-margolis-writer-for-children-and-columnist-61.html | Richard J Margolis Writer for Children And Columnist 61 | By Edwin McDowell | TX 3-059196 | 1991-04-26 |

| 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/roger-howdyshell-manufacturer-67.html | Roger Howdyshell Manufacturer 67 | AP | TX 3-059196 | 1991-04-26 |
|---|---|---|---|---|---|
| 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/ron-hays-multi-media-artist-45.html | Ron Hays MultiMedia Artist 45 | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/shirley-goodman-guiding-force-at-fashion-institute-is-dead-at-75.html | Shirley Goodman Guiding Force At Fashion Institute Is Dead at 75 | By AnneMarie Schiro | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/equal-rights-for-women-s-health.html | Equal Rights for Womens Health | By Ken Schlossberg | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/observer-a-blow-for-ignorance.html | Observer A Blow for Ignorance | By Russell Baker | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/on-my-mind-the-way-out.html | On My Mind The Way Out | By A M Rosenthal | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/say-no-to-role-models.html | Say No to Role Models | By Joseph Epstein | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/birth-control-safer-than-unprotected-sex.html | Birth Control Safer Than Unprotected Sex | By Philip Hilts | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/gene-that-checks-cell-growth-may-be-key-to-many-cancers.html | Gene That Checks Cell Growth May Be Key to Many Cancers | By Natalie Angier | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/nasa-weighing-50-million-in-hubble-repairs.html | NASA Weighing 50 Million in Hubble Repairs | By John Noble Wilford | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/peripherals-futuristic-game-show.html | PERIPHERALS Futuristic Game Show | By L R Shannon | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/personal-computers-next-best-to-a-brush.html | PERSONAL COMPUTERS Next Best to a Brush | By Peter H Lewis | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/pulses-of-light-give-astronauts-new-rhythms.html | Pulses of Light Give Astronauts New Rhythms | By Elisabeth Rosenthal | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/q-a-284591.html | QA | By C Claiborne Ray | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/shuttle-launching-is-postponed.html | Shuttle Launching Is Postponed | By William J Broad | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/spectacular-fossils-record-early-riot-of-creation.html | Spectacular Fossils Record Early Riot of Creation | By John Noble Wilford | TX 3-059196 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/vaccine-of-the-future-may-be-a-decoy-virus.html | Vaccine of the Future May Be a Decoy Virus | By Sandra Blakeslee | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/science/water-based-animals-are-becoming-extinct-faster-than-others.html | WaterBased Animals Are Becoming Extinct Faster Than Others | By Jane E Brody | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-hawkins-does-little-to-improve-his-stock.html | BASEBALL Hawkins Does Little To Improve His Stock | By Jack Curry | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-numbers-don-t-add-up-but-the-mets-will-take-it.html | BASEBALL Numbers Dont Add Up But the Mets Will Take It | By Joe Sexton | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-steinbrenner-s-74-conviction-is-admissible.html | BASEBALL Steinbrenners 74 Conviction Is Admissible | By Murray Chass | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-thompson-hits-for-the-cycle-but-giants-lose-to-padres-7-5.html | BASEBALL Thompson Hits for the Cycle But Giants Lose to Padres 75 | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-yankees-afloat-with-5-0-lead-sink-to-season-low.html | BASEBALL Yankees Afloat With 50 Lead Sink to Season Low | By Michael Martinez | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/basketball-more-nets-victories-mean-more-optimism.html | BASKETBALL More Nets Victories Mean More Optimism | By Jack Curry | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/basketball-wilkins-goes-back-to-work-without-a-single-wince.html | BASKETBALL Wilkins Goes Back to Work Without a Single Wince | By Clifton Brown | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/football-giants-satisfied-with-their-choices.html | FOOTBALL Giants Satisfied With Their Choices | By Frank Litsky | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/football-graham-and-wilkerson-light-the-knights-fuse.html | FOOTBALL Graham and Wilkerson Light the Knights Fuse | By Timothy W Smith | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/football-jets-attempt-to-add-bulk-on-defense.html | FOOTBALL Jets Attempt To Add Bulk On Defense | By Al Harvin | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/hockey-north-stars-swamp-blues-to-take-series-lead.html | HOCKEY North Stars Swamp Blues to Take Series Lead | AP | TX 3-059196 | 1991-04-26 |

| | | | | |
|---|---|---|---|---|
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/hockey-shake-up-of-rangers-begins-at-top-with-dismissal-of-president.html | HOCKEY ShakeUp of Rangers Begins at Top With Dismissal of President | By Joe Lapointe | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/horse-racing-meadow-star-won-t-be-entered-in-kentucky-derby-or-the-oaks.html | HORSE RACING Meadow Star Wont Be Entered In Kentucky Derby or the Oaks | By Joseph Durso | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/horse-racing-on-horse-farms-a-season-of-distress-lingers.html | HORSE RACING On Horse Farms a Season of Distress Lingers | By Joseph Durso | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/sports-of-the-times-horses-had-wings-for-shoemaker.html | SPORTS OF THE TIMES Horses Had Wings for Shoemaker | By Ira Berkow | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/style/chronicle-213691.html | CHRONICLE | By Nadine Brozan | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/style/chronicle-214491.html | CHRONICLE | By Nadine Brozan | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/style/chronicle-881391.html | CHRONICLE | By Nadine Brozan | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/theater/play-that-may-be-fateful-for-the-broadway-alliance.html | Play That May Be Fateful for the Broadway Alliance | By Mervyn Rothstein | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/6-cape-cod-campers-killed.html | 6 Cape Cod Campers Killed | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/8-deaths-now-tied-to-lapses-at-veterans-hospital.html | 8 Deaths Now Tied to Lapses at Veterans Hospital | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/battle-lines-drawn-in-sand-as-las-vegas-covets-water.html | Battle Lines Drawn in Sand As Las Vegas Covets Water | By Robert Reinhold | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/detroit-wary-of-plan-to-sell-old-police-guns.html | Detroit Wary of Plan to Sell Old Police Guns | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/discussion-of-bias-scheduled-at-fbi.html | DISCUSSION OF BIAS SCHEDULED AT FBI | By David Johnston | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/head-of-nuclear-panel-named.html | Head of Nuclear Panel Named | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/health-care-is-found-lacking-for-many-adolescents-in-us.html | Health Care Is Found Lacking For Many Adolescents in US | AP | TX 3-059196 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/high-court-hears-arguments-on-election-of-judges.html | High Court Hears Arguments on Election of Judges | By Linda Greenhouse | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/historic-sites-in-philadelphia-are-reopened-after-repairs.html | Historic Sites in Philadelphia Are Reopened After Repairs | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/judge-in-capital-orders-reporter-to-identify-source.html | Judge in Capital Orders Reporter to Identify Source | By B Drummond Ayres Jr | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/moynihan-accuses-bush-of-scare-ploy-on-elderly.html | Moynihan Accuses Bush Of Scare Ploy on Elderly | By Gwen Ifill | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/objections-mount-over-valdez-pact.html | OBJECTIONS MOUNT OVER VALDEZ PACT | By Keith Schneider | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/palm-beach-prosecutor-may-go-to-grand-jury.html | Palm Beach Prosecutor May Go to Grand Jury | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/stanford-risks-sanction-in-drug-dispute.html | Stanford Risks Sanction in Drug Dispute | By Katherine Bishop | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/sununu-travel-records-to-be-opened.html | Sununu Travel Records to Be Opened | By Andrew Rosenthal | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/training-sloop-and-barge-collide-and-barge-wins.html | Training Sloop and Barge Collide and Barge Wins | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/university-fund-raiser-quits-in-s-carolina.html | University Fund Raiser Quits in S Carolina | AP | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/us/us-acts-to-restrict-college-research-grants.html | US Acts to Restrict College Research Grants | By Philip J Hilts | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-at-the-end-of-the-road-babies-too-sick-to-cry.html | AFTER THE WAR At the End of the Road Babies Too Sick to Cry | By Michael Wines | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-kurds-reluctant-to-return-to-iraq.html | AFTER THE WAR KURDS RELUCTANT TO RETURN TO IRAQ | By Chuck Sudetic | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-kuwait-prevents-an-opposition-protest.html | AFTER THE WAR Kuwait Prevents an Opposition Protest | By Edward A Gargan | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-the-iraqis-living-primitively-blame-us-for-their-torment.html | AFTER THE WAR The Iraqis Living Primitively Blame US for Their Torment | By Paul Lewis | TX 3-059196 | 1991-04-26 |

| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-us-wants-saudi-torture-suit-settled.html | AFTER THE WAR US Wants Saudi Torture Suit Settled | By Neil A Lewis | TX 3-059196 | 1991-04-26 |
|---|---|---|---|---|---|
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-war-reporter-s-notebook-baker-tours-mideast-shuttle-that-leaves-no-tracks.html | AFTER THE WAR Reporters Notebook Baker Tours the Mideast on a Shuttle That Leaves No Tracks | By Thomas L Friedman | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/at-least-22-die-in-central-american-earthquake.html | At Least 22 Die in Central American Earthquake | By Allen R Myerson | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/chernobyl-within-the-barbed-wire-monument-to-innocence-and-anguish.html | Chernobyl Within the Barbed Wire Monument to Innocence and Anguish | By Serge Schmemann | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/honeymoon-sours-for-haiti-president.html | Honeymoon Sours for Haiti President | By Howard W French | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/kremlin-offers-anti-crisis-plan-to-no-applause.html | Kremlin Offers AntiCrisis Plan to No Applause | By Serge Schmemann | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/salvadorans-drop-discussion-of-truce.html | Salvadorans Drop Discussion of Truce | By Mark A Uhlig | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/senators-asking-for-arms-treaty.html | SENATORS ASKING FOR ARMS TREATY | By Andrew Rosenthal | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/threat-kohl-loss-upper-house-bonn-complicates-chancellor-s-problems-east-ahead.html | A Threat to Kohl Loss of Upper House in Bonn Complicates Chancellors Problems in East and Alliance | By John Tagliabue | TX 3-059196 | 1991-04-26 |
| 1991-04-23 | https://www.nytimes.com/1991/04/23/world/tirana-journal-the-land-of-talkative-men-and-toiling-women.html | Tirana Journal The Land of Talkative Men and Toiling Women | By David Binder | TX 3-059196 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/arts/collector-is-in-line-to-head-modern.html | Collector Is in Line To Head Modern | By Grace Glueck | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/arts/review-television-looking-back-to-now-from-far-ahead.html | ReviewTelevision Looking Back to Now From Far Ahead | By John J OConnor | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/arts/smithsonian-expands-jazz-program.html | Smithsonian Expands Jazz Program | By Irvin Molotsky | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/arts/the-pop-life-185291.html | The Pop Life | By Stephen Holden | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/books/book-notes-119491.html | Book Notes | By Edwin McDowell | TX 3-060674 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/books/books-of-the-times-damning-a-president-with-fairness.html | Books of The Times Damning a President With Fairness | By Herbert Mitgang | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/air-force-chooses-lockheed-s-design-for-fighter-plane.html | AIR FORCE CHOOSES LOCKHEEDS DESIGN FOR FIGHTER PLANE | By Richard W Stevenson | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/american-express-and-japan-bank-in-credit-card-pact.html | American Express and Japan Bank in Credit Card Pact | By Kurt Eichenwald | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/audit-disputes-fdic-fund-s-value.html | Audit Disputes FDIC Funds Value | By Stephen Labaton | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bank-funds-and-cd-s-are-down.html | Bank Funds And CDs Are Down | By Robert Hurtado | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/barclays-ends-its-effort-in-us-equities-business.html | Barclays Ends Its Effort In US Equities Business | By Kurt Eichenwald | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-people-new-york-fed-official-takes-no-2-job-in-boston.html | BUSINESS PEOPLE New York Fed Official Takes No 2 Job in Boston | By Michael Quint | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-people-toys-r-us-in-past-child-world-in-future.html | BUSINESS PEOPLE Toys R Us in Past Child World in Future | By Isadore Barmash | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-technology-for-bar-codes-an-added-dimension.html | BUSINESS TECHNOLOGY For Bar Codes an Added Dimension | By Barnaby J Feder | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-technology-nec-may-acquire-stake-in-ailing-bull-of-france.html | BUSINESS TECHNOLOGY NEC May Acquire Stake In Ailing Bull of France | By David E Sanger | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-technology-prices-cut-models-added-in-ibm-s-new-pc-push.html | BUSINESS TECHNOLOGY Prices Cut Models Added in IBMs New PC Push | By John Markoff | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-earnings-up-at-quaker.html | COMPANY EARNINGS Earnings Up at Quaker | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-four-investment-firms-report-big-increases-in-income.html | COMPANY EARNINGS Four Investment Firms Report Big Increases in Income | By Kurt Eichenwald | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-mci-profit-down-20.6-in-quarter.html | COMPANY EARNINGS MCI Profit Down 206 In Quarter | By Barnaby J Feder | TX 3-060674 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-texaco-net-up-26.5-as-chevron-has-17.8-gain.html | COMPANY EARNINGS Texaco Net Up 265 as Chevron Has 178 Gain | By Thomas C Hayes | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings.html | COMPANY EARNINGS | By Jonathan P Hicks | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-at-t-deal-with-ncr-may-be-close.html | COMPANY NEWS ATT Deal With NCR May Be Close | By Eben Shapiro | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-chief-is-said-to-be-selected-for-prudential-securities.html | COMPANY NEWS Chief Is Said to Be Selected For Prudential Securities | By Kurt Eichenwald | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-chrysler-assembly-plan-is-reported.html | COMPANY NEWS Chrysler Assembly Plan Is Reported | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-gm-unit-will-run-airline-data-service.html | COMPANY NEWS GM Unit Will Run Airline Data Service | By Agis Salpukas | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-offer-for-harcourt.html | COMPANY NEWS Offer for Harcourt | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-rjr-posts-small-profit-for-quarter.html | COMPANY NEWS RJR Posts Small Profit For Quarter | By Anthony Ramirez | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/credit-markets-us-bond-prices-rise-moderately.html | CREDIT MARKETS US Bond Prices Rise Moderately | By H J Maidenberg | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/dow-rises-2.73-ending-a-three-day-slide.html | Dow Rises 273 Ending a ThreeDay Slide | By Robert J Cole | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/economic-scene-the-no-regrets-greenhouse-fix.html | Economic Scene The No Regrets Greenhouse Fix | By Peter Passell | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/fleet-s-big-bet-on-new-england.html | Fleets Big Bet on New England | By Leslie Wayne | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/greenspan-is-cautious-on-easing.html | Greenspan Is Cautious On Easing | By Robert D Hershey Jr | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/high-court-eases-rule-on-unionizing-hospital-workers.html | HIGH COURT EASES RULE ON UNIONIZING HOSPITAL WORKERS | By Linda Greenhouse | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/japan-auto-export-curb.html | Japan Auto Export Curb | AP | TX 3-060674 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/kohlberg-kravis-role-raises-many-concerns.html | Kohlberg Kravis Role Raises Many Concerns | By Sarah Bartlett | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/market-place-texscan-trail-leads-to-firm.html | Market Place Texscan Trail Leads to Firm | By Floyd Norris | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/net-off-14.4-at-monsanto.html | Net Off 144 At Monsanto | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/real-estate-new-offices-at-a-project-in-bergen.html | Real EstateNew Offices At a Project In Bergen | By Rachelle Garbarine | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-cbstv-sales-group-sets-up.html | THE MEDIA BUSINESS ADVERTISING ADDENDACBSTV Sales Group Sets Up Three Sectors | By Michael Lev | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-pizza-hut-tries-to-sway.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPizza Hut Tries to Sway People Named Domino | By Michael Lev | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPro Bono | By Michael Lev | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-two-firms-to-handle-volvo.html | THE MEDIA BUSINESS ADVERTISING ADDENDATwo Firms to Handle Volvo Canada Account | By Michael Lev | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-two-defy-age-and-timing-to-open-los.html | THE MEDIA BUSINESS ADVERTISINGTwo Defy Age and Timing To Open Los Angeles Shop | By Michael Lev | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/education/kennedy-unveils-bill-to-guarantee-the-poor-access-to-head-start.html | Kennedy Unveils Bill To Guarantee the Poor Access to Head Start | By Adam Clymer | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/education/pact-approved-in-rochester.html | Pact Approved In Rochester | By Susan Chira | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/education/vermont-gauges-learning-by-what-s-in-portfolio.html | Vermont Gauges Learning by Whats in Portfolio | By Karen de Witt | TX 3-060674 | 1991-04-26 |

| 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/60-minute-gourmet-208591.html | 60Minute Gourmet | By Pierre Franey | TX 3-060674 | 1991-04-26 |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/food-notes-213191.html | FOOD NOTES | By Florence Fabricant | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/for-many-singing-is-an-untried-art.html | For Many Singing Is an Untried Art | By Marialisa Calta | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/getting-away-from-it-all-to-learn-how-to-cook.html | Getting Away From It All to Learn How to Cook | BY Florence Fabricant | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/metropolitan-diary-103891.html | Metropolitan Diary | By Ron Alexander | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/wine-talk-vintage-service-for-vintage-wines-at-the-ritz-in-paris.html | WINE TALK Vintage Service For Vintage Wines At the Ritz in Paris | By Frank J Prial | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/yerba-mate-ancient-antidote-to-south-america-s-heat.html | Yerba Mate Ancient Antidote To South Americas Heat | By Elizabeth Heilman Brooke | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/movies/braving-the-risky-business-of-redoing-a-hitchcock.html | Braving the Risky Business Of Redoing a Hitchcock | By Peter M Nichols | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/movies/review-film-the-multiple-masks-of-a-compulsive-impostor.html | ReviewFilm The Multiple Masks of a Compulsive Impostor | By Vincent Canby | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/movies/when-everyone-s-in-love-with-audrey-hepburn.html | When Everyones in Love With Audrey Hepburn | By Richard Bernstein | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/news/oregon-literacy-test-shows-many-lag-in-basics.html | Oregon Literacy Test Shows Many Lag in Basics | By Timothy Egan | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/albany-notebook-budget-slog-has-legislators-cooling-heels.html | Albany Notebook Budget Slog Has Legislators Cooling Heels | By Elizabeth Kolbert | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/arson-destroys-abortion-clinic-in-new-jersey.html | Arson Destroys Abortion Clinic In New Jersey | By Wayne King | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/as-crime-drops-in-midtown-even-criminals-credit-police.html | As Crime Drops in Midtown Even Criminals Credit Police | By John Tierney | TX 3-060674 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/bensonhurst-judge-drops-convictions-at-sentencing.html | Bensonhurst Judge Drops Convictions at Sentencing | By Dennis Hevesi | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/bridge-384191.html | Bridge | By Alan Truscott | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/city-financed-agency-has-failed-to-help-aids-patients-stein-says.html | CityFinanced Agency Has Failed To Help AIDS Patients Stein Says | By Felicia R Lee | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/court-overturns-big-jury-award-in-police-death.html | Court Overturns Big Jury Award In Police Death | By Ronald Sullivan | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/cuny-protest-frustrating-even-students-who-agree.html | CUNY Protest Frustrating Even Students Who Agree | By Evelyn Nieves | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/cuomo-proposes-gay-rights-bill.html | Cuomo Proposes GayRights Bill | By Sam Howe Verhovek | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/cuomo-to-weigh-bill-on-naming-rape-victims.html | Cuomo to Weigh Bill on Naming Rape Victims | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/dismissal-asked-in-queens-death.html | Dismissal Asked in Queens Death | By George James | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/man-held-in-killings-of-3-including-officer.html | Man Held in Killings of 3 Including Officer | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/merritt-parkway-on-us-list.html | Merritt Parkway on US List | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/panel-faults-rikers-staff-in-riot-study.html | Panel Faults Rikers Staff In Riot Study | By Kevin Sack | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/powell-aide-named-new-chief-of-west-point.html | Powell Aide Named New Chief of West Point | By Wolfgang Saxon | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/regan-says-city-economy-will-still-be-weak-in-92.html | Regan Says City Economy Will Still Be Weak in 92 | By Josh Barbanel | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/thousands-doing-without-make-do-in-apartment-strike.html | Thousands Doing Without Make Do in Apartment Strike | By Alan Finder | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/trenton-s-top-court-backs-news-groups-on-shield-law.html | Trentons Top Court Backs News Groups on Shield Law | By Joseph F Sullivan | TX 3-060674 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/tunnel-ambush-was-expert-job-police-theorize.html | Tunnel Ambush Was Expert Job Police Theorize | By James C McKinley Jr | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/us-says-mob-gained-grip-on-window-trade.html | US Says Mob Gained Grip on Window Trade | By Arnold H Lubasch | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/bucky-walters-82-major-league-pitcher.html | Bucky Walters 82 Major League Pitcher | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/don-siegel-whose-movies-herald-tough-cynical-loners-dies-at-78.html | Don Siegel Whose Movies Herald Tough Cynical Loners Dies at 78 | By Peter B Flint | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/fred-levy-jr-football-team-owner-89.html | Fred Levy Jr Football Team Owner 89 | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/harriet-pilpel-79-lawyer-dies-an-advocate-of-women-s-rights.html | Harriet Pilpel 79 Lawyer Dies An Advocate of Womens Rights | By Joan Cook | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/john-leslie-80-wall-st-lawyer-and-auditor-who-headed-bache.html | John Leslie 80 Wall St Lawyer And Auditor Who Headed Bache | By Alfonso A Narvaez | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/karl-klasen-81-german-banker-who-staunchly-defended-mark.html | Karl Klasen 81 German Banker Who Staunchly Defended Mark | By Glenn Fowler | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/willi-boskovsky-81-waltz-violinist-dies.html | Willi Boskovsky 81 Waltz Violinist Dies | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/foreign-affairs-china-ties-about-to-snap.html | Foreign Affairs China Ties About To Snap | By Leslie H Gelb | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/how-much-is-a-victim-worth.html | How Much Is A Victim Worth | By Michael A Kroll | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/in-the-nation-the-hardest-question.html | In the Nation The Hardest Question | By Tom Wicker | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/math-moron-myths.html | Math Moron Myths | By John Allen Paulos | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-30-scoreless-innings-and-counting-as-clemens-keeps-jays-at-bay.html | BASEBALL 30 Scoreless Innings and Counting As Clemens Keeps Jays at Bay | AP | TX 3-060674 | 1991-04-26 |

Page 5007 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-fighting-back-tears-steinbrenner-testifies-at-spira-extortion-trial.html | BASEBALL Fighting Back Tears Steinbrenner Testifies At Spira Extortion Trial | By Murray Chass | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-it-was-no-upper-decker-but-mattingly-will-take-it.html | BASEBALL It Was No UpperDecker But Mattingly Will Take It | By Harvey Araton | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-leyva-is-replaced-by-fregosi.html | BASEBALL Leyva Is Replaced By Fregosi | By Joe Sexton | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-switches-in-batting-order-give-yankees-new-life.html | BASEBALL Switches in Batting Order Give Yankees New Life | By Jack Curry | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/basketball-macleod-is-concerned-about-knick-readiness.html | BASKETBALL MacLeod Is Concerned About Knick Readiness | By Clifton Brown | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/boxing-holyfield-title-fight-with-tyson-just-a-battle-of-promoters-so-far.html | BOXING Holyfield Title Fight With Tyson Just a Battle of Promoters So Far | By Phil Berger | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/colleges-joining-wisconsin-yale-drops-two-sports.html | COLLEGES Joining Wisconsin Yale Drops Two Sports | By William N Wallace | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/football-giant-steps-first-zero-in-on-a-target-then-sweat-it-out.html | FOOTBALL Giant Steps First Zero In on a Target Then Sweat It Out | By Frank Litsky | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/football-nagle-is-not-a-guy-named-broadway-joe.html | FOOTBALL Nagle Is Not a Guy Named Broadway Joe | By Al Harvin | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/hockey-penguins-win-3-1-to-take-2-game-lead.html | HOCKEY Penguins Win 31 to Take 2Game Lead | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/horse-racing-to-lessen-malaise-industry-looks-to-up-the-purse-for-promotion.html | HORSE RACING To Lessen Malaise Industry Looks to Up The Purse for Promotion | By Joseph Durso | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/on-baseball-steinbrenner-takes-oath-at-attention.html | ON BASEBALL Steinbrenner Takes Oath At Attention | By Claire Smith | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/shakeup-reinstates-elster.html | Shakeup Reinstates Elster | By Joe Sexton | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-business.html | SPORTS BUSINESS | By Robert Mcg Thomas Jr | TX 3-060674 | 1991-04-26 |

| | | | | |
|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/tennis-losing-start-for-borg-in-comeback.html | TENNISLosing Start For Borg In Comeback | By Nick Stout | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/yacht-racing-sailing-around-the-world-in-8-months-to-finish-neck-and-neck.html | YACHT RACING Sailing Around the World in 8 Months to Finish Neck and Neck | By Barbara Lloyd | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/style/as-shad-return-to-hudson-so-do-fishermen.html | As Shad Return to Hudson So Do Fishermen | By Laurence Sombke | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/style/chronicle-082191.html | CHRONICLE | By Nadine Brozan | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/style/chronicle-665091.html | CHRONICLE | By Nadine Brozan | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/style/chronicle-679091.html | CHRONICLE | By Nadine Brozan | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/style/eating-well.html | Eating Well | By Marian Burros | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/style/from-grains-of-wheat-a-bakery-grows.html | From Grains of Wheat a Bakery Grows | By Nancy L Polk | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/theater/review-dance-ballet-theater-opens-its-season-with-coppelia.html | ReviewDance Ballet Theater Opens Its Season With Coppelia | By Anna Kisselgoff | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/theater/theater-in-review-166691.html | Theater in Review | By Mel Gussow | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/theater/theater-in-review-590491.html | Theater in Review | By Wilborn Hampton | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/theater/theater-in-review-592091.html | Theater in Review | By Stephen Holden | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/article-600091-no-title.html | Article 600091  No Title | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/bush-urges-senate-to-kill-social-security-plan.html | Bush Urges Senate to Kill Social Security Plan | By Richard L Berke | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/chief-of-waste-panel-is-charged-with-theft.html | Chief of Waste Panel Is Charged With Theft | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/controller-was-aiding-pilots-when-heinz-s-plane-crashed.html | Controller Was Aiding Pilots When Heinzs Plane Crashed | By John H Cushman Jr | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/cuban-exile-is-arrested-in-florida-in-1976-slaying-of-chilean-envoy.html | Cuban Exile Is Arrested in Florida In 1976 Slaying of Chilean Envoy | By Tim Golden | TX 3-060674 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/evidence-a-fleeing-suspect-drops-is-ruled-legal.html | Evidence a Fleeing Suspect Drops Is Ruled Legal | By Linda Greenhouse | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/faulty-fuel-signal-delays-liftoff-of-space-shuttle.html | Faulty Fuel Signal Delays Liftoff of Space Shuttle | By William J Broad | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/federal-grand-jury-foreman-jailed-for-missing-sessions.html | Federal Grand Jury Foreman Jailed for Missing Sessions | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/king-of-prussia-journal-finding-a-cause-a-textbook-example.html | King of Prussia Journal Finding a Cause a Textbook Example | By Michael Decourcy Hinds | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/margin-of-error-on-stamp.html | Margin of Error on Stamp | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/measles-resurges-and-with-far-deadlier-effects.html | Measles Resurges and With Far Deadlier Effects | By Elisabeth Rosenthal | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/mit-to-repay-731000-including-lobbyist-fees.html | MIT to Repay 731000 Including Lobbyist Fees | By Philip J Hilts | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/panel-endorses-waiting-period-to-buy-pistols.html | Panel Endorses Waiting Period To Buy Pistols | By Gwen Ifill | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/panel-urges-a-consolidation-of-prenatal-care.html | Panel Urges a Consolidation of Prenatal Care | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/us-is-termed-lax-on-dumping-patients.html | US Is Termed Lax on Dumping Patients | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/vapor-forces-24-from-homes.html | Vapor Forces 24 From Homes | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/us/white-house-details-flights-by-sununu.html | White House Details Flights by Sununu | By Andrew Rosenthal | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-baker-and-syrian-talk-for-10-hours.html | AFTER THE WAR BAKER AND SYRIAN TALK FOR 10 HOURS | By Thomas L Friedman | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-german-soldiers-enter-iran-to-help-kurdish-relief-effort.html | AFTER THE WAR German Soldiers Enter Iran To Help Kurdish Relief Effort | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-in-a-kurdish-city-the-streets-are-still-the-shops-barred.html | AFTER THE WAR In a Kurdish City the Streets Are Still the Shops Barred | By Paul Lewis | TX 3-060674 | 1991-04-26 |

| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-iraq-says-un-must-take-over-camps-for-kurds.html | AFTER THE WAR Iraq Says UN Must Take Over Camps for Kurds | By Elaine Sciolino | TX 3-060674 | 1991-04-26 |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-jewish-settlers-time-an-opening-to-baker-s-arrival.html | AFTER THE WAR Jewish Settlers Time an Opening to Bakers Arrival | By Joel Brinkley | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-two-families-flee-iraq-to-a-world-of-unreality.html | AFTER THE WAR Two Families Flee Iraq To a World of Unreality | By Edward A Gargan | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-us-iraqi-standoff-hinders-kurd-relief-at-camp.html | AFTER THE WAR USIraqi Standoff Hinders Kurd Relief at Camp | By Chuck Sudetic | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-us-sending-carrier-to-strengthen-security-for-force-in-iraq.html | AFTER THE WAR US Sending Carrier to Strengthen Security for Force in Iraq | By Patrick E Tyler | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/anti-soviet-rally-in-a-republic-fails.html | ANTISOVIET RALLY IN A REPUBLIC FAILS | By Francis X Clines | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/battle-in-northern-nigeria.html | Battle in Northern Nigeria | AP | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/britain-backs-end-to-south-african-sports-barriers.html | Britain Backs End to South African Sports Barriers | By Craig R Whitney | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/britain-s-new-tax-rich-will-pay-more.html | Britains New Tax Rich Will Pay More | By Craig R Whitney | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/crossroads-for-india-special-report-for-india-will-it-be-change-secularism-right.html | CROSSROADS FOR INDIA A SPECIAL REPORT For India Will It Be Change Secularism or a Right Wing | By Barbara Crossette | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/eavesdropping-scandal-breaks-out-in-mexico.html | Eavesdropping Scandal Breaks Out in Mexico | By Mark A Uhlig | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/for-expropriated-lands-in-east-bonn-must-pay.html | For Expropriated Lands in East Bonn Must Pay | By Ferdinand Protzman | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/kohl-urges-berlin-as-unified-capital.html | KOHL URGES BERLIN AS UNIFIED CAPITAL | By John Tagliabue | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/latin-quake-toll-put-as-high-as-70.html | LATIN QUAKE TOLL PUT AS HIGH AS 70 | By Allen R Myerson | TX 3-060674 | 1991-04-26 |
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/lawmakers-on-bulgarian-list.html | Lawmakers on Bulgarian List | AP | TX 3-060674 | 1991-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-24 | https://www.nytimes.com/1991/04/24/world/palermo-journal-ex-mayor-and-the-mafia-a-sicilian-morality-play.html | PALERMO JOURNAL ExMayor and the Mafia A Sicilian Morality Play | By Clyde Haberman | TX 3-060674 | 1991-04-26 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/kennedy-center-names-a-top-executive.html | Kennedy Center Names a Top Executive | By Barbara Gamarekian | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-088191.html | Pop in Review | By Peter Watrous | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-090391.html | Pop in Review | By Peter Watrous | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-091191.html | Pop in Review | By John S Wilson | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-092091.html | Pop in Review | By Peter Watrous | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-619191.html | Pop in Review | By Peter Watrous | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/review-dance-a-new-team-takes-over-as-the-leads-in-coppelia.html | ReviewDance A New Team Takes Over As the Leads in Coppelia | By Anna Kisselgoff | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/review-dance-limon-troupe-is-taking-on-new-territory.html | ReviewDance Limon Troupe Is Taking On New Territory | By Jennifer Dunning | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/review-opera-prokofiev-via-television-at-the-movies.html | ReviewOpera Prokofiev Via Television at the Movies | By John Rockwell | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/review-pop-liza-minnelli-pays-a-musical-tribute.html | ReviewPop Liza Minnelli Pays A Musical Tribute | By Stephen Holden | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/women-s-magazines-take-top-awards.html | Womens Magazines Take Top Awards | By Deirdre Carmody | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/books/books-of-the-times-the-role-of-the-agent-as-eudora-welty-grew.html | Books of The Times The Role of the Agent As Eudora Welty Grew | By Christopher LehmannHaupt | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/books/new-york-new-york-the-mystery-is-gone.html | New York New York The Mystery Is Gone | By Eric Pace | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/3-star-comment-on-fast-track-plan.html | 3Star Comment on Fast Track Plan | By Keith Bradsher | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/a-japanese-electric-car.html | A Japanese Electric Car | AP | TX 3-057394 | 1991-04-29 |

| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/anheuser-busch-profits-up-despite-higher-beer-taxes.html | AnheuserBusch Profits Up Despite Higher Beer Taxes | By Anthony Ramirez | TX 3-057394 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/at-t-and-ncr-hit-snag-new-round-of-talks-seen.html | ATT and NCR Hit Snag New Round of Talks Seen | By Eben Shapiro | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/bank-accounting-shift-held-doubtful.html | Bank Accounting Shift Held Doubtful | By Stephen Labaton | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/bold-and-nimble-banker-with-few-flops-in-past.html | Bold and Nimble Banker With Few Flops in Past | By Leslie Wayne | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/business-people-ashton-tate-names-chairman-and-president.html | BUSINESS PEOPLE AshtonTate Names Chairman and President | By Lawrence M Fisher | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/business-people-prudential-securities-reorganizes-at-the-top.html | BUSINESS PEOPLE Prudential Securities Reorganizes at the Top | By Kurt Eichenwald | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-407591.html | COMPANY NEWS | By Jonathan P Hicks | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-american-delta-get-british-routes.html | COMPANY NEWS American Delta Get British Routes | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-best-products-closing-stores.html | COMPANY NEWS Best Products Closing Stores | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-proxy-fight-seen-by-desoto-suitor.html | COMPANY NEWS Proxy Fight Seen By DeSoto Suitor | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-usair-deficit-widens.html | COMPANY NEWS USAir Deficit Widens | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-world-bank-aids-poles.html | COMPANY NEWS World Bank Aids Poles | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/consumer-rates-money-market-yields-mixed-after-declines.html | CONSUMER RATES Money Market Yields Mixed After Declines | By Robert Hurtado | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/credit-markets-treasury-issues-continue-rise.html | CREDIT MARKETS Treasury Issues Continue Rise | By H J Maidenberg | TX 3-057394 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/decline-in-us-sales-pushes-du-pont-earnings-down-4.html | Decline in US Sales Pushes Du Pont Earnings Down 4 | By John Holusha | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/earnings-soar-75-at-exxon.html | Earnings Soar 75 At Exxon | By Thomas C Hayes | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/ex-savings-head-jailed.html | ExSavings Head Jailed | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/fleet-deal-points-up-bank-buyer-s-edge.html | Fleet Deal Points Up Bank Buyers Edge | By Jeff Gerth | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/freddie-mac-profit-up.html | Freddie Mac Profit Up | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/getting-out-of-china-harder-than-going-in.html | Getting Out of China Harder Than Going In | By Sheryl Wudunn | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/imf-report-forecasts-3-growth.html | IMF Report Forecasts 3 Growth | By Louis Uchitelle | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/japan-police-stage-raids-in-art-case.html | Japan Police Stage Raids In Art Case | By James Sterngold | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/market-place-armstrong-suit-raises-questions.html | MARKET PLACE Armstrong Suit Raises Questions | By Geraldine Fabrikant | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/p-g-s-net-rises-by-5.html | PGs Net Rises by 5 | By Anthony Ramirez | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/profits-increase-59-at-sun-microsystems.html | Profits Increase 59 at Sun Microsystems | By Lawrence M Fisher | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/stocks-climb-with-dow-up-19.05-points.html | Stocks Climb With Dow Up 1905 Points | By Robert J Cole | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/suzuki-starts-joint-venture-in-hungary.html | Suzuki Starts Joint Venture In Hungary | By Celestine Bohlen | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/talking-deals-computer-group-faces-uphill-fight.html | TALKING DEALS Computer Group Faces Uphill Fight | By John Markoff | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-cbs-sales-executive-joins.html | THE MEDIA BUSINESS ADVERTISING ADDENDACBS Sales Executive Joins Backer Spielvogel | By Michael Lev | TX 3-057394 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-how-grey-got-account-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHow Grey Got Account For Dominos | By Michael Lev | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-interpublics-earnings.html | THE MEDIA BUSINESS ADVERTISING ADDENDAInterpublics Earnings Decline 87 in Quarter | By Michael Lev | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-promotion-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPromotion Venture | By Michael Lev | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-czechoslovak-playboy.html | THE MEDIA BUSINESS Czechoslovak Playboy | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/trump-discussing-empire-s-breakup-to-pay-off-banks.html | TRUMP DISCUSSING EMPIRES BREAKUP TO PAY OFF BANKS | By Richard D Hylton | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/us-vehicle-sales-fall-by-116.html | US Vehicle Sales Fall By 116 | By Paul C Judge | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/visa-s-sales-increase-by-33.html | Visas Sales Increase by 33 | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/wang-loss-at-48.9-million.html | Wang Loss at 489 Million | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/withdrawals-fall-at-s-ls.html | Withdrawals Fall at S Ls | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/business/zenith-appears-to-beat-back-dissident-group-s-challenge.html | Zenith Appears to Beat Back Dissident Groups Challenge | By Eric N Berg | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/city-gardener-green-hideaways-for-co-op-dwellers.html | CITY GARDENER Green Hideaways For Coop Dwellers | By Linda Yang | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-a-chance-to-play-house-in-the-carnegie-mansion.html | CURRENTS A Chance to Play House In the Carnegie Mansion | By Dulcie Leimbach | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-a-is-for-anger-guide-to-feelings-for-children.html | CURRENTS A Is for Anger Guide To Feelings for Children | By Dulcie Leimbach | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-building-a-better-carryall.html | CURRENTS Building a Better Carryall | By Dulcie Leimbach | TX 3-057394 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-cushiony-bathtub-is-kind-to-the-bones.html | CURRENTS Cushiony Bathtub Is Kind to the Bones | By Dulcie Leimbach | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-sweet-masterworks-from-ninth-avenue.html | CURRENTS Sweet Masterworks From Ninth Avenue | By Dulcie Leimbach | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/for-dessert-today-s-tower-city-of-tomorrow.html | For Dessert Todays Tower City of Tomorrow | By Elaine Louie | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/for-remodelers-the-time-is-now.html | For Remodelers The Time Is Now | By James Barron | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/kips-bay-show-house-what-were-they-thinking.html | Kips Bay Show House What Were They Thinking | By Suzanne Slesin | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/lots-of-show-no-swags.html | Lots of Show No Swags | By Elaine Louie | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/zany-styles-serious-awards.html | Zany Styles Serious Awards | By Elaine Louie | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/health/personal-health-776191.html | Personal Health | By Jane E Brody | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/movies/home-video-666391.html | Home Video | By Peter M Nichols | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/movies/new-profits-and-prestige-from-old-films.html | New Profits and Prestige From Old Films | By Larry Rohter | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/news/removing-hemorrhoids-in-painless-office-visit.html | Removing Hemorrhoids In Painless Office Visit | By Sandra Blakeslee | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/news/surprises-in-comparison-of-cancer-treatments.html | Surprises in Comparison of Cancer Treatments | By Elisabeth Rosenthal | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/bridge-771091.html | Bridge | By Alan Truscott | TX 3-057394 | 1991-04-29 |

| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/cabbies-come-out-swinging-as-riders-get-scarce.html | Cabbies Come Out Swinging as Riders Get Scarce | By Calvin Sims | TX 3-057394 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/cable-tv-company-goes-after-pirates-in-one-zap.html | Cable TV Company Goes After Pirates in One Zap | By George James | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/chinatown-journal-video-programs-double-as-aids-teaching-tool.html | CHINATOWN JOURNAL Video Programs Double As AIDS Teaching Tool | By Mireya Navarro | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/chores-strike-gives-celebrities-an-opening.html | Chores Strike Gives Celebrities an Opening | By Trish Hall | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/dinkins-keeps-police-hiring-while-he-cuts-budget-more.html | Dinkins Keeps Police Hiring While He Cuts Budget More | By Josh Barbanel | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/fbi-examines-queens-democrat-for-role-in-bribery-of-a-detective.html | FBI Examines Queens Democrat For Role in Bribery of a Detective | By Ma Farber | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/health-dept-orders-garbage-pickup-despite-strike.html | Health Dept Orders Garbage Pickup Despite Strike | By Felicia R Lee | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/in-trial-of-10-the-defense-calls-gotti-the-11th.html | In Trial of 10 the Defense Calls Gotti the 11th | By Arnold H Lubasch | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/new-york-city-cash-could-dry-up-by-july.html | New York City Cash Could Dry Up by July | By Josh Barbanel | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/official-defends-handling-of-rikers-uprising.html | Official Defends Handling of Rikers Uprising | By Craig Wolff | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/panel-says-kings-county-patients-die-needlessly.html | Panel Says Kings County Patients Die Needlessly | By Felicia R Lee | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/psychiatrist-60-is-bludgeoned-on-the-east-side.html | Psychiatrist 60 Is Bludgeoned On the East Side | By James C McKinley Jr | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/the-ospreys-are-back-on-li-some-in-custom-built-nests.html | The Ospreys Are Back on LI Some in CustomBuilt Nests | By Sarah Lyall | TX 3-057394 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/the-protests-at-cuny-mean-little-in-albany.html | The Protests At CUNY Mean Little In Albany | By Elizabeth Kolbert | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/andrew-boyle-author-71-dies-helped-expose-a-top-british-spy.html | Andrew Boyle Author 71 Dies Helped Expose a Top British Spy | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/arthur-derounian-82-an-author-of-books-on-fascists-and-bigots.html | Arthur Derounian 82 an Author Of Books on Fascists and Bigots | By Glenn Fowler | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/henry-b-hansteen-86-researcher-with-fermi.html | Henry B Hansteen 86 Researcher With Fermi | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/don-t-jump-the-fast-track.html | Dont Jump the Fast Track | By Lloyd Bentsen | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/editorial-notebook-mr-bush-s-voodoo-urban-policy.html | Editorial Notebook Mr Bushs Voodoo Urban Policy | By Brent Staples | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/essay-abandon-the-pony-express.html | Essay Abandon The Pony Express | By William Safire | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/kitty-kelley-could-rock-the-royals.html | Kitty Kelley Could Rock the Royals | By Harold BrooksBaker | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/public-private-preventive-medicine.html | Public  Private Preventive Medicine | By Anna Quindlen | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-astros-hold-reds-hitless-for-8-but-don-t-score-until-the-13th.html | BASEBALL Astros Hold Reds Hitless for 8 But Dont Score Until the 13th | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-espinoza-goes-beyond-his-fancy-glovework.html | BASEBALL Espinoza Goes Beyond His Fancy Glovework | By Jack Curry | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-mcreynolds-is-as-quiet-as-ever-but-his-bat-finally-speaks-up.html | BASEBALL McReynolds Is as Quiet as Ever But His Bat Finally Speaks Up | By Joe Sexton | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-mets-solution-in-infield-creates-some-new-puzzles.html | BASEBALL Mets Solution in Infield Creates Some New Puzzles | By Joe Sexton | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-steinbrenner-is-pressed-at-spira-trial-in-questions-concerning-winfield.html | BASEBALL Steinbrenner Is Pressed at Spira Trial in Questions Concerning Winfield | By Murray Chass | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/basketball-playoff-tip-ewing-alone-can-t-beat-jordan-and-bulls.html | BASKETBALL Playoff Tip Ewing Alone Cant Beat Jordan and Bulls | By Clifton Brown | TX 3-057394 | 1991-04-29 |

| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/basketball-rocky-reflections-of-a-rookie.html | BASKETBALL Rocky Reflections of a Rookie | By Clifton Brown | TX 3-057394 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/boxing-revenue-record-apparently-falling.html | BOXING Revenue Record Apparently Falling | By Phil Berger | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/hockey-diller-cites-rangers-drive-for-glitz-for-his-ouster.html | HOCKEY Diller Cites Rangers Drive for Glitz for His Ouster | By Joe Lapointe | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/hockey-north-stars-and-oilers-stretch-their-series-leads-to-3-1.html | HOCKEY North Stars and Oilers Stretch Their Series Leads to 31 | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/horse-racing-leg-injury-forces-dinard-to-miss-kentucky-derby.html | HORSE RACING Leg Injury Forces Dinard To Miss Kentucky Derby | By Joseph Durso | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/olympics-south-africa-s-re-entry-opposed.html | OLYMPICS South Africas Reentry Opposed | By William C Rhoden | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/soccer-pele-in-town-is-still-making-right-moves.html | SOCCER Pele in Town Is Still Making Right Moves | By Alex Yannis | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/sports-of-the-times-mets-wrong-regarding-jefferies.html | SPORTS OF THE TIMES Mets Wrong Regarding Jefferies | By George Vecsey | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/tennis-edberg-and-agassi-are-eliminated-in-second-round-at-monte-carlo.html | TENNIS Edberg and Agassi Are Eliminated In Second Round at Monte Carlo | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/track-and-field-burrell-rushes-toward-sprinting-summit.html | TRACK AND FIELD Burrell Rushes Toward Sprinting Summit | By Michael Janofsky | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/style/chronicle-097091.html | CHRONICLE | By Nadine Brozan | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/style/chronicle-525091.html | CHRONICLE | By Nadine Brozan | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/2-robbery-inquiries-are-ended-in-case-of-beaten-motorist.html | 2 Robbery Inquiries Are Ended In Case Of Beaten Motorist | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/bush-pushes-education-goals-at-math-educators-meeting.html | Bush Pushes Education Goals At Math Educators Meeting | By Karen de Witt | TX 3-057394 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/bush-seeks-review-of-policy-that-allowed-sununu-trips.html | Bush Seeks Review of Policy That Allowed Sununu Trips | By Martin Tolchin | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/bush-the-first-hacker-masters-the-on-off.html | Bush the First Hacker Masters the OnOff | By Andrew Rosenthal | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/citing-labels-us-seizes-orange-juice.html | Citing Labels US Seizes Orange Juice | By Warren E Leary | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/company-told-to-track-down-faulty-heart-valves.html | Company Told to Track Down Faulty Heart Valves | By Barry Meier | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/court-hears-thornburgh-on-the-death-penalty.html | Court Hears Thornburgh on the Death Penalty | By Linda Greenhouse | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/detroit-plan-to-sell-police-guns-is-rejected.html | Detroit Plan to Sell Police Guns Is Rejected | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/family-leave-bill-advances.html | Family Leave Bill Advances | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/florida-executes-man-in-81-slaying.html | FLORIDA EXECUTES MAN IN 81 SLAYING | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/hoffa-s-son-ineligible-for-race.html | Hoffas Son Ineligible for Race | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/judge-rejects-100-million-fine-for-exxon-in-oil-spill-as-too-low.html | Judge Rejects 100 Million Fine For Exxon in Oil Spill as Too Low | By Keith Schneider | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/judge-s-ties-to-oil-industry-didn-t-matter-friends-say.html | Judges Ties to Oil Industry Didnt Matter Friends Say | By Dennis Hevesi | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/less-risk-for-officers-nationwide-data-show.html | Less Risk for Officers Nationwide Data Show | By Timothy Egan | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/new-faces-and-new-roles-for-the-police.html | New Faces and New Roles for the Police | By Timothy Egan | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/postal-service-reverses-plan-to-scrap-stamp.html | Postal Service Reverses Plan to Scrap Stamp | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/reporter-ordered-held-in-contempt.html | REPORTER ORDERED HELD IN CONTEMPT | By B Drummond Ayres Jr | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/shuttle-engine-is-repaired-sunday-launching-is-planned.html | Shuttle Engine Is Repaired Sunday Launching Is Planned | AP | TX 3-057394 | 1991-04-29 |

| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/social-security-tax-cut-is-defeated.html | Social Security Tax Cut Is Defeated | By Richard L Berke | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/study-says-exam-sees-cancer-early.html | STUDY SAYS EXAM SEES CANCER EARLY | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/thornburgh-hints-run-for-heinz-senate-seat.html | Thornburgh Hints Run For Heinz Senate Seat | By David Johnston | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/washington-talk-aboard-the-persian-gulf-bandwagon.html | Washington Talk Aboard the Persian Gulf Bandwagon | By Richard L Berke | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/us/woman-says-doctor-used-infectious-swab.html | Woman Says Doctor Used Infectious Swab | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/a-cease-fire-of-chieftains.html | A CeaseFire Of Chieftains | By Serge Schmemann | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-aide-says-us-will-warn-iraq-army.html | AFTER THE WAR Aide Says US Will Warn Iraq Army | By Patrick E Tyler | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-british-marines-arrive.html | AFTER THE WAR British Marines Arrive | By Chuck Sudetic | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-control-in-south-iraq-passes-to-un-in-a-symbolic-move.html | AFTER THE WAR Control in South Iraq Passes To UN in a Symbolic Move | By Edward A Gargan | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-green-berets-bring-food-and-discipline-to-kurds.html | AFTER THE WAR Green Berets Bring Food and Discipline to Kurds | By John Kifner | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-kuwaiti-summer-is-expected-to-bring-a-foul-air-disaster.html | AFTER THE WAR Kuwaiti Summer Is Expected To Bring a FoulAir Disaster | By Matthew L Wald | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-saudis-to-accept-refugees-from-camps-in-south-of-iraq.html | AFTER THE WAR Saudis to Accept Refugees From Camps in South of Iraq | By Judith Miller | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-war-kurds-iraq-accord-autonomy-for-region-refugees-urged-return.html | AFTER THE WAR KURDS AND IRAQ IN ACCORD ON AUTONOMY FOR REGION REFUGEES URGED TO RETURN | By Paul Lewis | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-war-new-about-face-iraq-under-threats-within-without-hussein-again-changes.html | AFTER THE WAR New AboutFace in Iraq Under Threats From Within and Without Hussein Again Changes the Power Balance | By Patrick E Tyler | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/baker-sees-no-yielding-by-syria-or-israel.html | Baker Sees No Yielding by Syria or Israel | By Thomas L Friedman | TX 3-057394 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/breaking-tradition-japan-sends-flotilla-to-gulf.html | Breaking Tradition Japan Sends Flotilla to Gulf | By Steven R Weisman | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/china-s-message-jailing-of-a-hong-kong-man.html | Chinas Message Jailing of a Hong Kong Man | By Sheryl Wudunn | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/election-scandal-threatens-french-premier.html | Election Scandal Threatens French Premier | By Alan Riding | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/gorbachev-yields-on-sharing-power-and-cuts-in-prices.html | GORBACHEV YIELDS ON SHARING POWER AND CUTS IN PRICES | By Francis X Clines | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/hungary-after-long-debate-votes-law-on-compensation.html | Hungary After Long Debate Votes Law on Compensation | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/landless-fret-about-brazilians-in-paraguay.html | Landless Fret About Brazilians in Paraguay | By James Brooke | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/louis-trichardt-journal-the-town-knows-it-now-racism-doesn-t-pay.html | Louis Trichardt Journal The Town Knows It Now Racism Doesnt Pay | By Christopher S Wren | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/new-leaders-in-somalia-say-they-have-captured-2-cities.html | New Leaders in Somalia Say They Have Captured 2 Cities | AP | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/odd-twist-in-west-bank-punishment.html | Odd Twist in West Bank Punishment | By Sabra Chartrand | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/salvadoran-assembly-to-take-up-charter-changes.html | Salvadoran Assembly to Take Up Charter Changes | By Shirley Christian | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/social-democrats-explore-anti-kohl-alliance.html | Social Democrats Explore AntiKohl Alliance | By John Tagliabue | TX 3-057394 | 1991-04-29 |
| 1991-04-25 | https://www.nytimes.com/1991/04/25/world/success-for-bombay-has-its-price-squatters.html | Success for Bombay Has Its Price Squatters | By Barbara Crossette | TX 3-057394 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/archives/new-tool-of-developers-and-others-quells-private-opposition-to.html | New Tool of Developers and Others Quells Private Opposition to Projects | By Katherine Bishop | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/archives/overcoming-historic-ban-on-jury-duty.html | Overcoming Historic Ban On Jury Duty | By Charles Rothfeld | TX 3-057406 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/auctions.html | Auctions | By Rita Reif | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/critic-s-choice-art-an-assemblagist-s-debut-is-updating-a-genre.html | Critics ChoiceArt An Assemblagists Debut Is Updating a Genre | By Roberta Smith | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/critic-s-notebook-carnegie-is-still-the-center-of-gravity.html | Critics Notebook Carnegie Is Still The Center Of Gravity | By John Rockwell | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/he-turned-40-s-music-latin-now-he-s-turning-80.html | He Turned 40s Music Latin Now Hes Turning 80 | By Peter Watrous | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/restaurants-961791.html | Restaurants | By Bryan Miller | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-art-indonesia-s-sculpture-so-serene-4-inch-statues-can-make-room-shrine.html | ReviewArt Indonesias Sculpture So Serene 4Inch Statues Can Make a Room a Shrine | By Michael Brenson | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-city-ballet-new-beauty-has-point-to-make.html | ReviewCity Ballet New Beauty Has Point To Make | By Anna Kisselgoff | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-museum-the-artifacts-of-tchaikovsky-s-visit.html | ReviewMuseum The Artifacts of Tchaikovskys Visit | By Harold C Schonberg | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-music-playing-mozart-as-mozart-would-recognize.html | ReviewMusic Playing Mozart as Mozart Would Recognize | By Donal Henahan | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-television-breathlessly-scratching-the-surface-on-expose.html | ReviewTelevision Breathlessly Scratching the Surface on Expose | By Walter Goodman | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/sounds-around-town-519691.html | SOUNDS AROUND TOWN | By Karen Schoemer | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/sounds-around-town-943991.html | Sounds Around Town | By John S Wilson | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/tv-weekend-a-simpsonish-family-of-dinosaurs.html | TV Weekend A Simpsonish Family of Dinosaurs | By John J OConnor | TX 3-057406 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/books/books-of-the-times-yearning-to-be-normal-beneath-a-normal-veneer.html | Books of The Times Yearning to Be Normal Beneath a Normal Veneer | By Michiko Kakutani | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/books/manuscript-with-false-praise-is-rejected.html | Manuscript With False Praise Is Rejected | By Edwin McDowell | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/about-real-estate-community-growing-up-around-project-in-putnam.html | ABOUT REAL ESTATECommunity Growing Up Around Project in Putnam | By Diana Shaman | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/advanced-tv-pact-in-europe.html | AdvancedTV Pact in Europe | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/allied-is-close-to-settlement.html | Allied Is Close to Settlement | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/business-people-brooklyn-union-gas-appoints-a-new-chief.html | BUSINESS PEOPLE Brooklyn Union Gas Appoints a New Chief | By Sylvia Nasar | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/business-people-satellite-design-pioneer-named-trw-president.html | BUSINESS PEOPLE Satellite Design Pioneer Named TRW President | By John Holusha | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/coastal-and-pennzoil-report-lower-profits.html | Coastal and Pennzoil Report Lower Profits | By Thomas C Hayes | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-accounting-board-member-to-be-dropped.html | COMPANY NEWS Accounting Board Member to Be Dropped | By Alison Leigh Cowan | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-allegheny-acquirer-spent-5.8-million.html | COMPANY NEWS Allegheny Acquirer Spent 58 Million | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-c-s-sovran.html | COMPANY NEWS CSSovran | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-decline-in-sales-at-rolls-royce.html | COMPANY NEWS Decline in Sales At RollsRoyce | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-earnings-rise-71.3-at-johnson.html | COMPANY NEWS Earnings Rise 713 At Johnson | By Milt Freudenheim | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-lucasarts-and-mattel-in-joint-toy-venture.html | COMPANY NEWS Lucasarts and Mattel In Joint Toy Venture | By Lawrence M Fisher | TX 3-057406 | 1991-04-29 |

| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-matzoh-case-ends-in-plea.html | COMPANY NEWS Matzoh Case Ends in Plea | AP | TX 3-057406 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-mitsubishi-volvo.html | COMPANY NEWS MitsubishiVolvo | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-pratt-whitney.html | COMPANY NEWS Pratt  Whitney | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-shifts-at-fleet-norstar.html | COMPANY NEWS Shifts at FleetNorstar | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/credit-markets-2-day-gain-by-us-issues-ends.html | CREDIT MARKETS 2Day Gain by US Issues Ends | By H J Maidenberg | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/disney-s-quarterly-profits-fall-29.html | Disneys Quarterly Profits Fall 29 | By Richard W Stevenson | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/economic-scene-trade-bloc-war-concern-grows.html | Economic Scene Trade Bloc War Concern Grows | By Leonard Silk | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/first-boston-to-revamp-investment-banking-unit.html | First Boston to Revamp Investment Banking Unit | By Kurt Eichenwald | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/group-trims-saatchi-stake.html | Group Trims Saatchi Stake | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/guideposts-names-chief.html | Guideposts Names Chief | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/home-resales-are-up-0.6-for-2d-consecutive-increase.html | Home Resales Are Up 06 For 2d Consecutive Increase | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/it-s-official-july-saw-the-recession-s-start.html | Its Official July Saw The Recessions Start | By Louis Uchitelle | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/market-place-durakon-attracts-investor-interest.html | Market PlaceDurakon Attracts Investor Interest | By Paul C Judge | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/new-claims-for-unemployment-insurance-rise-by-47000.html | New Claims for Unemployment Insurance Rise by 47000 | By Robert D Hershey | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/northwest-air-request.html | Northwest Air Request | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/panel-asks-bush-to-cite-3-nations.html | Panel Asks Bush to Cite 3 Nations | By Keith Bradsher | TX 3-057406 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/stocks-fall-and-the-dow-drops-28.46.html | Stocks Fall And the Dow Drops 2846 | By Robert J Cole | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-advertising-addenda-chiatdaymojo-gets-ad-ages-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDAChiatDayMojo Gets Ad Ages TV Award | By Michael Lev | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Campaigns | By Michael Lev | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev  Peter Kim Rich Pollett and Mitch Orfuss Have Been Named Executive Vice Presidents At the J Walter Thompson Company New York Jonathan Cranin Has Joined Wells Rich Greene New York As Executive Vice President and Creative Group Head  Robin Blum and Melody Wilson Have Been Named Vice Presidents of Backer Spielvogel Bates Inc New York Ira Garey Has Been Named Publisher of European Travel  Life Magazine He Replaces Carl Portale Who Resigned | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-advertising-one-too-many-soups-at-bbdo.html | THE MEDIA BUSINESS ADVERTISINGOne Too Many Soups at BBDO | By Michael Lev | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-murdoch-selling-9-us-publications-for-600-million.html | THE MEDIA BUSINESS MURDOCH SELLING 9 US PUBLICATIONS FOR 600 MILLION | By Geraldine Fabrikant | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/us-backs-route-sale-by-twa.html | US Backs Route Sale By TWA | By Agis Salpukas | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/us-to-push-for-lower-rates-at-group-of-seven-meeting.html | US to Push for Lower Rates At Group of Seven Meeting | By Jonathan Fuerbringer | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/white-house-lists-22-critical-technologies.html | White House Lists 22 Critical Technologies | By Martin Tolchin | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/business/xerox-s-116-million-profit.html | Xeroxs 116 Million Profit | AP | TX 3-057406 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-counting-to-100-with-peter-greenaway.html | ReviewFilm Counting to 100 With Peter Greenaway | By Janet Maslin | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-handsome-and-modest-yes-but-also-murderous.html | ReviewFilm Handsome And Modest Yes but Also Murderous | By Vincent Canby | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-preppies-vs-terrorists-at-school.html | ReviewFilm Preppies Vs Terrorists At School | By Janet Maslin | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-stallone-the-comedian-is-a-sport-in-oscar.html | ReviewFilm Stallone the Comedian Is a Sport in Oscar | By Janet Maslin | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-turks-seek-happiness-in-swiss-alps.html | ReviewFilm Turks Seek Happiness In Swiss Alps | By Vincent Canby | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/the-two-messages-of-spartacus.html | The Two Messages of Spartacus | By Janet Maslin | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/news/bar-highest-court-down-perplexing-problem-proprieties-honorifics.html | AT THE BAR From The Highest Court On Down The Perplexing Problem Of The Proprieties Of Honorifics | By David Margolick | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/bergen-and-essex-counties-agree-on-disposal-of-trash.html | Bergen and Essex Counties Agree on Disposal of Trash | By Wayne King | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/bronx-teacher-is-held-in-rape-of-student-13.html | Bronx Teacher Is Held in Rape of Student 13 | By James C McKinley Jr | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/defiant-larry-davis-gets-25-years-to-life-in-killing.html | Defiant Larry Davis Gets 25 Years to Life in Killing | By Craig Wolff | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/ex-mob-leader-in-trial-recalls-his-life-of-crime.html | ExMob Leader In Trial Recalls His Life of Crime | By Arnold H Lubasch | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/harlem-teen-agers-checkmate-a-stereotype.html | Harlem TeenAgers Checkmate a Stereotype | By John Tierney | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/jury-in-love-triangle-trial-tells-judge-it-is-deadlocked.html | Jury in Love Triangle Trial Tells Judge It Is Deadlocked | By Lisa W Foderaro | TX 3-057406 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/media-memo-times-article-naming-rape-accuser-ignites-debate-journalistic-values.html | MEDIA MEMO Times Article Naming Rape Accuser Ignites Debate on Journalistic Values | By William Glaberson | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/new-jersey-judge-rules-surgeon-with-aids-must-tell-patients.html | New Jersey Judge Rules Surgeon With AIDS Must Tell Patients | By Joseph F Sullivan | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/new-times-in-trenton-nra-lobbies-for-gun-control.html | New Times in Trenton NRA Lobbies for Gun Control | By Wayne King | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/new-york-s-budget-unthinkable-thoughts.html | New Yorks Budget Unthinkable Thoughts | By Josh Barbanel | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/protest-group-is-confronted-at-a-college.html | Protest Group Is Confronted At a College | By Evelyn Nieves | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/tempers-rising-in-apartment-strike.html | Tempers Rising in Apartment Strike | By Alan Finder | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/alice-cutts-wainwright-environmentalist-83.html | Alice Cutts Wainwright Environmentalist 83 | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/herman-somers-80-princeton-professor-in-school-of-politics.html | Herman Somers 80 Princeton Professor In School of Politics | By Alfonso A Narvaez | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/judge-joseph-lord-3d-dies-at-78-broke-will-on-all-white-school.html | Judge Joseph Lord 3d Dies at 78 Broke Will on AllWhite School | By Glenn Fowler | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/laz-barrera-66-trainer-of-triple-crown-winner.html | Laz Barrera 66 Trainer of Triple Crown Winner | By Robert Mcg Thomas Jr | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/menke-katz-85-poet-appreciated-for-his-lyrical-style.html | Menke Katz 85 Poet Appreciated For His Lyrical Style | By Richard F Shepard | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/michael-kuhnen-35-top-german-neo-nazi.html | Michael Kuhnen 35 Top German NeoNazi | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/paul-brickhill-74-author-of-war-novels.html | Paul Brickhill 74 Author of War Novels | AP | TX 3-057406 | 1991-04-29 |

Page 5028 of 33266

| 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/william-dozier-tv-producer-83.html | William Dozier TV Producer 83 | AP | TX 3-057406 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/abroad-at-home-court-in-a-hurry.html | ABROAD AT HOME Court in a Hurry | By Anthony Lewis | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/competition-vs-excellence.html | Competition vs Excellence | By Alfie Kohn | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/concessions-or-no-boot-hussein.html | Concessions or No Boot Hussein | By James Leonard | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/on-my-mind-the-presence-of-heroes.html | ON MY MIND The Presence of Heroes | By A M Rosenthal | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/baseball-pirates-blank-expos-for-6th-straight-as-bonds-and-bonilla-hit-homers.html | BASEBALL Pirates Blank Expos for 6th Straight As Bonds and Bonilla Hit Homers | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/baseball-remodeling-rotation-please-pardon-disorder.html | BASEBALL Remodeling Rotation Please Pardon Disorder | By Jack Curry | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/baseball-temper-temper-gooden-and-mets-lose-it-against-phillies.html | BASEBALL Temper Temper Gooden and Mets Lose It Against Phillies | By Joe Sexton | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/basketball-full-court-mess-ewing-s-touch-is-missing-in-action.html | BASKETBALL FullCourt Mess Ewings Touch Is Missing in Action | By Clifton Brown | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/basketball-hawkins-and-76ers-top-bucks-99-90.html | BASKETBALL Hawkins And 76ers Top Bucks 9990 | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/football-ismail-says-he-ll-keep-pact-and-argonaut-obligation.html | FOOTBALL Ismail Says Hell Keep Pact And Argonaut Obligation | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/football-new-giant-co-boss-defends-ticket-move.html | FOOTBALL New Giant CoBoss Defends Ticket Move | By Timothy W Smith | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/nhl-penguins-eliminate-capitals-for-their-first-division-title.html | NHL Penguins Eliminate Capitals for Their First Division Title | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/on-horse-racing-great-expectations-4-chapters-close.html | ON HORSE RACING Great Expectations 4 Chapters Close | By Joseph Durso | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/sports-of-the-times-giants-can-t-let-parcells-get-away.html | SPORTS OF THE TIMES Giants Cant Let Parcells Get Away | By Dave Anderson | TX 3-057406 | 1991-04-29 |

| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/track-and-field-a-glance-a-blink-and-a-wildcat-victory.html | TRACK AND FIELD A Glance a Blink and a Wildcat Victory | By Frank Litsky | TX 3-057406 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/track-and-field-johnson-to-head-drake-relay-field.html | TRACK AND FIELD Johnson to Head Drake Relay Field | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/tv-sports-wide-world-at-age-30-is-still-beating-the-odds.html | TV SPORTS Wide World at Age 30 Is Still Beating the Odds | By Richard Sandomir | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/who-knows-what-ho-knows.html | Who Knows What Ho Knows | By Robert Lipsyte | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/style/chronicle-396791.html | CHRONICLE | By C Gerald Fraser | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/style/chronicle-850591.html | CHRONICLE | By C Gerald Fraser | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/theater/review-theater-garden-the-secret-of-death-and-birth.html | ReviewTheater Garden The Secret Of Death And Birth | By Frank Rich | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/2-sides-are-bypassed-in-lesbian-case.html | 2 Sides Are Bypassed in Lesbian Case | By Nadine Brozan | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/2-teams-put-new-life-in-cold-fusion-theory.html | 2 Teams Put New Life in Cold Fusion Theory | By William J Broad | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/5-acquitted-in-criminal-case-on-toxic-work-place.html | 5 Acquitted in Criminal Case on Toxic Work Place | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/article-485291-no-title.html | Article 485291  No Title | By Robert Pear | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/bush-and-thornburgh-confer-on-possible-race-for-senate.html | Bush and Thornburgh Confer On Possible Race for Senate | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/defense-secretary-outlines-plan-to-cut-spending-by-70-billion.html | Defense Secretary Outlines Plan To Cut Spending by 70 Billion | By Eric Schmitt | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/exxon-aims-to-salvage-1-billion-accord-on-spill.html | Exxon Aims to Salvage 1 Billion Accord on Spill | By Keith Schneider | TX 3-057406 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/out-of-cash-school-district-in-california-to-close-early.html | Out of Cash School District In California to Close Early | By Katherine Bishop | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/political-memo-waiting-for-democrats-on-the-iowa-hustings.html | POLITICAL MEMO Waiting for Democrats on the Iowa Hustings | By Robin Toner | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/robbery-inquiries-end-in-case-of-beaten-motorist.html | Robbery Inquiries End in Case of Beaten Motorist | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/rubella-breaks-out-in-amish-communities.html | Rubella Breaks Out in Amish Communities | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/us-abortion-rate-shows-6-decline.html | US ABORTION RATE SHOWS 6 DECLINE | By Tamar Lewin | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/us/us-sharply-cuts-funds-to-stanford-as-result-of-inquiry-on-overcharging.html | US Sharply Cuts Funds to Stanford As Result of Inquiry on Overcharging | By Andrew Pollack | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-burning-oil-pool-kills-5-in-kuwait.html | AFTER THE WAR BURNING OIL POOL KILLS 5 IN KUWAIT | By Matthew L Wald | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-iran-iraq-tension-is-worrying-us.html | AFTER THE WAR IranIraq Tension Is Worrying US | By Patrick E Tyler | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-kurdish-accord-will-iraq-honor-it.html | AFTER THE WAR Kurdish Accord Will Iraq Honor It | By Elaine Sciolino | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-long-memories-make-the-kurds-distrust-hussein.html | AFTER THE WAR Long Memories Make the Kurds Distrust Hussein | By John Kifner | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-new-iraqi-premier-is-asking-improved-ties-with-ex-foes.html | AFTER THE WAR New Iraqi Premier Is Asking Improved Ties With ExFoes | By Paul Lewis | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-to-refugees-a-saudi-town-offers-hope.html | AFTER THE WAR To Refugees a Saudi Town Offers Hope | By Edward A Gargan | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-us-extending-safety-zone-for-kurdish-refugees.html | AFTER THE WAR US Extending Safety Zone for Kurdish Refugees | By Chuck Sudetic | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-us-is-skeptical-on-autonomy-pact-for-kurds-in-iraq.html | AFTER THE WAR US IS SKEPTICAL ON AUTONOMY PACT FOR KURDS IN IRAQ | By Michael Wines | TX 3-057406 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/gorbachev-offers-to-resign-as-party-s-chief-but-is-given-a-vote-of-support.html | Gorbachev Offers to Resign as Partys Chief but Is Given a Vote of Support | By Serge Schmemann | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/israel-pessimistic-on-baker-mission-as-more-settlers-go-to-west-bank.html | Israel Pessimistic on Baker Mission As More Settlers Go to West Bank | By Joel Brinkley | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/kourou-journal-space-center-or-not-some-say-it-s-still-a-jungle.html | KOUROU JOURNAL Space Center or Not Some Say Its Still a Jungle | By Howard W French | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/south-africa-extends-cutoff-date-for-prisoners-seeking-immunity.html | South Africa Extends Cutoff Date For Prisoners Seeking Immunity | By Christopher S Wren | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/soviets-back-us-on-mideast-parley.html | SOVIETS BACK US ON MIDEAST PARLEY | By Thomas L Friedman | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/us-soviet-accord-on-issue-of-armies.html | USSOVIET ACCORD ON ISSUE OF ARMIES | AP | TX 3-057406 | 1991-04-29 |
| 1991-04-26 | https://www.nytimes.com/1991/04/26/world/us-to-give-vietnam-1-million-assistance-is-first-since-the-war.html | US to Give Vietnam 1 Million Assistance Is First Since the War | By Clifford Krauss | TX 3-057406 | 1991-04-29 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/importing-mayan-artifacts-from-guatemala-is-curbed.html | Importing Mayan Artifacts From Guatemala Is Curbed | By William H Honan | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-gustav-rivinius.html | Music in Review Gustav Rivinius | By Allan Kozinn | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-lo-sposo-deluso-by-mozart-and-le-donne-rivali-by-cimarosa.html | Music in Review Lo Sposo Deluso by Mozart and Le Donne Rivali by Cimarosa | By Bernard Holland | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-nadja-salerno-sonnenberg-and-cecile-licad.html | Music in Review Nadja SalernoSonnenberg and Cecile Licad | By Allan Kozinn | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-prokofiev-remembered-chamber-music.html | Music in Review Prokofiev Remembered Chamber Music | By John Rockwell | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-tina-chancey.html | Music in Review Tina Chancey | By Allan Kozinn | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/review-dance-alone-in-the-wilderness.html | ReviewDance Alone in the Wilderness | By Jack Anderson | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/review-dance-limon-troupe-salutes-its-artists-and-its-past.html | ReviewDance Limon Troupe Salutes Its Artists and Its Past | By Anna Kisselgoff | TX 3-059055 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/review-music-favorites-of-the-golden-toscanini-years.html | ReviewMusic Favorites of the Golden Toscanini Years | By Donal Henahan | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/review-theater-a-diverse-cast-all-played-by-tina-smith.html | ReviewTheater A Diverse Cast All Played By Tina Smith | By Stephen Holden | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/a-plan-to-undersell-sandoz-on-drug-for-schizophrenia.html | A Plan to Undersell Sandoz on Drug for Schizophrenia | By Milt Freudenheim | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/aetna-profit-declines-24.html | Aetna Profit Declines 24 | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/article-069691-no-title.html | Article 069691  No Title | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bank-deposit-fund-nearly-insolvent-us-auditor-says.html | BANK DEPOSIT FUND NEARLY INSOLVENT US AUDITOR SAYS | By Stephen Labaton | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bank-of-boston-in-loss.html | Bank of Boston in Loss | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bid-to-buy-harcourt-withdrawn.html | Bid to Buy Harcourt Withdrawn | By Richard W Stevenson | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bond-prices-lifted-by-late-rise-in-futures.html | Bond Prices Lifted by Late Rise in Futures | By H J Maidenberg | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-continental-bank-to-sell-subsidiary.html | COMPANY NEWS Continental Bank to Sell Subsidiary | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-fda-approval-on-lilly-drug.html | COMPANY NEWS FDA Approval on Lilly Drug | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-ford-plans-to-cut-staff-in-europe.html | COMPANY NEWS Ford Plans to Cut Staff in Europe | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-mobil-increases-dividend-by-7.5.html | COMPANY NEWS Mobil Increases Dividend by 75 | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-visa-assists-group-fighting-rival-s-fees.html | COMPANY NEWS Visa Assists Group Fighting Rivals Fees | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/dow-off-8.66-loss-for-week-at-53.21.html | Dow Off 866 Loss for Week at 5321 | By Robert J Cole | TX 3-059055 | 1991-05-01 |

| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/federated-will-offer-a-reorganization-plan.html | Federated Will Offer a Reorganization Plan | By Isadore Barmash | TX 3-059055 | 1991-05-01 |
|---|---|---|---|---|---|
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/ibm-model-to-be-sold-by-mitsubishi.html | IBM Model to Be Sold by Mitsubishi | By Andrew Pollack | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/knight-estate-sells-stock.html | Knight Estate Sells Stock | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/magazines-murdoch-is-selling-and-one-he-is-not-publishers-find-profit-in-soaps.html | MAGAZINES MURDOCH IS SELLING AND ONE HE IS NOT Publishers Find Profit in Soaps | By Anthony Ramirez | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/magazines-murdoch-selling-one-he-not-new-york-magazine-hurt-city-s-slump.html | MAGAZINES MURDOCH IS SELLING AND ONE HE IS NOT New York Magazine Hurt by Citys Slump | By Alison Leigh Cowan | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/magazines-murdoch-selling-one-he-not-no-glass-slipper-invitation-for-mirabella.html | MAGAZINES MURDOCH IS SELLING AND ONE HE IS NOT No Glass Slipper Or Invitation for Mirabella | By Deirdre Carmody | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/magazines-murdoch-selling-one-he-not-seventeen-s-success-invites-challenges.html | MAGAZINES MURDOCH IS SELLING AND ONE HE IS NOT Seventeens Success Invites Challenges | By Sarah Bartlett | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/murdoch-gets-a-generous-price.html | Murdoch Gets a Generous Price | By Geraldine Fabrikant | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/newspaper-executives-say-it-s-bad-all-over.html | Newspaper Executives Say Its Bad All Over | By Randall Rothenberg | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/patents-a-dental-gel-to-clean-the-teeth-of-infants.html | Patents A Dental Gel to Clean the Teeth of Infants | By Edmund L Andrews | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/patents-a-new-way-to-deal-with-the-pothole.html | Patents A New Way to Deal with The Pothole | By Edmund L Andrews | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/patents-in-the-sun-too-long-device-sounds-an-alarm.html | Patents In the Sun Too Long Device Sounds an Alarm | By Edmund L Andrews | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/recession-grew-worse-in-quarter-as-economy-shrank-at-2.8-rate.html | Recession Grew Worse in Quarter As Economy Shrank at 28 Rate | By Robert D Hershey Jr | TX 3-059055 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/shell-reports-38.4-decline-in-first-quarter-earnings.html | Shell Reports 384 Decline in FirstQuarter Earnings | By Thomas C Hayes | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/time-to-branch-out-for-gargano.html | Time to Branch Out for Gargano | By Michael Lev | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/washington-presses-japan-to-open-construction-jobs.html | Washington Presses Japan to Open Construction Jobs | By Keith Bradsher | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/business/your-money-new-regulations-on-stock-options.html | Your Money New Regulations on Stock Options | By Jan M Rosen | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/education/plea-for-college-aid-refused-an-appeal-could-win-a-grant.html | Plea for College Aid Refused An Appeal Could Win a Grant | By Robert D Hershey Jr | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/movies/haiti-recalls-greene-with-gratitude.html | Haiti Recalls Greene With Gratitude | By Howard W French | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/news/electronic-organizers-are-offering-more-for-less.html | Electronic Organizers Are Offering More for Less | By Stephen C Miller | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/news/hybrid-bicycles-give-riders-best-of-2-styles.html | Hybrid Bicycles Give Riders Best of 2 Styles | By Barry Meier | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/apollo-theater-wins-reprieve-on-repayments.html | Apollo Theater Wins Reprieve on Repayments | By Kevin Sack | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/body-discovery-investigated.html | Body Discovery Investigated | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/bridge-634691.html | Bridge | By Alan Truscott | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/corner-of-connecticut-is-foundering-as-its-lifeline-the-navy-scales-back.html | Corner of Connecticut Is Foundering as Its Lifeline the Navy Scales Back | By Nick Ravo | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/cuny-protest-appears-near-end-as-police-retake-bronx-campus.html | CUNY Protest Appears Near End As Police Retake Bronx Campus | By Joseph Berger | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/cuomo-guessing-game-under-way-on-92-race.html | Cuomo Guessing Game Under Way on 92 Race | By Elizabeth Kolbert | TX 3-059055 | 1991-05-01 |

| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/in-building-strike-2-sides-one-with-a-different-face.html | In Building Strike 2 Sides One With a Different Face | By Alan Finder | TX 3-059055 | 1991-05-01 |
|---|---|---|---|---|---|
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/judge-says-trump-tower-builders-cheated-union-on-pension-funds.html | Judge Says Trump Tower Builders Cheated Union on Pension Funds | By Constance L Hays | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/jury-quickly-acquits-man-charged-in-brush-with-an-officer.html | Jury Quickly Acquits Man Charged in Brush With an Officer | By Ronald Sullivan | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/proposal-to-link-airports-by-rail-is-dealt-setback.html | Proposal to Link Airports by Rail Is Dealt Setback | By Stephanie Strom | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/regents-clear-a-doctor-in-libby-zion-s-death.html | Regents Clear a Doctor in Libby Zions Death | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/school-official-ousted-as-prints-reveal-1974-crime.html | School Official Ousted as Prints Reveal 1974 Crime | By Dennis Hevesi | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/students-unwanted-elsewhere-seize-their-school-to-defend-it.html | Students Unwanted Elsewhere Seize Their School to Defend It | By Jerry Gray | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/writing-in-fear-homeless-plead-to-save-drop-in-centers.html | Writing in Fear Homeless Plead to Save DropIn Centers | By Celia W Dugger | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/ab-guthrie-jr-is-dead-at-90-won-pulitzer-for-the-way-west.html | AB Guthrie Jr Is Dead at 90 Won Pulitzer for The Way West | By Richard Severo | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/carmine-coppola-80-conductor-and-composer-for-his-son-s-films.html | Carmine Coppola 80 Conductor And Composer for His Sons Films | By Wolfgang Saxon | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/edward-h-gauer-88-owned-clothing-chain.html | Edward H Gauer 88 Owned Clothing Chain | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/jack-doland-legislator-63.html | Jack Doland Legislator 63 | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/jean-baptiste-cerrone-dies-at-79-a-manager-for-dance-companies.html | JeanBaptiste Cerrone Dies at 79 A Manager for Dance Companies | By Jennifer Dunning | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/capitalist-slavery-in-china.html | Capitalist Slavery In China | By Orville Schell | TX 3-059055 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-27 | https://www.nytimes.com/1991/04/27/opinio n/climate-catastrophe-the-rerun.html | Climate Catastrophe the Rerun | By Michael Oppenheimer | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/opinio n/in-the-nation-a-fiery-parallel.html | In the Nation A Fiery Parallel | By Tom Wicker | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/opinio n/observer-tale-for-springtime.html | Observer Tale for Springtime | BY Russell Baker | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/opinio n/throwing-money-down-the-jails.html | Throwing Money Down the Jails | By Robert Gangi | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ baseball-it-may-be-a-stretch-but-mets-new- mixture-is-tempting.html | BASEBALL It May be a Stretch But Mets New Mixture is Tempting | By Malcolm Moran | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ baseball-rijo-earns-his-first-victory-of-year- as-reds-defeat-crumbling-cubs.html | BASEBALL Rijo Earns His First Victory of Year as Reds Defeat Crumbling Cubs | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ baseball-yankees-find-a-way-to-win-in-11th- inning.html | BASEBALL Yankees Find a Way to Win in 11th Inning | By Michael Martinez | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ basketball-celtics-win-opener-but-bird-is- hospitalized-after-game.html | BASKETBALL Celtics Win Opener but Bird Is Hospitalized After Game | By Sam Goldaper | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ basketball-looking-up-from-bottom-knicks- see-a-mountain-of-questions.html | BASKETBALL Looking Up From Bottom Knicks See a Mountain of Questions | By Clifton Brown | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ hockey-blues-hold-off-north-stars.html | HOCKEY Blues Hold Off North Stars | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ penalties-are-upheld-by-vincent-and-clemens- starts-to-sit.html | Penalties Are Upheld by Vincent and Clemens Starts to Sit | By Claire Smith | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ soccer-panel-promotes-aqueduct-as-a-94- world-cup-site.html | SOCCER Panel Promotes Aqueduct as a 94 World Cup Site | By Michael Janofsky | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ sports-leisure-one-mans-journey-fat-kid-to- hulk.html | SPORTS LEISUREOne Mans Journey Fat Kid To Hulk | By Jake Steinfeld | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ sports-leisure-so-you-want-to-be-a-tough- gal.html | SPORTS LEISURE So You Want to Be a Tough Gal | By Natalie Angier | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/ sports-of-the-times-ewing-must-turn-into-the- cavalry.html | Sports of The Times Ewing Must Turn Into the Cavalry | By Ira Berkow | TX 3-059055 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/track-and-field-razorbacks-capture-medley-by-a-whisker.html | TRACK AND FIELD Razorbacks Capture Medley by a Whisker | By Frank Litsky | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/style/chronicle-965091.html | CHRONICLE | By Nadine Brozan | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/style/chronicle-967791.html | CHRONICLE | By Nadine Brozan | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/theater/review-theater-women-on-peril-s-edge-by-joyce-carol-oates.html | ReviewTheater Women on Perils Edge By Joyce Carol Oates | By Mel Gussow | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/30-die-as-tornadoes-sweep-kansas-and-oklahoma.html | 30 Die as Tornadoes Sweep Kansas and Oklahoma | By Craig Wolff | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/5-cleared-of-charges-on-toxic-workplace.html | 5 Cleared of Charges on Toxic Workplace | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/archeologists-in-arizona-discover-800-year-old-indian-catacombs.html | Archeologists in Arizona Discover 800YearOld Indian Catacombs | By John Noble Wilford | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/beliefs-720891.html | Beliefs | By Peter Steinfels | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/beliefs-720892.html | Beliefs | By Peter Steinfels | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/beliefs-942691.html | Beliefs | By Peter Steinfels | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/bill-to-shield-rape-victims-is-dividing-iowa.html | Bill to Shield Rape Victims Is Dividing Iowa | By Don Terry | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/boston-college-faulted-on-choice-for-speaker.html | Boston College Faulted On Choice for Speaker | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/company-agrees-to-drop-fresh-from-name-of-its-orange-juice.html | Company Agrees to Drop Fresh From Name of Its Orange Juice | By Warren E Leary | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/lawmakers-leave-detroit-with-vows-to-help-auto-makers.html | Lawmakers Leave Detroit With Vows to Help Auto Makers | By Doron P Levin | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/montana-state-worker-strike-spreads-as-more-guard-troops-are-sent-in.html | Montana State Worker Strike Spreads as More Guard Troops Are Sent In | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/navy-wants-to-buy-and-upgrade-to-fill-gap-in-carrier-based-jets.html | Navy Wants to Buy and Upgrade To Fill Gap in CarrierBased Jets | By Eric Schmitt | TX 3-059055 | 1991-05-01 |

| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/new-world-for-disabled-preschoolers.html | New World for Disabled Preschoolers | By Kathleen Teltsch | TX 3-059055 | 1991-05-01 |
|---|---|---|---|---|---|
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/powell-urges-us-to-be-vicious-in-closing-wasteful-military-bases.html | Powell Urges US to Be Vicious In Closing Wasteful Military Bases | By Gwen Ifill | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/road-officials-say-little-is-done-to-reduce-deadly-pileups-in-fog.html | Road Officials Say Little Is Done To Reduce Deadly Pileups in Fog | By John H Cushman Jr | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/subpoena-jolts-black-mayors-meeting.html | Subpoena Jolts Black Mayors Meeting | By Jonathan P Hicks | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/twin-of-world-s-largest-telescope-to-be-built.html | Twin of Worlds Largest Telescope to Be Built | By Malcolm W Browne | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/us/us-delays-issuing-nutrition-chart.html | US DELAYS ISSUING NUTRITION CHART | By Marian Burros | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-kurds-begin-move-out-of-mountains-to-an-allied-zone.html | AFTER THE WAR KURDS BEGIN MOVE OUT OF MOUNTAINS TO AN ALLIED ZONE | By Chuck Sudetic | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-kurds-chief-ends-chaos-but-not-squalor-of-camp.html | AFTER THE WAR Kurds Chief Ends Chaos but Not Squalor of Camp | By John Kifner | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-once-kurds-are-safe-us-will-leave-iraq-bush-says.html | AFTER THE WAR Once Kurds Are Safe US Will Leave Iraq Bush Says | By Andrew Rosenthal | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-powell-sets-british-straight.html | AFTER THE WAR Powell Sets British Straight | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-war-scars-holy-places-of-iraqi-shiites.html | AFTER THE WAR War Scars Holy Places of Iraqi Shiites | By Paul Lewis | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/baker-says-israel-fails-to-provide-needed-responses.html | Baker Says Israel Fails to Provide Needed Responses | By Thomas L Friedman | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/british-and-irish-move-on-talks.html | British and Irish Move on Talks | By William E Schmidt | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/cambodia-ruler-shrugs-as-plan-for-peace-stalls.html | Cambodia Ruler Shrugs As Plan for Peace Stalls | By Steven Erlanger | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/lebanese-militias-disbanding.html | Lebanese Militias Disbanding | By Ihsan A Hijazi | TX 3-059055 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/mandela-calls-april-deadline-for-prisoner-release-flexible.html | Mandela Calls April Deadline For Prisoner Release Flexible | AP | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/moscow-journal-a-club-for-the-oppressed-and-insecure-millionaires.html | Moscow Journal A Club for the Oppressed and Insecure Millionaires | By Francis X Clines | TX 3-059055 | 1991-05-01 |
| 1991-04-27 | https://www.nytimes.com/1991/04/27/world/us-urges-americans-to-quit-ethiopia-as-rebels-gain.html | US Urges Americans to Quit Ethiopia as Rebels Gain | By Jane Perlez | TX 3-059055 | 1991-05-01 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/camera.html | Camera | By Joe Gioia | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/cold-cash-and-hard-lessons-my-first-star-fee.html | Cold Cash and Hard Lessons My First Star Fee | By Gidon Kremer | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/pop-music-in-raps-hometown-an-icy-reception.html | POP MUSICIn Raps Hometown an Icy Reception | By Rob Tannenbaum | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/record-brief.html | RECORD BRIEF | By Tom Sinclair | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/recordings-view-brazilians-try-to-get-beyond-the-rain-forest.html | RECORDINGS VIEWBrazilians Try to Get Beyond the Rain Forest | By Julian Dibbell | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/the-world-its-hard-to-be-hopeful-about-northern-irelands-peace.html | The WorldIts Hard to be Hopeful About Northern Irelands Peace Talks | By David McKittrick | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/a-pianist-succeeds-without-really-trying.html | A Pianist Succeeds Without Really Trying | By Bernard Holland | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/antiques-ancient-chinese-alchemy-turning-bronze-into-art.html | ANTIQUES Ancient Chinese Alchemy Turning Bronze Into Art | By Rita Reif | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/art-view-politics-laced-with-a-dollop-of-strangeness.html | ART VIEW Politics Laced With a Dollop of Strangeness | By Michael Kimmelman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/art-view-seurat-beckons-to-many-worlds-beyond-the-dot.html | ART VIEW Seurat Beckons to Many Worlds Beyond the Dot | By John Russell | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/classical-music-as-ever-cliburn-does-it-his-way.html | CLASSICAL MUSIC As Ever Cliburn Does It His Way | By Joseph Horowitz | TX 3-079718 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/classical-view-too-many-notes-not-when-i-play-stuart-goldenberg.html | CLASSICAL VIEW Too Many Notes Not When I Play Stuart Goldenberg | By Donal Henahan | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/dance-why-a-dance-world-veteran-decided-to-pack-it-all-in.html | DANCE Why a DanceWorld Veteran Decided to Pack It All In | By Jennifer Dunning | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/record-brief-531991.html | RECORD BRIEF | By Karen Schoemer | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/record-briefs-937191.html | RECORD BRIEFS | By Allan Kozinn | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/record-notes-big-haydn-cycle-is-reissued-on-cd.html | RECORD NOTES Big Haydn Cycle Is Reissued on CD | By Gerald Gold | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/review-music-rostropovich-in-concerto-by-schnittke.html | ReviewMusic Rostropovich In Concerto By Schnittke | By John Rockwell | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/review-pop-2-alternative-rock-bands-suddenly-take-a-calmer-path.html | ReviewPop 2 Alternative Rock Bands Suddenly Take a Calmer Path | By Peter Watrous | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/television-farewell-to-southfork-adios-j-r.html | TELEVISION Farewell to Southfork Adios J R | By Alex Witchel | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/tv-view-after-johnny-beyond-dave-tv-secrets-lurk.html | TV VIEW After Johnny Beyond Dave TV Secrets Lurk | By Caryn James | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/why-a-dance-world-veteran-decided-to-pack-it-all-in.html | Why a DanceWorld Veteran Decided to Pack It All In | By Jennifer Dunning | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/a-wanderer-among-words.html | A Wanderer Among Words | By Walter Kendrick | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/at-large-in-bolivia.html | At Large in Bolivia | By Suzanne Ruta | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/childrens-s-books-476491.html | CHILDRENS BOOKS | By Ann Pleshette Murphy | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/dear-snorky.html | Dear Snorky | By Martin Kirby | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/goo-galore.html | Goo Galore | By Timothy Egan | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/homework.html | Homework | By Laurie Graham | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-fiction.html | IN SHORT FICTION | By Alexandra Enders | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-fiction.html | IN SHORT FICTION | By Bill Christophersen | TX 3-079718 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Fishel | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-nonfiction-871291.html | IN SHORT NONFICTION | By Tamar Lewin | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-nonfiction-aquarius-redux.html | IN SHORT NONFICTION Aquarius Redux | By D J R Bruckner | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claudio G Segre | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sharon Liveten | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/me-among-the-protestants-a-bookish-boyhood.html | Me Among the Protestants A Bookish Boyhood | By John McGahern | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/medicine-what-the-traffic-will-bear.html | Medicine What the Traffic Will Bear | By John D Donahue | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/paging-dr-faust.html | Paging Dr Faust | By Gahan Wilson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/passions-and-provocations.html | Passions and Provocations | By Wendy Martin | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/peter-levi-s-greatest-hits.html | Peter Levis Greatest Hits | By Claude Rawson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/poet-in-prose.html | Poet In Prose | By Doug Anderson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/send-out-for-more-scarlet-letters.html | Send Out for More Scarlet Letters | By E Annie Proulx | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/still-a-literary-smart-aleck.html | Still a Literary Smart Aleck | By William F Buckley Jr | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/tacos-in-kyoto-kimonos-in-peru.html | Tacos in Kyoto Kimonos in Peru | By Pico Iyer | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/take-it-back-for-the-indians.html | Take It Back for the Indians | By Robert Houston | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/the-hogs-came-with-the-butcher.html | The Hogs Came With the Butcher | By Donald L Miller | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/the-judges-made-good-nazis.html | The Judges Made Good Nazis | By V R Berghahn | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/books/the-woman-of-his-dreams.html | The Woman of His Dreams | By D M Thomas | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/all-about-hiking-shoes-a-resurgence-for-hiking-make-that-strolling-boots.html | All AboutHiking Shoes A Resurgence for Hiking  Make That Strolling  Boots | By Peter C T Elsworth | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/business-diary-april-21-26.html | Business Diary April 2126 | By Joel Kurtzman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/forum-behind-the-choosing-of-the-f22.html | FORUMBehind the Choosing of the F22 | By Jeff Bingaman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/forum-beware-the-bankruptcy-judges.html | FORUMBeware the Bankruptcy Judges | By Lawrence A Weiss | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/forum-what-shareholders-really-want.html | FORUMWhat Shareholders Really Want | By Marc J Epstein | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-a-turnaround-for-mr-tellep.html | Making a Difference A Turnaround for Mr Tellep | By Richard W Stevenson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-modest-fireworks-at-amoco.html | Making a Difference Modest Fireworks At Amoco | By Thomas C Hayes | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-taking-apart-the-empire-donald-built.html | Making a Difference Taking Apart the Empire Donald Built | By Richard D Hylton | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-the-ncr-deal-and-an-empty-sec-chair.html | Making a Difference The NCR Deal and an Empty SEC Chair | By Alison Leigh Cowan | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-tough-time-for-a-promotion.html | Making a Difference Tough Time for a Promotion | By Kurt Eichenwald | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/managing-gay-rights-issue-of-the-90-s.html | Managing Gay Rights Issue of the 90s | By Claudia H Deutsch | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/market-watch-on-may-day-cash-for-the-bosses.html | MARKET WATCH On May Day Cash for The Bosses | By Floyd Norris | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/mutual-funds-closed-end-munis-lure-the-tax-shy.html | Mutual Funds ClosedEnd Munis Lure the TaxShy | By Carole Gould | TX 3-079718 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/mutual-funds-what-s-in-the-convertible-balance.html | Mutual Funds Whats in the Convertible Balance | By Carole Gould | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/the-executive-computer-instant-mail-and-other-slick-tricks.html | The Executive Computer Instant Mail and Other Slick Tricks | By Peter H Lewis | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/the-executive-life-the-whimpering-litany-of-the-jury-duty-set.html | The Executive LifeThe Whimpering Litany of the Jury Duty Set | By Deirdre Fanning | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/the-latest-quest-by-the-idea-man-of-communications.html | The Latest Quest by the Idea Man of Communications | By Eric N Berg | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/the-smart-alecks-at-sun-are-regrouping.html | The Smart Alecks at Sun Are Regrouping | By John Markoff | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/wall-street-the-dow-looks-even-mightier-from-abroad.html | Wall Street The Dow Looks Even Mightier From Abroad | By Floyd Norris | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/wall-street-tracking-environmental-risk.html | Wall Street Tracking Environmental Risk | By Diana B Henriques | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/when-the-corporate-lab-goes-to-japan.html | When the Corporate Lab Goes to Japan | By David E Sanger | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/world-markets-hong-kong-shivers-to-china-s-chill.html | World Markets Hong Kong Shivers to Chinas Chill | By Jonathan Fuerbringer | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/business/your-own-account-social-security-critical-months.html | Your Own AccountSocial Security Critical Months | By Mary Rowland | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/health/lead-hazards-at-home.html | Lead Hazards at Home | By Tom Yulsman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/health/the-new-case-for-woman-power.html | The New Case for Woman Power | By Elizabeth Kaufmann | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/a-lost-voice.html | A Lost Voice | By Anton Shammas | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/about-men-doing-what-comes-naturally.html | About Men Doing What Comes Naturally | BY Jay Parini | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/beauty-weighing-anchors.html | Beauty Weighing Anchors | BY Penelope Green | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/big-books-tall-tales.html | Big Books Tall Tales | By Paul Alexander | TX 3-079718 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/deer-on-your-doorstep.html | Deer on Your Doorstep | By Tom Horton | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/design-artful-constructs.html | Design Artful Constructs | BY Carol Vogel | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/food-night-of-the-long-knives.html | Food Night of the Long Knives | BY William Grimes | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/how-to-foster-self-esteem.html | How to Foster Self Esteem | By Jane E Brody | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/on-language-dancetalk.html | On Language Dancetalk | BY William Safire | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/salad-days.html | Salad Days | By Nancy Harmon Jenkins | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/screening-the-tests-that-detect-cancer.html | Screening the Tests That Detect Cancer | By Elisabeth Rosenthal | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/sidelined-by-loneliness.html | Sidelined by Loneliness | By Richard Flaste | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/unsettled-unseen-unspoken-for.html | Unsettled Unseen Unspoken For | By Alan Weisman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/a-comedy-of-eccentrics.html | A Comedy of Eccentrics | By Stephen Holden | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/film-hollywood-keeps-striking-out-on-real-life-baseball.html | FILM Hollywood Keeps Striking Out On RealLife Baseball | By Allen Barra | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/film-truly-madly-favors-ghosts-without-gimmicks.html | FILM Truly Madly Favors Ghosts Without Gimmicks | By Matt Wolf | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/film-view-seagal-packs-more-than-a-wallop.html | FILM VIEW Seagal Packs More Than a Wallop | By Janet Maslin | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/kane-at-50-dazzles-yet-with-its-high-spirits.html | Kane at 50 Dazzles Yet with Its High Spirits | By Vincent Canby | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/a-touch-of-lingerie-in-outerwear.html | A Touch of Lingerie in Outerwear | By Bernadine Morris | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/bridge-540091.html | Bridge | By Alan Truscott | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/chess-542691.html | Chess | By Robert Byrne | TX 3-079718 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/coins.html | Coins | By Jed Stevenson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/diamond-rings-meant-for-hiding-and-rattling.html | Diamond Rings Meant For Hiding and Rattling | By Ron Alexander | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/for-proms-short-s-the-word.html | For Proms Shorts the Word | By Deborah Hofmann | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/sunday-menu-grilled-pork-with-potatoes.html | Sunday Menu Grilled Pork With Potatoes | By Marian Burros | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/the-cultivated-gardener-compost-piles-on-giving-back-earth-s-riches.html | The Cultivated Gardener Compost Piles On Giving Back Earths Riches | By Anne Raver | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/news/this-week-prune-and-plant.html | This Week Prune and Plant | By Anne Raver | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/95-leagues-on-the-island.html | 95 Leagues on the Island | By David Winzelberg | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/a-changing-neighbor-across-the-hudson.html | A Changing Neighbor Across the Hudson | By James Feron | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/a-family-turns-to-grandpa-for-day-care.html | A Family Turns to Grandpa for Day Care | By Robert Hershenson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/a-rabbis-balancing-act-two-temples-under-one-roof.html | A Rabbis Balancing Act Two Temples Under One Roof | By Herbert Hadad | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/a-success-in-using-rent-vouchers.html | A Success in Using Rent Vouchers | By Tessa Melvin | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/about-long-island-malverne-congregation-gives-hempstead-poor-a-helping-hand.html | ABOUT LONG ISLAND Malverne Congregation Gives Hempstead Poor a Helping Hand | By Diane Ketcham | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/after-20-months-in-jail-reputed-mobster-talks.html | After 20 Months in Jail Reputed Mobster Talks | By Joseph F Sullivan | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/answering-the-mail-828091.html | Answering The Mail | By Bernard Gladstone | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/answering-the-mail-829891.html | Answering The Mail | By Bernard Gladstone | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/answering-the-mail-830191.html | Answering The Mail | By Bernard Gladstone | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/answering-the-mail-831091.html | Answering The Mail | By Bernard Gladstone | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/anticipating-education-cuts.html | Anticipating Education Cuts | By Lois Raimondo | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-abstract-work-in-three-materials-pushed-to-the-limit.html | ARTAbstract Work In Three Materials Pushed to the Limit | By William Zimmer | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-contrasts-in-installations-randomness-vs-control.html | ARTContrasts in Installations Randomness vs Control | By Phyllis Braff | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-focusing-in-on-superrealism.html | ARTFocusing In on SuperRealism | By Helen A Harrison | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-seven-thought-provoking-approaches-to-surrealism-today.html | ART Seven ThoughtProvoking Approaches to Surrealism Today | By Vivien Raynor | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-yale-displays-illustrations-of-a-singular-british-brotherhood.html | ART Yale Displays Illustrations of a Singular British Brotherhood | By Vivien Raynor | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/atlantic-city-mayor-plans-to-stop-many-services.html | Atlantic City Mayor Plans to Stop Many Services | By Jerry Gray | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/blue-cross-struggles-to-survive.html | Blue Cross Struggles To Survive | By Sandra Friedland | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/centerport-fights-developer-of-mill-pond.html | Centerport Fights Developer of Mill Pond | By Judy Glass | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/changing-face-of-a-neighbor-to-the-north.html | Changing Face of a Neighbor To the North | By James Feron | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/connecticut-guide-257091.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/connecticut-qa-catha-abrahams-helping-the-victims-of-sexual-assault.html | CONNECTICUT QA CATHA ABRAHAMSHelping the Victims of Sexual Assault | By Nicole Wise | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/corporate-teachers-enroll-schools.html | Corporate Teachers Enroll Schools | By Ina Aronow | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dance-choreography-as-a-dialogue.html | DANCEChoreography as a Dialogue | By Barbara Gilford | TX 3-079718 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dining-out-a-primer-for-a-leisurely-brunch-of-dim-sum.html | DINING OUTA Primer for a Leisurely Brunch of Dim Sum | By M H Reed | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dining-out-charming-inn-keeps-its-standards-high.html | DINING OUTCharming Inn Keeps Its Standards High | By Valerie Sinclair | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dining-out-italian-dishes-served-in-country-decor.html | DINING OUT Italian Dishes Served in Country Decor | By Patricia Brooks | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dining-out-tastes-of-thai-in-port-jefferson.html | DINING OUT Tastes of Thai in Port Jefferson | By Joanne Starkey | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/duo-finds-music-can-pave-way-for-cupid.html | Duo Finds Music Can Pave Way For Cupid | By Barbara Delatiner | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/edison-journal-friction-over-firefighters-status.html | EDISON JOURNAL Friction Over Firefighters Status | By Jay Romano | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/family-tends-neighbors-heads-and-hearts.html | Family Tends Neighbors Heads and Hearts | By Andi Rierden | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/fiber-baskets-and-paintings-the-whole-house-is-a-gallery.html | Fiber Baskets and Paintings The Whole House Is a Gallery | By Bess Liebenson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/float-builders-craft-magic-in-motion.html | Float Builders Craft Magic in Motion | By Brooke E Tarabour | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/florio-s-report-cards-rankle-school-officials.html | Florios Report Cards Rankle School Officials | By Robert Hanley | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/fluoridation-fight-arrives-in-suffolk.html | Fluoridation Fight Arrives in Suffolk | By John Rather | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/food-for-family-and-special-friends-risotto.html | FOOD For Family and Special Friends Risotto | By Moira Hodgson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/from-plandome-childrens-classic-on-broadway.html | From Plandome Childrens Classic on Broadway | By Bea Tusiani | TX 3-079718 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/gardening-taking-care-of-the-lawn-in-a-new-age.html | GARDENING Taking Care of the Lawn in a New Age | By Joan Lee Faust | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/home-clinic-keeping-siding-tiptop.html | HOME CLINIC Keeping Siding Tiptop | By John Warde | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/in-patchogue-a-push-to-revive-two-lakes.html | In Patchogue a Push To Revive Two Lakes | By Thomas Clavin | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/is-that-noise-a-nuisance-towns-ordinances-vary.html | Is That Noise a Nuisance Towns Ordinances Vary | By Lennie Grimaldi | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/jersey-blue-cross-chief-quits.html | Jersey Blue Cross Chief Quits | By Mireya Navarro | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/juror-says-the-perry-masons-on-the-panel-wouldn-t-budge.html | Juror Says the Perry Masons on the Panel Wouldnt Budge | By James Feron | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/kindergartens-smooth-the-way-and-soothe-the-parents.html | Kindergartens Smooth the Way and Soothe the Parents | By Merri Rosenberg | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/little-league-diamonds-filling-up-again.html | Little League Diamonds Filling Up Again | By David Winzelberg | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/long-island-journal-938791.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/love-triangle-case-ends-in-hung-jury.html | LoveTriangle Case Ends in Hung Jury | By Lisa W Foderaro | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/minoritygroup-district-likely-in-suffolk.html | MinorityGroup District Likely in Suffolk | By Sharon Monahan | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/mr-scully-s-architecture-class-is-dismissed.html | Mr Scullys Architecture Class Is Dismissed | By John Tierney | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/music-20th-century-composers-at-the-fore.html | MUSIC 20thCentury Composers at the Fore | By Robert Sherman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/music-a-sampling-of-choices-for-a-spring-afternoon.html | MUSIC A Sampling of Choices For a Spring Afternoon | By Robert Sherman | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/music-concerto-helps-define-a-cellists-identity.html | MUSICConcerto Helps Define A Cellists Identity | By Rena Fruchter | TX 3-079718 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/nassau-tries-to-ease-the-way-to-develop-two-county-sites.html | Nassau Tries to Ease the Way to Develop Two County Sites | By Stewart Ain | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/new-jersey-q-a-dr-irvin-glassman-in-search-of-a-replacement-for.html | NEW JERSEY Q  A DR IRVIN GLASSMANIn Search of a Replacement for Gasoline | By Joseph Deitch | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/new-niantic-drawbridge-should-reduce-gridlock.html | New Niantic Drawbridge Should Reduce Gridlock | By Peggy McCarthy | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/old-feuds-tangle-new-city-council-as-deadline-nears.html | OLD FEUDS TANGLE NEW CITY COUNCIL AS DEADLINE NEARS | By William Glaberson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/panel-clears-doctor-of-negligence-in-sudden-death-of-a-girl-in-84.html | Panel Clears Doctor of Negligence in Sudden Death of a Girl in 84 | By Dennis Hevesi | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/political-talk.html | Political Talk | By Kirk Johnson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/protests-are-all-but-over-at-cuny.html | Protests Are All but Over at CUNY | By Evelyn Nieves | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/state-police-criticize-town-inquiry.html | State Police Criticize Town Inquiry | By Amy Hill Hearth | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/students-who-saddle-up-dont-drop-out.html | Students Who Saddle Up Dont Drop Out | BARBARA W CARLSON | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/the-shops-where-recession-and-recycling-meet.html | The Shops Where Recession and Recycling Meet | By Penny Singer | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/the-sweet-sounds-of-suburbia-bang-whir-vrrrooooom.html | The Sweet Sounds of Suburbia Bang Whir Vrrrooooom | By A E Hotchner | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/the-view-from-the-county-garages-county-cars-provoke-strong.html | THE VIEW FROM THE COUNTY GARAGESCounty Cars Provoke Strong Emotions | By Lynne Ames | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/the-view-from-thomaston-opera-house-revival-is-work-in-progress.html | THE VIEW FROM THOMASTON Opera House Revival Is Work in Progress | By Charlotte Libov | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-coyote-company-revisits-homey-days-of-radio.html | THEATER Coyote Company Revisits Homey Days of Radio | By Alvin Klein | TX 3-079718 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-in-norwalk-a-revival-of-george-kelly-s-showoff.html | THEATER In Norwalk a Revival of George Kellys Showoff | By Alvin Klein | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-new-group-presents-new-play.html | THEATER New Group Presents New Play | By Alvin Klein | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-nonstop-gaiety-in-merry-widow.html | THEATER Nonstop Gaiety in Merry Widow | By Alvin Klein | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-review-where-two-back-porches-provide-a-front-seat.html | THEATER REVIEW Where Two Back Porches Provide a Front Seat | By Leah D Frank | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/towns-seek-power-to-limit-hunting.html | Towns Seek Power To Limit Hunting | By Richard Weizel | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/westchester-qa-roderick-g-christie-defending-a-yard-against-hungry.html | WESTCHESTER QA RODERICK G CHRISTIEDefending a Yard Against Hungry Deer | By Donna Greene | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/young-lobbyists-leave-a-footprint-on-the-law.html | Young Lobbyists Leave a Footprint on the Law | By Rita Christopher | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/obituaries/carmine-coppola-80-wrote-godfather-ii-score.html | Carmine Coppola 80 Wrote Godfather II Score | By Wolfgang Saxon | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/obituaries/emily-mclaughlin-actress-61.html | Emily McLaughlin Actress 61 | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/obituaries/lisa-taylor-58-former-director-of-cooper-hewitt-museum-dies.html | Lisa Taylor 58 Former Director of CooperHewitt Museum Dies | By Eric Pace | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/obituaries/thaddeus-a-shubsda-bishop-66.html | Thaddeus A Shubsda Bishop 66 | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/a-palestinian-plea.html | A Palestinian Plea | By Mamdouh Aker | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/foreign-affairs-look-homeward.html | Foreign Affairs Look Homeward | By Leslie H Gelb | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/public-private-off-the-stroll.html | Public  Private Off the Stroll | By Anna Quindlen | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/soft-spot-for-serial-murder.html | Soft Spot for Serial Murder | By Sara Paretsky | TX 3-079718 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/commercial-property-manhattan-hotels-redoing-sheratons-for-convention-after.html | Commercial Property Manhattan Hotels Redoing the Sheratons for the Convention and After | By David W Dunlap | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/focus-an-environmentally-correct-hotel-for-the-big-sur.html | FOCUS An Environmentally Correct Hotel for the Big Sur | By Morris Newman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/focus-big-sur-calif-an-environmentally-correct-resort-hotel.html | Focus Big Sur Calif An Environmentally Correct Resort Hotel | By Morris Newman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/if-you-re-thinking-of-living-in-hartsdale.html | If Youre Thinking of Living in Hartsdale | By Mary McAleer Vizard | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/in-the-region-long-island-airport-in-bayport-is-a-rare-survivor.html | In the Region Long IslandAirport in Bayport Is a Rare Survivor | By Diana Shaman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/in-the-region-new-jersey-lowcost-loans-to-improve-2-communities.html | In the Region New JerseyLowCost Loans to Improve 2 Communities | By Rachelle Garbarine | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/in-the-region-westchester-and-connecticut-accord-on-a-cortlandt.html | In the Region Westchester and ConnecticutAccord on a Cortlandt Development Suit | By Joseph P Griffith | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/national-notebook-las-vegas-still-growing-but-not-as-fast.html | NATIONAL NOTEBOOK Las VegasStill Growing But Not as Fast | By Kathleen Sharp | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/national-notebook-merrifield-va-a-cathedral-seeks-tenants.html | NATIONAL NOTEBOOK Merrifield VaA Cathedral Seeks Tenants | By Fran Rensbarger | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/northeast-notebook-philadelphia-penn-square-after-the-fire.html | Northeast Notebook Philadelphia Penn Square After the Fire | By David J Wallace | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/northeast-notebook-washington-old-post-office-is-renovated.html | Northeast Notebook WashingtonOld Post Office Is Renovated | By Fran Rensbarger | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/northeast-notebook-york-me-trying-to-keep-a-lake-pristine.html | Northeast Notebook York MeTrying to Keep A Lake Pristine | By Christine Kukka | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/perspectives-the-federal-buildings-a-spur-to-slow-construction.html | Perspectives The Federal Buildings A Spur to Slow Construction | By Alan S Oser | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/q-and-a-280491.html | Q and A | By Shawn G Kennedy | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/realest ate/streetscapes-trinity-baptist-church-repairs-for-a-study-in-contrasts.html | Streetscapes Trinity Baptist Church Repairs for a Study in Contrasts | By Christopher Gray | TX 3-079718 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realest ate/summertime-and-the-prices-are-easy.html | Summertime and the Prices Are Easy | By Thomas J Lueck | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/realest ate/talking-insurance-meeting-mortgage-payments.html | Talking Insurance Meeting Mortgage Payments | By Andree Brooks | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ about-cars-mercury-applies-conventional-wisdom.html | About Cars Mercury Applies Conventional Wisdom | By Marshall Schuon | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ auto-racing-for-president-bush-my-dinner-with-ernie.html | AUTO RACING For President Bush My Dinner With Ernie | By Joseph Siano | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ backtalk-yawn-nfl-draft-finishes-a-poor-second-to-gardening.html | BACKTALKYawn NFL Draft Finishes a Poor Second to Gardening | By Buddy Ryan | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ baseball-harrelson-generous-in-defeat.html | BASEBALL Harrelson Generous In Defeat | By Malcolm Moran | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ baseball-henderson-back-in-lineup-fails-to-get-to-first-base.html | BASEBALL Henderson Back in Lineup Fails to Get to First Base | By Leonard Koppett | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ baseball-three-run-homer-by-clark-powers-red-sox-by-royals-6-4.html | BASEBALL ThreeRun Homer by Clark Powers Red Sox by Royals 64 | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ baseball-yanks-hope-success-travels-a-long-way.html | BASEBALL Yanks Hope Success Travels a Long Way | By Michael Martinez | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ basketball-a-sense-of-renewal-for-a-rising-celtic-star.html | BASKETBALL A Sense of Renewal for a Rising Celtic Star | By Harvey Araton | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ basketball-bird-is-out-of-traction-but-not-rid-of-the-pain.html | BASKETBALL Bird Is Out of Traction But Not Rid of the Pain | By Sam Goldaper | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ basketball-divac-does-it-all-as-lakers-lead-2-0.html | BASKETBALL Divac Does It All As Lakers Lead 20 | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/ basketball-even-people-in-the-hotel-tease-the-knicks.html | BASKETBALL Even People in the Hotel Tease the Knicks | By Clifton Brown | TX 3-079718 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/basketball-more-weary-than-tough-pistons-succumb-to-hawks.html | BASKETBALL More Weary Than Tough Pistons Succumb to Hawks | By Joe Lapointe | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/bowling-ozio-gets-his-first-major-title-at-tournament-of-champions.html | BOWLING Ozio Gets His First Major Title At Tournament of Champions | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/football-giants-rookie-welcomes-old-role.html | FOOTBALL Giants Rookie Welcomes Old Role | By Timothy W Smith | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/hockey-friday-night-sandstrom-holds-up-and-kings-hold-on.html | HOCKEY FRIDAY NIGHT Sandstrom Holds Up and Kings Hold On | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/no-death-penalty-set-for-unlv.html | No Death Penalty Set for UNLV | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/notebook-cowboys-prove-swift-with-a-pen.html | NOTEBOOK Cowboys Prove Swift With a Pen | By Timothy W Smith | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/notebook-steinbrenner-vs-ueberroth-you-make-the-call.html | NOTEBOOK Steinbrenner vs Ueberroth You Make the Call | By Murray Chass | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/olympics-come-to-the-winter-games-and-see-france-a-lot-of-it.html | OLYMPICS Come to the Winter Games and See France A Lot of It | By Michael Janofsky | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/olympics-the-rain-in-barcelona-wakes-up-the-organizers.html | OLYMPICS The Rain in Barcelona Wakes Up the Organizers | By Michael Janofsky | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/outdoors-mayflies-bring-joy-to-trout-fisherman.html | OUTDOORS Mayflies Bring Joy to Trout Fisherman | By Peter Kaminsky | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/rowing-penns-varsity-unmasks-harvards-vulnerable-side.html | ROWINGPenns Varsity Unmasks Harvards Vulnerable Side | By Norman HildesHeim | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/soccer-maradona-tested-positive-report-says.html | SOCCER Maradona Tested Positive Report Says | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/sports-of-the-times-gina-basile-should-keep-the-gold-medal.html | Sports of The Times Gina Basile Should Keep the Gold Medal | By George Vecsey | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/sports-of-the-times-the-mets-three-managers.html | Sports of The Times The Mets Three Managers | By Dave Anderson | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/track-and-field-jamaican-streak-in-high-school-relays-comes-to-an-end.html | TRACK AND FIELDJamaican Streak in High School Relays Comes to an End | By William J Miller | TX 3-079718 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/track-and-field-rocket-misfires-at-penn-lewis-s-team-falters-then-has-comeback.html | TRACK AND FIELD Rocket Misfires at Penn Lewiss Team Falters Then Has Comeback | By Frank Litsky | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/style/style-makers-nancy-briggs-and-juanita-crampton-caterers-and-restaurateurs.html | Style Makers Nancy Briggs and Juanita Crampton Caterers and Restaurateurs | By Anne Hurley | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/style/style-makers-philippe-ambert-fashion-designer.html | Style Makers Philippe Ambert Fashion Designer | By Woody Hochswender | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/theater/sunday-view-barrymore-lives-and-so-does-light-comedy.html | SUNDAY VIEW Barrymore Lives and So Does Light Comedy | By David Richards | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/theater/theater-can-keith-carradine-lasso-the-essence-of-will-rogers.html | THEATER Can Keith Carradine Lasso the Essence of Will Rogers | By Douglas Martin | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/announcements-i-wish-id-missed.html | Announcements I Wish Id Missed | By Cathy Boyd | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/at-home-on-a-remote-island.html | At Home on a Remote Island | By Jill Eisenstadt | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/fijis-easygoing-ways.html | Fijis Easygoing Ways | By Lenore Magida | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/for-many-vietnamese-it-s-still-saigon.html | For Many Vietnamese Its Still Saigon | By Steven Erlanger | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/james-joyce-s-zurich.html | James Joyces Zurich | By Paul Hofmann | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/japan-has-its-jersey-shore-too.html | Japan Has Its Jersey Shore Too | By James Sterngold | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/practical-traveler-grounded-when-your-flight-is-canceled.html | PRACTICAL TRAVELER Grounded When Your Flight Is Canceled | By Betsy Wade | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/q-and-a-628591.html | Q and A | By Carl Sommers | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/shopper-s-world-in-hong-kong-antique-silks-evoke-a-patrician-past.html | SHOPPERS WORLD In Hong Kong Antique Silks Evoke a Patrician Past | By Barbara Basler | TX 3-079718 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/shrine-to-the-fanciful-in-northern-thailand.html | Shrine to the Fanciful In Northern Thailand | By Lauren H Otis | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/taking-a-cruise-in-the-lazy-land-of-blue-lagoon.html | Taking a Cruise In the Lazy Land Of Blue Lagoon | By Lenore Magida | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/travel-advisory-busy-budapest.html | Travel Advisory Busy Budapest | By Ruth E Gruber | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/us-companies-are-not-allowed-to-offer-tours.html | US COMPANIES ARE NOT ALLOWED TO OFFER TOURS | BY Nancy Sharkey | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/wakaya-a-retreat-far-far-away-from-it-all.html | Wakaya A Retreat Far Far Away From It All | By Barbaralee DiamonsteinSpielvogel | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/whats-doing-in-bali.html | WHATS DOING INBali | By Suzanne Charle | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/28-are-killed-by-tornadoes-sweeping-though-7-states.html | 28 Are Killed by Tornadoes Sweeping Though 7 States | By Don Terry | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/3000-lesbians-meet-in-atlanta-to-set-own-agenda.html | 3000 Lesbians Meet in Atlanta to Set Own Agenda | By Ronald Smothers | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/another-official-may-determine-when-sununu-uses-military-craft.html | another Official May Determine When Sununu Uses Military Craft | By Martin Tolchin | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/congress-gets-sentence-guide-on-corporate-crime.html | Congress Gets Sentence Guide on Corporate Crime | By David Johnston | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/congressman-assails-safety-of-walk-in-medicine.html | Congressman Assails Safety of WalkIn Medicine | By Philip J Hilts | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/court-orders-us-to-rethink-ban-on-marijuana-in-therapy.html | Court Orders US to Rethink Ban on Marijuana in Therapy | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/high-medical-costs-hurt-growing-numbers-in-us.html | High Medical Costs Hurt Growing Numbers in US | By Tamar Lewin | TX 3-079718 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/hoffa-s-daughter-sues-us-for-files-on-disappearance.html | Hoffas Daughter Sues US for Files on Disappearance | By Isabel Wilkerson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/political-memo-jobless-issue-proves-puzzle-to-democrats.html | Political Memo Jobless Issue Proves Puzzle to Democrats | By Adam Clymer | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/senator-leaves-hospital.html | Senator Leaves Hospital | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/space-shuttle-is-set-to-start-8-day-military-mission.html | Space Shuttle Is Set to Start 8Day Military Mission | By William J Broad | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/texas-governor-is-elusive-on-taxes.html | Texas Governor Is Elusive on Taxes | By Roberto Suro | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/woman-faces-death-in-transient-slayings.html | Woman Faces Death in Transient Slayings | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/us/woman-to-lead-annapolis-midshipmen.html | Woman to Lead Annapolis Midshipmen | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/ideas-trends-discovered-at-edge-of-known-civilization-the-sub-suburb.html | Ideas  Trends Discovered at Edge of Known Civilization the SubSuburb | By Dirk Johnson | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/squeeze-play-hussein-s-ouster-is-us-goal-but-at-what-cost-to-the-iraqis.html | Squeeze Play Husseins Ouster Is US Goal But at What Cost to the Iraqis | By Patrick E Tyler | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-nation-a-more-potent-heroin-makes-a-comeback-in-a-new-needleless-form.html | The Nation A More Potent Heroin Makes a Comeback in a New Needleless Form | By Joseph B Treaster | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-nation-in-bush-presidency-the-regulators-ride-again.html | The Nation In Bush Presidency The Regulators Ride Again | By Robert Pear | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-nation-is-a-little-gun-control-better-than-none.html | The Nation Is a Little Gun Control Better Than None | By Peter Applebome | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-nation-unresolved-role-of-race-in-law-class-admissions.html | The Nation Unresolved Role of Race In Law Class Admissions | By Michel Marriott | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-region-can-a-city-numbed-by-false-apocalypses-scare-itself-into-action.html | The Region Can a City Numbed By False Apocalypses Scare Itself Into Action | By Sam Roberts | TX 3-079718 | 1991-05-16 |

| 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-world-gorbachev-agrees-sort-of-to-negotiate-the-state-of-union.html | The World Gorbachev Agrees Sort of To Negotiate the State of Union | By Serge Schmemann | TX 3-079718 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-world-the-dauntingly-expensive-task-of-imposing-arms-control.html | The World The Dauntingly Expensive Task of Imposing Arms Control | By Elaine Sciolino | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/italy-s-political-circus-maximus-becoming-luxury-nation-finds-harder.html | The World Italys Political Circus Maximus Is Becoming A Luxury the Nation Finds Harder to Afford | By Clyde Haberman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-kuwaitis-having-survived-hussein-now-find-their-environment-toxic.html | AFTER THE WAR Kuwaitis Having Survived Hussein Now Find Their Environment Toxic | By Matthew L Wald | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-marine-reservists-in-kuwait-steam-at-115degrees-and-ask-why.html | AFTER THE WAR Marine Reservists in Kuwait Steam at 115degrees and Ask Why | By Edward A Gargan | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-murk-of-politics-obscures-baker-s-path-to-peace-in-the-middle-east.html | AFTER THE WAR Murk of Politics Obscures Bakers Path to Peace in the Middle East | By Thomas L Friedman | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-over-steep-turkish-passes-the-kurds-start-back-to-iraq.html | AFTER THE WAR Over Steep Turkish Passes the Kurds Start Back to Iraq | By John Kifner | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-removing-troops-and-equipment-isn-t-easy-either.html | AFTER THE WAR Removing Troops and Equipment Isnt Easy Either | By Michael R Gordon | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-visiting-health-officials-fear-outbreak-of-cholera-in-iraq.html | AFTER THE WAR Visiting Health Officials Fear Outbreak of Cholera in Iraq | By Paul Lewis | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-years-later-no-clear-culprit-in-gassing-of-kurds.html | AFTER THE WAR Years Later No Clear Culprit in Gassing of Kurds | By Michael Wines | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/crux-of-debate-by-group-of-7-interest-rates.html | Crux of Debate by Group of 7 Interest Rates | By Louis Uchitelle | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/hungary-resisting-moscow-s-shadow.html | HUNGARY RESISTING MOSCOWS SHADOW | By Celestine Bohlen | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/in-africa-s-war-zones-more-of-the-red-cross.html | In Africas War Zones More of the Red Cross | By Jane Perlez | TX 3-079718 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/mandela-calls-west-europe-racist-on-sanctions.html | Mandela Calls West Europe Racist on Sanctions | By Christopher S Wren | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/plan-by-new-argentine-economy-chief-raises-cautious-hope-for-recovery.html | Plan by New Argentine Economy Chief Raises Cautious Hope for Recovery | By Nathaniel C Nash | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/poles-face-issue-of-state-religion.html | POLES FACE ISSUE OF STATE RELIGION | By Stephen Engelberg | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/sandinistas-seek-new-role-to-play.html | SANDINISTAS SEEK NEW ROLE TO PLAY | By Shirley Christian | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/sri-lankans-kill-11-tamils.html | Sri Lankans Kill 11 Tamils | AP | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/talks-on-northern-ireland-optimism-is-avoided.html | Talks on Northern Ireland Optimism Is Avoided | By Steven Prokesch | TX 3-079718 | 1991-05-16 |
| 1991-04-28 | https://www.nytimes.com/1991/04/28/world/visiting-dissident-urges-gorbachev-s-ouster.html | Visiting Dissident Urges Gorbachevs Ouster | By Francis X Clines | TX 3-079718 | 1991-05-16 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/dance-in-review-416191.html | Dance in Review | By Jennifer Dunning | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/dance-in-review-710191.html | Dance in Review | By Jennifer Dunning | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/dance-in-review-711091.html | Dance in Review | By Jack Anderson | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/london-opera-is-losing-its-leaders-lack-of-government-aid-is-blamed.html | London Opera Is Losing Its Leaders Lack of Government Aid Is Blamed | By Craig R Whitney | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/review-ballet-hurtling-movement-as-fanfare-in-a-ballet-theater-sinfonietta.html | ReviewBallet Hurtling Movement as Fanfare In a Ballet Theater Sinfonietta | By Anna Kisselgoff | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/review-cabaret-trying-english-humor-in-an-american-setting.html | ReviewCabaret Trying English Humor In an American Setting | By Stephen Holden | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/review-jazz-rhythm-in-mind-spans-the-generations.html | ReviewJazz Rhythm in Mind Spans the Generations | By Peter Watrous | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/books/books-of-the-times-turkish-novel-as-antidote-for-east-west-despair.html | BOOKS OF THE TIMES Turkish Novel as Antidote for EastWest Despair | By Christopher LehmannHaupt | TX 3-059054 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/boston-economy-stymied-by-harbor-effort.html | Boston Economy Stymied by Harbor Effort | By Susan Diesenhouse | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/credit-markets-job-data-are-not-expected-to-affect-fed-rein-on-rates.html | CREDIT MARKETS Job Data Are Not Expected To Affect Fed Rein on Rates | By H J Maidenberg | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/family-is-about-to-lose-land-after-tangled-deal-with-us.html | Family Is About to Lose Land After Tangled Deal With US | By Jeff Gerth | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/fears-on-cut-in-us-arms-shrinking-of-industry-is-called-dangerous.html | Fears on Cut In US Arms Shrinking of Industry Is Called Dangerous | By Richard W Stevenson | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/fighting-for-a-mill-and-a-way-of-life.html | Fighting for a Mill and a Way of Life | By Barnaby J Feder | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/kohlberg-kravis-rouses-itself.html | Kohlberg Kravis Rouses Itself | By Kurt Eichenwald | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/market-place-beazer-s-growing-us-following.html | MARKET PLACE Beazers Growing US Following | By Floyd Norris | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/more-supervision-is-being-sought-for-government-backed-lenders.html | More Supervision Is Being Sought For GovernmentBacked Lenders | By Stephen Labaton | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/plea-by-us-on-rate-cut-is-rejected.html | Plea by US On Rate Cut Is Rejected | By Louis Uchitelle | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-advertising-addenda-kirshenbaum-awarded.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKirshenbaum Awarded Pergament Account | By Michael Lev | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Campaigns | By Michael Lev | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-advertising-addenda-valdez-mayor-in-exxon-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDAValdez Mayor in Exxon Ads | By Michael Lev | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-advertising-network-sales-executive-in-new-role.html | THE MEDIA BUSINESS ADVERTISINGNetwork Sales Executive In New Role After 25 Years | By Michael Lev | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-after-91-years-british-planning-to-discount-books.html | THE MEDIA BUSINESS After 91 Years British Planning to Discount Books | By Craig R Whitney | TX 3-059054 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-father-of-eurodollars-becoming-a-tv-star.html | THE MEDIA BUSINESS Father of Eurodollars Becoming a TV Star | By Steven Greenhouse | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-networks-in-a-quandary-with-earlier-reruns.html | THE MEDIA BUSINESS Networks in a Quandary With Earlier Reruns | By Bill Carter | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-publishing-auctions-change-the-way-writers-and-agents-think.html | THE MEDIA BUSINESS PUBLISHING Auctions Change the Way Writers and Agents Think | By Roger Cohen | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/trade-show-in-kuwait.html | Trade Show in Kuwait | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/business/us-is-investigating-baxter.html | US Is Investigating Baxter | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/news/new-orleans-festival-opens.html | New Orleans Festival Opens | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/news/review-television-columbo-confronts-a-literally-criminal-lawyer.html | ReviewTelevision Columbo Confronts a Literally Criminal Lawyer | By John J OConnor | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/news/shostakovich-leaves-new-orleans-symphony.html | Shostakovich Leaves New Orleans Symphony | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/2-are-slain-and-2-wounded-by-gunmen-in-store-holdup.html | 2 Are Slain and 2 Wounded By Gunmen in Store Holdup | By George James | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/2-welcomes-for-veterans-of-gulf-war.html | 2 Welcomes For Veterans Of Gulf War | By David Gonzalez | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/63-trump-condos-the-art-of-the-bargain.html | 63 Trump Condos the Art of the Bargain | By James Barron | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/a-cuny-lesson-in-goring-the-wrong-ox.html | A CUNY Lesson in Goring the Wrong Ox | By Joseph Berger | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/bridge-860991.html | Bridge | By Alan Truscott | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/city-college-set-for-resumption-of-some-classes.html | City College Set For Resumption Of Some Classes | By Wolfgang Saxon | TX 3-059054 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/dinkins-seeks-a-budget-talk-with-all-sides.html | Dinkins Seeks A Budget Talk With All Sides | By Josh Barbanel | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/korean-ordained-in-baptist-church-in-queens.html | Korean Ordained in Baptist Church in Queens | By Stephanie Strom | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/legislator-fears-redistricting-plan-would-dilute-black-vote-in-bronx.html | Legislator Fears Redistricting Plan Would Dilute Black Vote in Bronx | By Lee A Daniels | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/love-triangle-jury-saw-many-holes.html | LoveTriangle Jury Saw Many Holes | By Lisa W Foderaro | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/madison-square-garden-journal-attention-toby-tylers-joining-circus-isn-t-easy.html | Madison Square Garden Journal Attention Toby Tylers Joining Circus Isnt Easy | By David Gonzalez | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/metro-matters-cuomo-strategy-spare-the-rich-to-help-the-poor.html | Metro Matters Cuomo Strategy Spare the Rich To Help the Poor | By Sam Roberts | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/official-under-fire-graft-or-a-dry-hole.html | Official Under Fire Graft or a Dry Hole | By M A Farber | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/obituaries/tatiana-du-plessix-liberman-dies-leading-designer-of-hats-was-84.html | Tatiana du Plessix Liberman Dies Leading Designer of Hats Was 84 | By Peter B Flint | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/abroad-at-home-gains-and-losses-in-the-gulf.html | Abroad at Home Gains and Losses in the Gulf | By Anthony Lewis | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/essay-the-decline-of-the-east.html | Essay The Decline of the East | By William Safire | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/our-saigon-friends-still-need-help.html | Our Saigon Friends Still Need Help | By James Webb | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-as-they-look-past-their-riches-athletes-are-turning-to-religion.html | BASEBALL As They Look Past Their Riches Athletes Are Turning to Religion | By George Vecsey | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-layoff-is-costly-for-cary.html | BASEBALL Layoff Is Costly For Cary | By Michael Martinez | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-mets-receive-thrashing-as-pirates-score-7-runs-in-first-two-innings.html | BASEBALL Mets Receive Thrashing As Pirates Score 7 Runs In First Two Innings | By Harvey Araton | TX 3-059054 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-no-938-was-slow-arriving-but-henderson-ties-brock-s-stolen-base-record.html | BASEBALL No 938 Was Slow in Arriving but Henderson Ties Brocks StolenBase Record | By Leonard Koppett | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-phils-ready-opted-for-easy-toss-and-missed-unassisted-triple-play.html | BASEBALL Phils Ready Opted for Easy Toss And Missed Unassisted Triple Play | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-big-step-in-basketball-toward-a-bigger-dream.html | BASKETBALL Big Step in Basketball Toward a Bigger Dream | By Filip Bondy | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-celtics-meet-their-match-in-person-and-pacers.html | BASKETBALL Celtics Meet Their Match In Person And Pacers | By Sam Goldaper | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-kessler-of-heat-turns-up-safe.html | BASKETBALL Kessler of Heat Turns Up Safe | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-pistons-defensive-driving-evens-series.html | BASKETBALL Pistons Defensive Driving Evens Series | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-pushy-knicks-land-on-the-edge.html | BASKETBALL Pushy Knicks Land on the Edge | By Clifton Brown | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/football-an-eagle-with-wings-spanning-over-brooklyn.html | FOOTBALL An Eagle With Wings Spanning Over Brooklyn | By Gerald Eskenazi | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/football-giants-last-pick-seeks-last-laugh.html | FOOTBALL Giants Last Pick Seeks Last Laugh | By Timothy W Smith | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/hockey-north-stars-oilers-advance.html | HOCKEY North Stars Oilers Advance | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/horse-racing-derby-minus-stars-a-wide-open-affair.html | HORSE RACING Derby Minus Stars a WideOpen Affair | By Joseph Durso | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/questionbox.html | QuestionBox | By Ray Corio | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-break-out-the-blue-paint-mom-to-be-tells-what-is-to-be.html | SIDELINES BREAK OUT THE BLUE PAINT MomtoBe Tells What Is to Be | By Gerald Eskenazi | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-by-any-other-species-stormin-norman-in-obscurity.html | SIDELINES BY ANY OTHER SPECIES Stormin Norman In Obscurity | By Gerald Eskenazi | TX 3-059054 | 1991-05-01 |

| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-down-memory-lane-following-ted-and-joe-in-the-lineup.html | SIDELINES DOWN MEMORY LANE Following Ted and Joe in the Lineup | By Gerald Eskenazi | TX 3-059054 | 1991-05-01 |
|---|---|---|---|---|---|
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-et-cetera-saban-s-back-foster-in-touch.html | SIDELINES ET CETERA Sabans Back Foster in Touch | By Gerald Eskenazi | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-inflation-rockets-hold-that-line-not-for-argonauts.html | SIDELINES INFLATION ROCKETS Hold That Line Not for Argonauts | By Gerald Eskenazi | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-islanders-shopping-potential-buyers-at-the-green-line.html | SIDELINES ISLANDERS SHOPPING Potential Buyers At the Green Line | By Gerald Eskenazi | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-pomp-and-circumstance-a-is-for-athlete-d-is-for-degree.html | SIDELINES POMP AND CIRCUMSTANCE A Is for Athlete   D Is for Degree | By Gerald Eskenazi | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/soccer-maradona-out-of-jail-on-bail.html | SOCCER Maradona Out Of Jail on Bail | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sports-of-the-times-the-long-arm-of-the-bulls-is-in-touch-with-his-team.html | SPORTS OF THE TIMES The Long Arm of the Bulls Is in Touch With His Team | By Ira Berkow | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/style/chronicle-713691.html | CHRONICLE | By Nadine Brozan | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/style/chronicle-714491.html | CHRONICLE | By Nadine Brozan | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/style/chronicle-949491.html | CHRONICLE | By Nadine Brozan | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/theater/from-being-a-failure-at-ballet-to-a-success-in-miss-saigon.html | From Being a Failure at Ballet To a Success in Miss Saigon | By Mervyn Rothstein | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/125-years-as-an-institution-of-dissent.html | 125 Years as an Institution of Dissent | By Randall Rothenberg | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/another-official-may-determine-when-sununu-uses-military-craft.html | Another Official May Determine When Sununu Uses Military Craft | By Martin Tolchin | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/battle-lines-blurred-as-house-fight-over-gun-control-nears.html | Battle Lines Blurred as House Fight Over Gun Control Nears | By Gwen Ifill | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/group-sues-over-montana-bear-hunt-calling-killings-cruel.html | Group Sues Over Montana Bear Hunt Calling Killings Cruel | By Jim Robbins | TX 3-059054 | 1991-05-01 |

| | | | | |
|---|---|---|---|---|
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/medical-technology-arms-race-adds-billions-to-the-nation-s-bills.html | Medical Technology Arms Race Adds Billions to the Nations Bills | By Andrew Pollack | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/shuttle-is-off-at-last-on-8-day-military-mission-without-secrecy.html | Shuttle Is Off at Last on 8Day Military Mission Without Secrecy | By William J Broad | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/strike-permeates-life-in-montana.html | STRIKE PERMEATES LIFE IN MONTANA | By Dirk Johnson | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/us-plan-to-burn-chemical-weapons-stirs-public-fear.html | US PLAN TO BURN CHEMICAL WEAPONS STIRS PUBLIC FEAR | By Keith Schneider | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/violence-erupts-after-race.html | Violence Erupts After Race | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/us/with-spotlight-on-kennedys-folksy-florida-prosecutor-braces-for-heat.html | With Spotlight on Kennedys Folksy Florida Prosecutor Braces for Heat | By Nick Madigan | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-as-kurds-limp-back-in-ghost-town-relives-88.html | AFTER THE WAR As Kurds Limp Back In Ghost Town Relives 88 | By Chuck Sudetic | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-european-community-aides-back-a-un-force-for-kurds.html | AFTER THE WAR European Community Aides Back a UN Force for Kurds | AP | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-israelis-retreat-on-peace-conference.html | AFTER THE WAR Israelis Retreat on Peace Conference | By Joel Brinkley | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-saddam-hussein-skips-his-54th-birthday-party.html | AFTER THE WAR Saddam Hussein Skips His 54th Birthday Party | By Paul Lewis | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-saudi-general-sees-no-need-for-big-american-presence.html | AFTER THE WAR Saudi General Sees No Need For Big American Presence | By Judith Miller | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-un-ready-to-take-us-refugee-role.html | AFTER THE WAR UN READY TO TAKE US REFUGEE ROLE | By John Kifner | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/chinese-pupils-good-fortune-is-multiplied.html | Chinese Pupils Good Fortune Is Multiplied | By Nicholas D Kristof | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/gulag-still-open-freed-inmate-says.html | GULAG STILL OPEN FREED INMATE SAYS | By Francis X Clines | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/salvadorans-in-accord-on-army-curbs.html | Salvadorans in Accord on Army Curbs | By Mark A Uhlig | TX 3-059054 | 1991-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/seoul-ousts-aide-for-police-brutality.html | Seoul Ousts Aide for Police Brutality | By James Sterngold | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/winnie-mandela-loses-women-s-league-vote.html | Winnie Mandela Loses Womens League Vote | By Christopher S Wren | TX 3-059054 | 1991-05-01 |
| 1991-04-29 | https://www.nytimes.com/1991/04/29/world/zhulebino-journal-a-village-turns-tough-not-wanting-to-be-eaten.html | Zhulebino Journal A Village Turns Tough Not Wanting to Be Eaten | By Esther B Fein | TX 3-059054 | 1991-05-01 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/a-decade-into-the-aids-epidemic-the-tv-networks-are-still-nervous.html | A Decade Into the AIDS Epidemic The TV Networks Are Still Nervous | By Stephen Farber | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/a-man-a-horn-and-a-band-with-jazz-to-play.html | A Man A Horn And a Band With Jazz To Play | By Peter Watrous | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/critic-s-notebook-why-is-doris-humphrey-a-lost-choreographer.html | Critics Notebook Why Is Doris Humphrey a Lost Choreographer | By Jennifer Dunning | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-514791.html | Music in Review | By Bernard Holland | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-690991.html | Music in Review | By James R Oestreich | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-691791.html | Music in Review | By Bernard Holland | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-692591.html | Music in Review | By James R Oestreich | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-693391.html | Music in Review | By Bernard Holland | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/review-television-the-financial-burden-of-old-age.html | ReviewTelevision The Financial Burden of Old Age | By Walter Goodman | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/who-owns-stolen-artifact-college-confronts-a-museum.html | Who Owns Stolen Artifact College Confronts a Museum | By Grace Glueck | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/books/books-of-the-times-2-women-one-poet-and-the-ghost-of-another.html | Books of The Times 2 Women One Poet and the Ghost of Another | By Herbert Mitgang | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/arco-and-unocal-net-off-as-gas-and-oil-prices-fall.html | ARCO and Unocal Net Off As Gas and Oil Prices Fall | By Thomas C Hayes | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/article-259891-no-title.html | Article 259891  No Title | By Jonathan P Hicks | TX 3-069753 | 1991-05-06 |

| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/asbestos-trial-starts.html | Asbestos Trial Starts | AP | TX 3-069753 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/boeing-reports-2-increase-in-first-quarter-earnings.html | Boeing Reports 2 Increase In FirstQuarter Earnings | By Lawrence M Fisher | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/business-and-health-effect-of-decision-by-supreme-court.html | Business and Health Effect of Decision By Supreme Court | By Milt Freudenheim | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/business-people-banking-chief-is-hired-by-american-express.html | BUSINESS PEOPLE Banking Chief Is Hired By American Express | By Kurt Eichenwald | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/business-people-consolidated-selects-a-new-chief-executive.html | BUSINESS PEOPLE Consolidated Selects A New Chief Executive | By Lawrence M Fisher | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/business-people-texaco-names-a-president-for-its-us-operations-unit.html | BUSINESS PEOPLE Texaco Names a President For Its US Operations Unit | By John Holusha | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/careers-more-math-well-taught-is-her-goal.html | Careers More Math Well Taught Is Her Goal | By Elizabeth M Fowler | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-ashland-oil-plans-to-buy-permian.html | COMPANY NEWS Ashland Oil Plans to Buy Permian | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-at-t-deal-may-hinge-on-sec-ruling.html | COMPANY NEWS ATT Deal May Hinge on SEC Ruling | By Eben Shapiro | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-big-chains-plan-to-end-bankruptcy.html | COMPANY NEWS Big Chains Plan to End Bankruptcy | By Isadore Barmash | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-ibm-forecast.html | COMPANY NEWS IBM Forecast | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-marks-spencer-to-cut-850-jobs.html | COMPANY NEWS Marks  Spencer To Cut 850 Jobs | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-texas-instruments-to-sell-division.html | COMPANY NEWS Texas Instruments To Sell Division | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/costs-of-drug-research-seen-as-overestimated.html | Costs of Drug Research Seen as Overestimated | By Milt Freudenheim | TX 3-069753 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/credit-markets-treasuries-lower-in-light-day.html | CREDIT MARKETS Treasuries Lower in Light Day | By H J Maidenberg | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/imf-is-now-cool-on-soviet-membership.html | IMF Is Now Cool on Soviet Membership | By Louis Uchitelle | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/insurers-forced-to-report-more-investments-as-junk.html | Insurers Forced to Report More Investments as Junk | By Eric N Berg | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/ltv-corp-reports-a-loss-of-46.3-million-for-quarter.html | LTV Corp Reports a Loss Of 463 Million for Quarter | By Jonathan P Hicks | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/market-place-bond-funds-bulge-as-rates-fall.html | Market Place Bond Funds Bulge as Rates Fall | By Floyd Norris | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/mitsubishi-s-big-campaign-in-us.html | Mitsubishis Big Campaign in US | By Doron P Levin | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/new-home-sales-rose-1-in-march.html | NewHome Sales Rose 1 in March | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/nippon-steel-reportedly-settles-patent-suit.html | Nippon Steel Reportedly Settles Patent Suit | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/non-automotive-gm-units-post-mixed-income-results.html | NonAutomotive GM Units Post Mixed Income Results | By Doron P Levin | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/pepsico-net-up-12.9-on-foreign-strength.html | Pepsico Net Up 129 on Foreign Strength | By Anthony Ramirez | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/peru-struggles-to-digest-free-market-reforms.html | Peru Struggles to Digest FreeMarket Reforms | By James Brooke | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/pickens-admitting-defeat-plans-sale-of-japanese-stake.html | Pickens Admitting Defeat Plans Sale of Japanese Stake | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/profit-up-2.9-at-control-data.html | Profit Up 29 At Control Data | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/spending-up-0.6-income-gains-a-bit.html | Spending Up 06 Income Gains a Bit | AP | TX 3-069753 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/stocks-tumble-with-dow-falling-by-35.40.html | Stocks Tumble With Dow Falling by 3540 | By Robert J Cole | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-addenda-buckley-decerchio-sees.html | THE MEDIA BUSINESS ADVERTISING ADDENDABuckley DeCerchio Sees Greener Grass in Movies | By Michael Lev | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-addenda-president-for-13-offices-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPresident for 13 Offices At Earle Palmer Brown | By Michael Lev | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-waring-larosa-names-two-insiders-to.html | THE MEDIA BUSINESS ADVERTISINGWaring  LaRosa Names Two Insiders to Top Posts | By Michael Lev | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-money-halted-for-british-sky.html | THE MEDIA BUSINESS Money Halted For British Sky | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/health/new-method-allows-organ-transplants-in-rats-without-usual-drugs.html | New Method Allows Organ Transplants in Rats Without Usual Drugs | By Lawrence K Altman | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/news/amazon-advocate-s-unsettling-vision.html | Amazon Advocates Unsettling Vision | By James Brooke | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/news/by-design-the-chameleon-maillot.html | By Design The Chameleon Maillot | By Carrie Donovan | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/news/fashion-s-heavy-hitter-the-ever-versatile-jacket.html | Fashions Heavy Hitter The EverVersatile Jacket | By Bernadine Morris | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/news/patterns-679891.html | Patterns | By Woody Hochswender | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/a-judge-likens-legal-abortions-to-executions.html | A Judge Likens Legal Abortions To Executions | By Joseph F Sullivan | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/anger-at-florio-is-less-but-forgiveness-is-slow.html | Anger at Florio Is Less But Forgiveness Is Slow | By Peter Kerr | TX 3-069753 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/arts-advocates-sound-alarm-as-cuts-near.html | Arts Advocates Sound Alarm as Cuts Near | By William H Honan | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/blocs-battle-to-draw-chinatown-s-new-council-map.html | Blocs Battle to Draw Chinatowns New Council Map | By Felicia R Lee | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/bridge-760891.html | Bridge | By Alan Truscott | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/chess-757891.html | Chess | By Robert Byrne | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/coming-soon-to-trial-marcos-and-the-golden-buddha.html | Coming Soon to Trial Marcos and the Golden Buddha | By Constance L Hays | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/costly-special-classes-serving-many-with-minimal-needs.html | Costly Special Classes Serving Many With Minimal Needs | By Joseph Berger | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/daring-rescue-attempt-ends-tragically-for-boy.html | Daring Rescue Attempt Ends Tragically for Boy | By Donatella Lorch | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/dinkins-aims-at-the-critics-of-his-tennis.html | Dinkins Aims At the Critics Of His Tennis | By Felicia R Lee | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/districting-panel-to-offer-options.html | Districting Panel to Offer Options | By Felicia R Lee | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/jersey-city-policeman-shot-in-face-as-robbers-hold-up-jewelry-store.html | Jersey City Policeman Shot in Face As Robbers Hold Up Jewelry Store | By Robert Hanley | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/legislature-votes-to-ease-balloting-in-new-york-state.html | LEGISLATURE VOTES TO EASE BALLOTING IN NEW YORK STATE | By Sam Howe Verhovek | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/standard-poor-s-cuts-rating-of-issue-for-new-york-city.html | Standard Poors Cuts Rating Of Issue For New York City | By Josh Barbanel | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/obituaries/elinor-remick-warren-composer-91.html | Elinor Remick Warren Composer 91 | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/obituaries/floyd-mckissick-civil-rights-maverick-dies-at-69.html | Floyd McKissick Civil Rights Maverick Dies at 69 | By Glenn Fowler | TX 3-069753 | 1991-05-06 |

| | | | | |
|---|---|---|---|---|
| 1991-04-30 | https://www.nytimes.com/1991/04/30/obituaries/lee-wulff-86-an-outdoorsman-who-transformed-sport-fishing.html | Lee Wulff 86 an Outdoorsman Who Transformed Sport Fishing | By Nelson Bryant | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/beyond-buzzwords-in-education.html | Beyond Buzzwords in Education | By Anthony J Alvarado | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/lantern-festival.html | Lantern Festival | By Eugene Eoyang | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/missile-mania-in-the-middle-east.html | Missile Mania in the Middle East | By Janne E Nolan | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/observer-dead-brains-society.html | OBSERVER Dead Brains Society | By Russell Baker | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/on-my-mind-messages-from-managua.html | ON MY MIND Messages From Managua | By A M Rosenthal | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/renew-china-s-trade-status.html | Renew Chinas Trade Status | By Jimmy Carter | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/science/a-child-s-eye-view-of-microscopic-realms.html | A ChildsEye View Of Microscopic Realms | By Malcolm W Browne | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/science/experts-clash-over-project-to-detect-gravity-wave.html | Experts Clash Over Project To Detect Gravity Wave | By Malcolm W Browne | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/science/orchids-deceptions-are-part-of-a-grand-strategy.html | Orchids Deceptions Are Part of a Grand Strategy | By Natalie Angier | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/science/peripherals-charting-the-flow.html | PERIPHERALS Charting the Flow | By L R Shannon | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/science/personal-computers-new-model-of-a-classic-printer.html | PERSONAL COMPUTERS New Model Of a Classic Printer | By Peter H Lewis | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/science/q-a-546591.html | QA | By C Claiborne Ray | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/science/shuttle-studies-aurora-recorders-still-inactive.html | Shuttle Studies Aurora Recorders Still Inactive | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/science/the-earliest-wine-vintage-3500-bc-and-robust.html | The Earliest Wine Vintage 3500 BC and Robust | By John Noble Wilford | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-do-mets-hurt-as-carreon-gets-more-splinters-than-cuts.html | BASEBALL Do Mets Hurt as Carreon Gets More Splinters Than Cuts | By Harvey Araton | TX 3-069753 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-murphy-powers-phillies-to-third-straight.html | BASEBALL Murphy Powers Phillies to Third Straight | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-padres-starting-from-scratch-are-whipping-up-a-real-winner.html | BASEBALL Padres Starting From Scratch Are Whipping Up a Real Winner | By Claire Smith | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-steinbrenner-contradicts-aide-on-payment.html | BASEBALL Steinbrenner Contradicts Aide on Payment | By Murray Chass | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-swaggering-a-s-love-to-see-yanks-come-to-town.html | BASEBALL Swaggering As Love to See Yanks Come to Town | By Michael Martinez | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/basketball-it-s-not-so-difficult-to-win-on-the-road-in-the-playoffs.html | BASKETBALL Its Not So Difficult to Win On the Road in the Playoffs | By Sam Goldaper | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/basketball-knicks-still-trying-to-maintain-some-hope.html | BASKETBALL Knicks Still Trying To Maintain Some Hope | By Clifton Brown | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/football-tv-sports-musburger-s-vistas-barcelona-and-beyond.html | FOOTBALL TV SPORTS Musburgers Vistas Barcelona and Beyond | By Richard Sandomir | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/hockey-moog-leads-bruins-into-conference-final.html | HOCKEY Moog Leads Bruins Into Conference Final | By Alex Yannis | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/horse-racing-odds-are-getting-longer-as-derby-day-nears.html | HORSE RACING Odds Are Getting Longer as Derby Day Nears | By Joseph Durso | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/lacrosse-notebook-brown-plays-with-anyone-no-matter-what-style-is.html | LACROSSE Notebook Brown Plays With Anyone No Matter What Style Is | By William N Wallace | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/on-horse-racing-fondness-and-grief-run-deep-for-laz-barrera.html | ON HORSE RACING Fondness and Grief Run Deep for Laz Barrera | By Joseph Durso | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/soccer-argentine-angst-grows-as-maradona-tragedy-sinks-in.html | SOCCER Argentine Angst Grows as Maradona Tragedy Sinks In | By Nathaniel C Nash | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/sports-of-the-times-are-your-autographs-forged.html | Sports of The Times Are Your Autographs Forged | By Dave Anderson | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/style/chronicle-380291.html | CHRONICLE | By Nadine Brozan | TX 3-069753 | 1991-05-06 |

| 1991-04-30 | https://www.nytimes.com/1991/04/30/style/chronicle-741791.html | CHRONICLE | By Nadine Brozan | TX 3-069753 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-04-30 | https://www.nytimes.com/1991/04/30/style/chronicle-742591.html | CHRONICLE | By Nadine Brozan | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/theater/review-theater-broadway-season-s-last-drama-offers-a-defense-of-theater.html | ReviewTheater Broadway Seasons Last Drama Offers a Defense of Theater | By Frank Rich | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/us/36-women-pregnant-aboard-a-navy-ship-that-served-in-gulf.html | 36 Women Pregnant Aboard a Navy Ship That Served in Gulf | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/us/canada-s-national-health-plan-gives-care-to-all-with-limits.html | Canadas National Health Plan Gives Care to All With Limits | By Elisabeth Rosenthal | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/us/hispanic-drug-agents-in-accord-on-bias-suit.html | Hispanic Drug Agents in Accord on Bias Suit | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/us/investigators-in-florida-say-they-know-students-killer.html | Investigators in Florida Say They Know Students Killer | By Tim Golden | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/us/judge-questions-exxon-pact-s-fairness-to-natives.html | Judge Questions Exxon Pacts Fairness to Natives | By Keith Schneider | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/us/kansas-is-eligible-for-us-aid.html | Kansas Is Eligible for US Aid | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/us/supreme-court-to-rule-on-key-issue-in-child-sex-abuse-cases.html | Supreme Court to Rule on Key Issue in Child SexAbuse Cases | By Linda Greenhouse | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/us/when-blacks-shop-bias-often-accompanies-sale.html | When Blacks Shop Bias Often Accompanies Sale | By Lena Williams | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/us/yale-drops-challenge-to-paper-s-ownership.html | Yale Drops Challenge To Papers Ownership | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-airlift-moves-640-refugees.html | AFTER THE WAR Airlift Moves 640 Refugees | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-american-war-tactics-now-used-to-save-lives.html | AFTER THE WAR American War Tactics Now Used to Save Lives | By John Kifner | TX 3-069753 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-iraq-asserts-its-weakening-will-mean-a-stronger-iran.html | AFTER THE WAR Iraq Asserts Its Weakening Will Mean a Stronger Iran | By Paul Lewis | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-iraqis-give-more-data-to-un-on-a-material.html | AFTER THE WAR Iraqis Give More Data To UN on AMaterial | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-refugee-kurds-occupy-tent-city-after-guerrillas-lift-barricades.html | AFTER THE WAR Refugee Kurds Occupy Tent City After Guerrillas Lift Barricades | By Chuck Sudetic | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-un-seeks-accord-on-a-police-force-in-northern-iraq.html | AFTER THE WAR UN SEEKS ACCORD ON A POLICE FORCE IN NORTHERN IRAQ | By Patrick E Tyler | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-us-may-send-more-to-kurds-in-iran.html | AFTER THE WAR US MAY SEND MORE TO KURDS IN IRAN | By Michael Wines | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/albania-is-rife-with-disease-short-on-essentials.html | Albania Is Rife With Disease Short on Essentials | By David Binder | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/at-least-30-die-in-soviet-georgia-quake.html | At Least 30 Die in Soviet Georgia Quake | By Esther B Fein | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/bangkok-journal-thailand-coup-casts-up-a-most-reluctant-premier.html | Bangkok Journal Thailand Coup Casts Up a Most Reluctant Premier | By Steven Erlanger | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/china-still-detains-dissidents-without-trials.html | China Still Detains Dissidents Without Trials | By Nicholas D Kristof | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/de-klerk-sees-danger-of-civil-war.html | De Klerk Sees Danger of Civil War | By Christopher S Wren | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/in-india-the-star-of-the-video-is-the-candidate.html | In India the Star of the Video Is the Candidate | By Barbara Crossette | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/salvadoran-legislature-passes-reforms-in-time.html | Salvadoran Legislature Passes Reforms in Time | AP | TX 3-069753 | 1991-05-06 |
| 1991-04-30 | https://www.nytimes.com/1991/04/30/world/syria-and-iran-agree-militias-can-remain-in-parts-of-lebanon.html | Syria and Iran Agree Militias Can Remain in Parts of Lebanon | By Alan Cowell | TX 3-069753 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/hannibal-the-cannibal-coming-to-friday-night-stay-at-homes.html | Hannibal the Cannibal Coming To Friday Night StayatHomes | By Bill Carter | TX 3-073659 | 1991-05-06 |

Page 5074 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/rauschenberg-work-brings-sale-record.html | Rauschenberg Work Brings Sale Record | By Rita Reif | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/review-ballet-a-vision-of-hell-from-ohio-in-kudelko-s-there-below.html | ReviewBallet A Vision of Hell From Ohio In Kudelkos There below | By Anna Kisselgoff | | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/review-television-for-young-and-adult-it-s-aids-day-on-channel-13.html | ReviewTelevision For Young and Adult Its AIDS Day on Channel 13 | By John J OConnor | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/sleeping-beauty-hits-the-jackpot.html | Sleeping Beauty Hits the Jackpot | By Anna Kisselgoff | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/the-pop-life-582791.html | The Pop Life | By Stephen Holden | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/books/at-a-book-fair-in-germany-there-s-freedom-with-a-twist.html | At a Book Fair in Germany Theres Freedom With a Twist | By John Tagliabue | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/books/book-notes-540191.html | Book Notes | By Edwin McDowell | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/books/books-of-the-times-a-pair-of-artists-in-an-unconventional-romance.html | Books of The Times A Pair of Artists in an Unconventional Romance | By Herbert Mitgang | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/bank-funds-and-cd-s-fall.html | Bank Funds and CDs Fall | By Robert Hurtado | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/bush-offers-trade-pact-concessions.html | Bush Offers TradePact Concessions | By Clyde H Farnsworth | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/bush-plan-on-lenders-is-disclosed.html | Bush Plan On Lenders Is Disclosed | By Stephen Labaton | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/business-people-ex-executive-at-sears-named-hills-president.html | BUSINESS PEOPLE ExExecutive at Sears Named Hills President | By Isadore Barmash | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/business-people-key-treasury-adviser-to-join-j-p-morgan.html | BUSINESS PEOPLE Key Treasury Adviser To Join J P Morgan | By Sarah Bartlett | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/business-technology-air-conditioning-a-32-mile-tunnel.html | BUSINESS TECHNOLOGY AirConditioning a 32Mile Tunnel | By Jonathan P Hicks | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/chip-that-sends-light.html | Chip That Sends Light | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-big-losses-for-ford-and-gm.html | COMPANY NEWS Big Losses For Ford And GM | By Doron P Levin | TX 3-073659 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-continental-air-has-a-loss.html | COMPANY NEWS Continental Air Has a Loss | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-creditors-react-to-offer-by-retailers.html | COMPANY NEWS Creditors React to Offer By Retailers | By Isadore Barmash | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-disney-and-henson-in-muppet-settlement.html | COMPANY NEWS Disney and Henson In Muppet Settlement | By Constance L Hays | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-european-plan-on-japan-cars.html | COMPANY NEWS European Plan On Japan Cars | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-holiday-inns-sets-cuts-in-revamping.html | COMPANY NEWS Holiday Inns Sets Cuts in Revamping | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-layoffs-at-ge.html | COMPANY NEWS Layoffs at GE | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-unocal-to-cut-back-stations-in-west.html | COMPANY NEWS Unocal to Cut Back Stations in West | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-us-drug-maker-s-yugoslavia-move.html | COMPANY NEWS US Drug Makers Yugoslavia Move | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/comptroller-s-investments.html | Comptrollers Investments | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/credit-markets-treasury-issues-sharply-higher.html | CREDIT MARKETS Treasury Issues Sharply Higher | By H J Maidenberg | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/despite-soviet-turmoil-credits-are-held-likely.html | Despite Soviet Turmoil Credits Are Held Likely | By Keith Bradsher | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/dow-edges-upward-10.89-to-2887.87.html | Dow Edges Upward 1089 to 288787 | By Robert J Cole | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/economic-scene-credit-card-conundrum.html | Economic Scene Credit Card Conundrum | By Peter Passell | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/enron-income-up-7.9-tenneco-plunges-99.3.html | Enron Income Up 79 Tenneco Plunges 993 | By Thomas C Hayes | TX 3-073659 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/federal-reserve-trims-loan-costs-to-spur-economy.html | FEDERAL RESERVE TRIMS LOAN COSTS TO SPUR ECONOMY | By Louis Uchitelle | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/grumman-earnings-climb.html | Grumman Earnings Climb | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/labor-secretary-proposes-revamping-pension-laws.html | Labor Secretary Proposes Revamping Pension Laws | By Edmund L Andrews | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/loss-on-mail-at-1.4-billion.html | Loss on Mail at 14 Billion | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/market-place-fed-move-raises-odds-for-a-rally.html | Market Place Fed Move Raises Odds for a Rally | By Floyd Norris | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/new-orders-at-factories-drop-by-2.8.html | New Orders At Factories Drop by 28 | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/officials-press-for-strong-banking-changes.html | Officials Press for Strong Banking Changes | By Stephen Labaton | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/prices-paid-to-farmers-unchanged-in-april.html | Prices Paid to Farmers Unchanged in April | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/real-estate-cambridge-office-space-doing-well.html | Real EstateCambridge Office Space Doing Well | By Susan Diesenhouse | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/telemarketing-fraud-case-is-tentatively-settled.html | Telemarketing Fraud Case Is Tentatively Settled | By Barry Meier | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-bar-association-focus-is-on.html | THE MEDIA BUSINESS ADVERTISING ADDENDABar Association Focus Is on the Bill of Rights | By Michael Lev | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-073659 | 1991-05-06 |

| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPro Bono | By Michael Lev | TX 3-073659 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-creative-firebrand-settles-in-at.html | THE MEDIA BUSINESS ADVERTISINGCreative Firebrand Settles In At Ketchums Staid Office | By Michael Lev | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-public-stock-offering-is-set-by-maxwell.html | THE MEDIA BUSINESS Public Stock Offering Is Set by Maxwell | By Craig R Whitney | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/united-technologies-bumpy-ride.html | United Technologies Bumpy Ride | By Jonathan P Hicks | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/business/wages-show-a-more-moderate-advance.html | Wages Show a More Moderate Advance | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/education/california-has-agreed-on-bailing-out-schools.html | California Has Agreed On Bailing Out Schools | By William Celis 3d | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/education/catholic-colleges-chart-paths-still-catholic-and-yet-diverse.html | Catholic Colleges Chart Paths Still Catholic and Yet Diverse | By Peter Steinfels | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/education/medical-test-stolen-in-texas.html | Medical Test Stolen in Texas | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/education/most-teachers-vote-to-stop-strike-in-washington-state.html | Most Teachers Vote to Stop Strike in Washington State | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/60-minute-gourmet-605091.html | 60Minute Gourmet | By Pierre Franey | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/at-this-circus-the-sideshow-is-in-the-kitchen.html | At This Circus The Sideshow Is in the Kitchen | By Alison Leigh Cowan | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/bordeaux-s-adolescent-reds-make-us-debut.html | Bordeauxs Adolescent Reds Make US Debut | By Howard G Goldberg | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/de-gustibus-proof-that-cholesterol-can-t-kill-an-egg-shop-that-thrives.html | DE GUSTIBUS Proof That Cholesterol Cant Kill An Egg Shop That Thrives | By Molly ONeill | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/food-notes-583591.html | Food Notes | By Florence Fabricant | TX 3-073659 | 1991-05-06 |

| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/for-a-lot-of-mainers-lobstering-life-is-losing-allure.html | For A Lot of Mainers Lobstering Life Is Losing Allure | By Dena Kleiman | TX 3-073659 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/for-children-s-day-sweets-of-course.html | For Childrens Day Sweets Of Course | By Elaine Louie | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/metropolitan-diary-541091.html | Metropolitan Diary | By Ron Alexander | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/movie-explores-slaves-of-food.html | Movie Explores Slaves of Food | By Trish Hall | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/wine-talk-570391.html | Wine Talk | By Frank J Prial | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/movies/children-s-tv-where-boys-are-king.html | Childrens TV Where Boys Are King | By Bill Carter | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/avianca-pilots-blamed-by-us-in-90-li-crash.html | Avianca Pilots Blamed by US In 90 LI Crash | By John H Cushman Jr | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/bridge-806591.html | Bridge | By Alan Truscott | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/brooklyn-tells-tourists-yo-don-t-overlook-us.html | Brooklyn Tells Tourists Yo Dont Overlook Us | By Andrew L Yarrow | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/girl-11-gives-birth-to-girl-man-accused-of-raping-her.html | Girl 11 Gives Birth to Girl Man Accused of Raping Her | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/in-trash-a-brief-life-and-a-note-of-love.html | In Trash a Brief Life and a Note of Love | By George James | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/man-shot-at-botanic-dance.html | Man Shot at Botanic Dance | By James C McKinley Jr | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/new-jersey-to-add-trains-to-midtown.html | New Jersey to Add Trains to Midtown | By Robert Hanley | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/panel-studies-new-role-for-thruway-authority.html | Panel Studies New Role For Thruway Authority | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/pivotal-redistricting-figure-criticizes-commission-plan.html | Pivotal Redistricting Figure Criticizes Commission Plan | By Felicia R Lee | TX 3-073659 | 1991-05-06 |

| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/recycling-to-expand-to-businesses-in-new-york.html | Recycling to Expand to Businesses in New York | By Allan R Gold | TX 3-073659 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/state-makes-winning-bid-in-new-york-on-city-notes.html | State Makes Winning Bid In New York On City Notes | By Josh Barbanel | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/test-all-hospital-patients-for-aids-new-jersey-doctors-urge.html | Test All Hospital Patients for AIDS New Jersey Doctors Urge | By Peter Kerr | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/water-sewage-fees-to-rise-18.5-in-new-york-and-ocean-benefits.html | WaterSewage Fees to Rise 185 In New York and Ocean Benefits | By Allan R Gold | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/weicker-to-block-indian-casino-seeks-repeal-of-charity-gambling.html | Weicker to Block Indian Casino Seeks Repeal of Charity Gambling | By Kirk Johnson | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/workers-widen-scope-of-strike-at-apartments.html | Workers Widen Scope of Strike At Apartments | By Alan Finder | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/george-speri-sperti-is-dead-at-91-invented-several-patent-medicines.html | George Speri Sperti Is Dead at 91 Invented Several Patent Medicines | By Alfonso A Narvaez | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/ken-curtis-actor-74-festus-on-gunsmoke.html | Ken Curtis Actor 74 Festus on Gunsmoke | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/mitsuo-mutai-newspaper-executive-94.html | Mitsuo Mutai Newspaper Executive 94 | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/nettie-s-horch-an-arts-patron-is-dead-at-94.html | Nettie S Horch An Arts Patron Is Dead at 94 | By Grace Glueck | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/ollie-spencer-football-player-60.html | Ollie Spencer Football Player 60 | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/rudolf-f-haffenreffer-3d-industrialist-88.html | Rudolf F Haffenreffer 3d Industrialist 88 | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/tommy-paul-boxer-82.html | Tommy Paul Boxer 82 | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/william-paton-101-pioneer-accountant-theorist-and-scholar.html | William Paton 101 Pioneer Accountant Theorist and Scholar | By Alfonso A Narvaez | TX 3-073659 | 1991-05-06 |

| 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/a-look-at-the-city-on-speaking-terms.html | A Look at the City On Speaking Terms | By Leslie H Gelb | TX 3-073659 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/in-the-nation-what-s-improper.html | In the Nation Whats Improper | By Tom Wicker | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/so-call-it-a-victory-dividend.html | So Call It a Victory Dividend | By Barney Frank | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/the-great-game-of-gai-atsu.html | The Great Game Of Gaiatsu | By Flora Lewis | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/al-oliver-to-coach-shawnwee-state.html | Al Oliver to Coach Shawnwee State | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/auburn-receives-ncaa-inquiry.html | Auburn Receives NCAA Inquiry | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baltusrol-shifts-a-bias-policy.html | Baltusrol Shifts a Bias Policy | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-ballyhoo-behind-abner-still-seeks-niche.html | BASEBALL Ballyhoo Behind Abner Still Seeks Niche | By Jack Curry | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-deshields-s-leadoff-homer-in-9th-inning-beats-dodgers.html | BASEBALL DeShieldss Leadoff Homer In 9th Inning Beats Dodgers | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-henderson-and-yanks-go-nowhere.html | BASEBALL Henderson and Yanks Go Nowhere | By Michael Martinez | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-henderson-breakdown-on-bases-produced.html | BASEBALL Henderson Breakdown on Bases Produced | By Leonard Koppett | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-padres-hopes-at-shea-disappear-prematurely-on-foggy-night.html | BASEBALL Padres Hopes at Shea Disappear Prematurely on Foggy Night | By Joe Sexton | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-united-airlines-employees-testify-on-threat-allegedly-made-by-spira.html | BASEBALL United Airlines Employees Testify On Threat Allegedly Made by Spira | By Murray Chass | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/basketball-barkley-and-76ers-complete-a-knockout.html | BASKETBALL Barkley and 76ers Complete a Knockout | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/basketball-no-good-knicks-bulls-complete-a-playoff-sweep.html | BASKETBALL NoGoodKnicks Bulls Complete a Playoff Sweep | By Clifton Brown | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/basketball-the-crowd-s-farewell-is-a-not-so-fond-one.html | BASKETBALL The Crowds Farewell Is a NotSoFond One | By Sam Goldaper | TX 3-073659 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/hockey-now-bruins-are-looking-to-stop-lemieux.html | HOCKEY Now Bruins Are Looking to Stop Lemieux | By Alex Yannis | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/horse-racing-around-barn-42-lots-of-buzzing.html | HORSE RACING Around Barn 42 Lots of Buzzing | By Joseph Durso | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/horse-racing-derby-notebook-mcanally-may-double-his-chances.html | HORSE RACING DERBY NOTEBOOK McAnally May Double His Chances | By Joseph Durso | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/on-baseball-as-green-fiddles-harrelson-burns.html | ON BASEBALL As Green Fiddles Harrelson Burns | By Claire Smith | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/sports-of-the-times-grunfeld-must-lift-knick-fog.html | Sports of The Times Grunfeld Must Lift Knick Fog | By George Vecsey | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/two-found-guilty-in-bias-murder.html | Two Found Guilty In Bias Murder | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/style/chronicle-047291.html | CHRONICLE | By Nadine Brozan | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/style/chronicle-048091.html | CHRONICLE | By Nadine Brozan | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/style/chronicle-049991.html | CHRONICLE | By Nadine Brozan | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/style/chronicle-456191.html | CHRONICLE | By Nadine Brozan | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/theater/theater-in-review-067791.html | Theater in Review | By Stephen Holden | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/theater/theater-in-review-068591.html | Theater in Review | By Stephen Holden | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/theater/theater-in-review-573891.html | Theater in Review | By Mel Gussow | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/2-health-plans-with-payments-tied-to-income.html | 2 Health Plans With Payments Tied to Income | By Louis Uchitelle | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/accord-with-chief-is-rejected.html | Accord With Chief Is Rejected | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/courts-role-as-land-manager-grows.html | Courts Role as Land Manager Grows | By Timothy Egan | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/doctors-in-survey-support-marijuana-use-by-cancer-patients.html | Doctors in Survey Support Marijuana Use by Cancer Patients | By Joseph B Treaster | TX 3-073659 | 1991-05-06 |

| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/fire-damages-a-nuclear-plant-in-maine.html | Fire Damages a Nuclear Plant in Maine | By Keith Schneider | TX 3-073659 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/higher-cost-seen-for-new-space-lab.html | HIGHER COST SEEN FOR NEW SPACE LAB | By Warren E Leary | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/insurance-as-a-job-benefit-shows-signs-of-overwork.html | Insurance as a Job Benefit Shows Signs of Overwork | By Louis Uchitelle | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/interim-archbishop-of-atlanta-named-to-post-permanently.html | Interim Archbishop of Atlanta Named to Post Permanently | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/judge-frees-widow-of-soldier-slain-on-return-from-gulf.html | Judge Frees Widow of Soldier Slain on Return From Gulf | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/most-montana-employees-return-to-jobs.html | Most Montana Employees Return to Jobs | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/tsongas-is-first-entrant-in-92-presidential-race.html | Tsongas Is First Entrant In 92 Presidential Race | By Robin Toner | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/unlikely-union-arises-to-press-family-issues.html | Unlikely Union Arises To Press Family Issues | By Steven A Holmes | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/us-to-study-big-rise-in-medicaid-costs.html | US to Study Big Rise in Medicaid Costs | By Philip J Hilts | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/vegetable-rights-bill-vetoed.html | VegetableRights Bill Vetoed | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/verdict-appealed-in-barry-drug-case.html | VERDICT APPEALED IN BARRY DRUG CASE | By B Drummond Ayres Jr | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/us/washington-talk-of-rehnquist-s-mission-and-patience-to-match.html | Washington Talk Of Rehnquists Mission And Patience to Match | By Linda Greenhouse | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/after-the-war-for-fearful-kurdish-refugees-a-long-trek-home.html | AFTER THE WAR For Fearful Kurdish Refugees a Long Trek Home | By Chuck Sudetic | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/after-the-war-many-kurds-leave-border-for-towns-they-fled-in-iraq.html | AFTER THE WAR MANY KURDS LEAVE BORDER FOR TOWNS THEY FLED IN IRAQ | By John Kifner | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/after-the-war-us-says-iraqis-uranium-is-still-enough-for-one-bomb.html | AFTER THE WAR US Says Iraqis Uranium Is Still Enough for One Bomb | By Elaine Sciolino | TX 3-073659 | 1991-05-06 |

Page 5083 of 33266

| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/arab-slays-a-french-woman-in-a-bethlehem-restaurant.html | Arab Slays a French Woman In a Bethlehem Restaurant | AP | TX 3-073659 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/bad-frankenhausen-journal-a-hero-and-a-picture-from-history-s-attic.html | Bad Frankenhausen Journal A Hero and a Picture From Historys Attic | By Stephen Kinzer | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/bush-denies-satellite-parts-to-china.html | Bush Denies Satellite Parts to China | By Clyde H Farnsworth | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/house-members-to-explore-suspicions-in-80-campaign.html | House Members to Explore Suspicions in 80 Campaign | By Adam Clymer | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/israelis-say-an-arab-university-can-reopen.html | Israelis Say an Arab University Can Reopen | By Sabra Chartrand | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/lesotho-s-military-leader-ousted-by-army-officers.html | Lesothos Military Leader Ousted by Army Officers | By Christopher S Wren | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/rival-cambodian-forces-accept-cease-fire.html | Rival Cambodian Forces Accept CeaseFire | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/some-in-prison-as-deadline-for-pretoria-passes.html | Some in Prison as Deadline for Pretoria Passes | By Christopher S Wren | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/soviet-quake-toll-rises-to-over-100.html | SOVIET QUAKE TOLL RISES TO OVER 100 | By Esther B Fein | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/ulster-talks-open-on-a-divisive-note.html | ULSTER TALKS OPEN ON A DIVISIVE NOTE | By Steven Prokesch | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/unresolved-questions.html | Unresolved Questions | By Malcolm W Browne | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/us-asserts-kgb-entered-embassy.html | US ASSERTS KGB ENTERED EMBASSY | By Michael Wines | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/video-game-uncovered-in-europe-uses-nazi-death-camps-as-theme.html | Video Game Uncovered in Europe Uses Nazi Death Camps as Theme | AP | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/with-militia-rule-in-last-hours-lebanese-army-moves-into-place.html | With Militia Rule in Last Hours Lebanese Army Moves Into Place | By Ihsan A Hijazi | TX 3-073659 | 1991-05-06 |
| 1991-05-01 | https://www.nytimes.com/1991/05/01/world/yeltsin-has-an-offer-for-striking-miners.html | Yeltsin Has an Offer for Striking Miners | By Serge Schmemann | TX 3-073659 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/auction-fever-cools-for-art.html | Auction Fever Cools For Art | By Rita Reif | TX 3-073658 | 1991-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/brooklyn-academy-preparing-festival-despite-money-fears.html | Brooklyn Academy Preparing Festival Despite Money Fears | By John Rockwell | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/critic-s-notebook-networks-may-revert-o-cliches-after-all.html | Critics Notebook Networks May Revert o Cliches After All | By John J OConnor | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/pop-in-review-074591.html | Pop in Review | By Stephen Holden | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/pop-in-review-410491.html | Pop in Review | By Peter Watrous | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/pop-in-review-411291.html | Pop in Review | By John S Wilson | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/pop-in-review-412091.html | Pop in Review | By Peter Watrous | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/review-ballet-theater-a-new-but-familiar-don-quixote.html | ReviewBallet Theater A New but Familiar Don Quixote | By Anna Kisselgoff | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/review-dance-counting-on-the-past-to-inspire.html | ReviewDance Counting On the Past To Inspire | By Jennifer Dunning | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/review-dance-pas-de-deux-for-women-and-for-men.html | ReviewDance Pas de Deux For Women And for Men | By Jack Anderson | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/review-music-mozart-s-diversions-and-naughty-rounds.html | ReviewMusic Mozarts Diversions and Naughty Rounds | By Donal Henahan | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/books/books-of-the-times-sex-and-the-single-werewolf-a-cautionary-tale.html | Books of The Times Sex and the Single Werewolf A Cautionary Tale | By Christopher LehmannHaupt | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/apple-warns-of-an-earnings-dip.html | Apple Warns of an Earnings Dip | By Lawrence M Fisher | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/big-banks-reduce-prime-loan-rate-to-8-1-2-from-9.html | BIG BANKS REDUCE PRIME LOAN RATE TO 8 12 FROM 9 | By Michael Quint | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/building-spending-down-1.5.html | Building Spending Down 15 | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/bush-trade-concessions-pick-up-some-support.html | Bush Trade Concessions Pick Up Some Support | By Clyde H Farnsworth | TX 3-073658 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business-and-the-law-moves-to-speed-asbestos-cases.html | Business and the Law Moves to Speed Asbestos Cases | By Stephen Labaton | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business-people-blackstone-group-gets-expert-in-reorganizing.html | BUSINESS PEOPLE Blackstone Group Gets Expert in Reorganizing | By Leslie Wayne | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business-people-us-chief-is-named-for-conran-s-habitat.html | BUSINESS PEOPLE US Chief Is Named For Conrans Habitat | By Isadore Barmash | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-ameritech-part-of-bid-in-poland.html | COMPANY NEWS Ameritech Part Of Bid in Poland | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-barnett-in-discussions-with-ailing-southeast.html | COMPANY NEWS Barnett in Discussions With Ailing Southeast | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-british-sky-financing.html | COMPANY NEWS British Sky Financing | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-chrysler-s-abysmal-loss-of-598-million.html | COMPANY NEWS Chryslers Abysmal Loss of 598 Million | By Doron P Levin | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-gm-outlet-in-manhattan-closes-doors.html | COMPANY NEWS GM Outlet In Manhattan Closes Doors | By Doron P Levin | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-hasbro-tonka.html | COMPANY NEWS HasbroTonka | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-johnson-johnson-ordered-to-pay-3m.html | COMPANY NEWS Johnson  Johnson Ordered to Pay 3M | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-pfizer-pays-fine.html | COMPANY NEWS Pfizer Pays Fine | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-textron-unit-to-pay-epa-penalty.html | COMPANY NEWS Textron Unit to Pay EPA Penalty | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-twa-reported-nearing-an-accord-with-creditors.html | COMPANY NEWS TWA Reported Nearing An Accord With Creditors | By Agis Salpukas | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/comptroller-seeks-review.html | Comptroller Seeks Review | AP | TX 3-073658 | 1991-05-06 |

| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/consumer-rates-money-fund-yields-mixed-but-analysts-expect-decline.html | CONSUMER RATES MoneyFund Yields Mixed But Analysts Expect Decline | By Robert Hurtado | TX 3-073658 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/credit-markets-treasury-issues-end-unchanged.html | CREDIT MARKETS Treasury Issues End Unchanged | By H J Maidenberg | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/dow-rises-42.33-closes-at-2930.20.html | Dow Rises 4233 Closes At 293020 | By Robert J Cole | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/dynamics-set-to-trim-27000-jobs.html | Dynamics Set to Trim 27000 Jobs | By Richard W Stevenson | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/fed-sees-signs-that-slump-may-be-close-to-low-point.html | Fed Sees Signs That Slump May Be Close to Low Point | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/indicators-are-up-0.5-in-2d-consecutive-rise.html | Indicators Are Up 05 In 2d Consecutive Rise | By Robert D Hershey Jr | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/interest-rate-battle-us-wants-grow-recession-but-its-partners-fear-rekindled.html | The InterestRate Battle US Wants to Grow Out of the Recession But Its Partners Fear Rekindled Inflation | By Louis Uchitelle | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/kodak-net-dips-to-low-end-of-forecasts.html | Kodak Net Dips to Low End of Forecasts | By John Holusha | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/ltv-files-payment-plan-for-pensions.html | LTV Files Payment Plan For Pensions | By Thomas C Hayes | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/market-place-two-indictments-in-texscan-case.html | Market Place Two Indictments In Texscan Case | By Floyd Norris | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/purchasers-find-economy-is-still-sluggish.html | Purchasers Find Economy Is Still Sluggish | By Jonathan P Hicks | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/sec-in-budget-request-expects-20-rise-in-cases.html | SEC in Budget Request Expects 20 Rise in Cases | By Kurt Eichenwald | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/strategy-for-a-boston-comeback.html | Strategy for a Boston Comeback | By Steve Lohr | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-073658 | 1991-05-06 |

| | | | | |
|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-lord-dentsu-president-quits.html | THE MEDIA BUSINESS ADVERTISING ADDENDALord Dentsu President Quits in Los Angeles | By Michael Lev | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-omnicom-net-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDAOmnicom Net Down | By Michael Lev | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-top-andy-honors-go-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDATop Andy Honors Go To Saatchi New Zealand | By Michael Lev | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-top-bsb-shuffle-continues-as-new-us.html | THE MEDIA BUSINESS ADVERTISINGTop BSB Shuffle Continues As New US Head Is Named | By Michael Lev | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-all-of-united-artists-sought-by-tele-communications.html | THE MEDIA BUSINESS All of United Artists Sought By TeleCommunications | By Geraldine Fabrikant | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-tartikoff-to-run-paramount-pictures.html | THE MEDIA BUSINESS Tartikoff to Run Paramount Pictures | By Bill Carter | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-times-mirror-in-plan-for-environmental-aid.html | THE MEDIA BUSINESS Times Mirror in Plan For Environmental Aid | By Deirdre Carmody | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-yr-loses-lipton-ads-to-ogilvy.html | THE MEDIA BUSINESSYR Loses Lipton Ads To Ogilvy | By Michael Lev | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/a-gardener-s-world-hybrid-lantanas-beauties-and-beasts.html | A GARDENERS WORLD Hybrid Lantanas Beauties and Beasts | By Allen Lacy | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/building-museum-learning-by-doing.html | Building Museum Learning by Doing | By Barbara Gamarekian | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-fanfare-for-a-purple-pretender.html | CURRENTS Fanfare For a Purple Pretender | By Linda Yang | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-if-a-tree-s-too-big-to-hug-just-salute-it.html | CURRENTS If a Trees Too Big to Hug Just Salute It | By Linda Yang | TX 3-073658 | 1991-05-06 |

| | | | | |
|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-please-don-t-feed-the-shrubbery.html | CURRENTS Please Dont Feed The Shrubbery | By Linda Yang | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-virtue-isn-t-always-its-only-reward.html | CURRENTS Virtue Isnt Always Its Only Reward | By Linda Yang | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-wave-hill-puts-itself-on-display.html | CURRENTS Wave Hill Puts Itself On Display | LINDA YANG | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/design-notebook-rebellion-spreads-for-walkable-cities.html | DESIGN NOTEBOOK Rebellion Spreads for Walkable Cities | By Jane Holtz Kay | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/how-to-fill-dents-in-wooden-furniture.html | How to Fill Dents in Wooden Furniture | By Michael Varese | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/like-what-an-idea-baby-sitters-clubs.html | Like What an Idea BabySitters Clubs | N R KLEINFIELD | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/making-a-studio-feel-like-a-loft.html | Making a Studio Feel Like a Loft | By Yanick Rice Lamb | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/planting-by-the-full-moon-bright-idea-or-lunacy.html | Planting by the Full Moon Bright Idea or Lunacy | By Anne Raver | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/quilts-that-honor-columbus-indians-and-even-new-yorkers.html | Quilts That Honor Columbus Indians and Even New Yorkers | By Eve M Kahn | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/where-to-find-it-tassels-big-and-small.html | WHERE TO FIND IT Tassels Big and Small | By Terry Trucco | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/health/personal-health-215791.html | PERSONAL HEALTH | By Jane E Brody | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/health/therapists-say-a-single-session-may-be-enough.html | Therapists Say a Single Session May Be Enough | By Daniel Goleman | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/movie/home-video-076191.html | Home Video | By Peter M Nichols | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/angry-taxpayers-reject-44-of-new-jersey-school-budgets.html | Angry Taxpayers Reject 44 of New Jersey School Budgets | By Robert Hanley | TX 3-073658 | 1991-05-06 |

| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/bloomingdale-s-is-closing-store-in-queens-its-first-branch.html | Bloomingdales Is Closing Store in Queens Its First Branch | By Isadore Barmash | TX 3-073658 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/bridge-226291.html | Bridge | By Alan Truscott | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/cuomo-sees-budget-battle-through-june.html | Cuomo Sees Budget Battle Through June | By Sam Howe Verhovek | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/hospitals-cited-in-new-york-city.html | HOSPITALS CITED IN NEW YORK CITY | By E R Shipp | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/japanese-in-us-aiding-charities-as-volunteers.html | Japanese in US Aiding Charities As Volunteers | By Kathleen Teltsch | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/liberal-party-is-expected-to-back-abrams-for-senate.html | Liberal Party Is Expected to Back Abrams for Senate | By Kevin Sack | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/metro-matters-prosecutor-whose-reach-rarely-left-queens.html | Metro Matters Prosecutor Whose Reach Rarely Left Queens | By Sam Roberts | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/minority-districts-for-council-added-in-new-york-plan.html | MINORITY DISTRICTS FOR COUNCIL ADDED IN NEW YORK PLAN | By Felicia R Lee | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/santucci-is-retiring-as-the-queens-district-attorney.html | Santucci Is Retiring as the Queens District Attorney | By Joseph P Fried | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/strike-woes-leaks-bugs-and-waiting.html | Strike Woes Leaks Bugs And Waiting | By Dennis Hevesi | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/woman-and-son-7-die-in-leap.html | Woman and Son 7 Die in Leap | By Lee A Daniels | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/claude-gallimard-77-led-publishing-house.html | Claude Gallimard 77 Led Publishing House | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/frank-n-ikard-ex-congressman-and-oil-lobbyist-is-dead-at-78.html | Frank N Ikard ExCongressman and Oil Lobbyist Is Dead at 78 | By Glenn Fowler | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/chernobyl-it-cant-happen-here.html | Chernobyl It Cant Happen Here | By Hans A Bethe | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/editorial-notebook-why-the-kurds-fled.html | Editorial Notebook Why the Kurds Fled | By Karl E Meyer | TX 3-073658 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/essay-going-after-them.html | Essay Going After Them | By William Safire | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/hollow-rhetoric-from-the-unions.html | Hollow Rhetoric From the Unions | By Mario M Cuomo | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/public-private-the-human-condition.html | Public  Private The Human Condition | By Anna Quindlen | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-another-record-brewing-a-s-beat-yankees-again.html | BASEBALL Another Record Brewing As Beat Yankees Again | By Michael Martinez | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-brewers-beat-white-sox-in-19.html | BASEBALL Brewers Beat White Sox in 19 | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-fast-when-breaking-records-too.html | BASEBALL Fast When Breaking Records Too | By Leonard Koppett | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-mets-come-unglued-during-a-sideshow-of-errors.html | BASEBALL Mets Come Unglued During a Sideshow of Errors | By Joe Sexton | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-roberts-proves-he-can-take-the-call.html | BASEBALL Roberts Proves He Can Take the Call | By Jack Curry | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-safe-henderson-steals-no-939-and-brock-is-out.html | BASEBALL Safe Henderson Steals No 939 and Brock Is Out | By Michael Martinez | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-unhittable-unbelievable-ryan-fires-no-7.html | BASEBALL Unhittable Unbelievable Ryan Fires No 7 | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/basketball-celtics-stop-pacers-person-to-take-2-1-lead-in-series.html | BASKETBALL Celtics Stop Pacers Person to take 21 Lead in Series | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/basketball-is-age-of-ewing-ending-for-knicks.html | BASKETBALL Is Age of Ewing Ending for Knicks | By Harvey Araton | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/basketball-macleod-will-resign-today-to-take-notre-dame-coaching-post.html | BASKETBALL MacLeod Will Resign Today to Take Notre Dame Coaching Post | By Clifton Brown | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/hockey-penguins-blunder-and-bruins-reap-the-benefits.html | HOCKEY Penguins Blunder and Bruins Reap the Benefits | By Alex Yannis | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/hockey-stars-daze-opponents-with-the-glare-of-success.html | HOCKEY Stars Daze Opponents With the Glare of Success | By Joe Lapointe | TX 3-073658 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/horse-racing-a-favorite-strolls-but-no-sweat.html | HORSE RACING A Favorite Strolls but No Sweat | By Joseph Durso | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/horse-racing-fly-so-free-a-song-of-love-life-and-of-course-winning.html | HORSE RACING Fly So Free a Song of Love Life and of Course Winning | By Joseph Durso | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/ncaa-retains-3-point-distance.html | NCAA Retains 3Point Distance | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/soccer-world-cup-not-hurting-for-host-cities.html | SOCCER World Cup Not Hurting for Host Cities | By Michael Janofsky | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/sports-of-the-times-the-knicks-must-pursue-pat-riley.html | Sports of The Times The Knicks Must Pursue Pat Riley | By Dave Anderson | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/super-bowl-bid-is-withdrawn.html | Super Bowl Bid Is Withdrawn | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/style/chronicle-092391.html | CHRONICLE | By Nadine Brozan | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/style/chronicle-093191.html | CHRONICLE | By Nadine Brozan | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/style/chronicle-094091.html | CHRONICLE | By Nadine Brozan | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/theater/review-theater-the-2-personalities-of-will-rogers-follies.html | ReviewTheater The 2 Personalities of Will Rogers Follies | By Frank Rich | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/161-hospitals-found-with-high-death-rates.html | 161 Hospitals Found With High Death Rates | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/brady-gun-control-bill-imperiled-by-rules-dispute.html | Brady GunControl Bill Imperiled by Rules Dispute | By Gwen Ifill | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/explosions-at-louisiana-plant-kill-2-and-hurt-120.html | Explosions at Louisiana Plant Kill 2 and Hurt 120 | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/first-effort-to-treat-muscular-dystrophy.html | First Effort to Treat Muscular Dystrophy | By Gina Kolata | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/good-friday-holiday-is-upheld-for-hawaii.html | Good Friday Holiday Is Upheld for Hawaii | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/military-jet-used-for-a-quayle-trip.html | MILITARY JET USED FOR A QUAYLE TRIP | By Maureen Dowd | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/nasa-says-it-is-time-to-build-space-station.html | NASA Says It Is Time to Build Space Station | By Warren E Leary | TX 3-073658 | 1991-05-06 |

| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/pollution-shrouds-shenandoah-park.html | Pollution Shrouds Shenandoah Park | By B Drummond Ayres Jr | TX 3-073658 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/ragu-agrees-to-take-fresh-off-sauce-labels.html | Ragu Agrees to Take Fresh Off Sauce Labels | By Warren E Leary | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/rescuing-health-care.html | Rescuing Health Care | By Erik Eckholm | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/seattle-showpiece-of-health-care-by-democracy.html | Seattle Showpiece of Health Care by Democracy | By Timothy Egan | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/star-wars-test-sends-shuttle-flipping-in-space.html | Star Wars Test Sends Shuttle Flipping in Space | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/stricken-nuclear-plant-was-at-capacity.html | Stricken Nuclear Plant Was at Capacity | By Keith Schneider | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/strong-quake-jolts-alaska.html | Strong Quake Jolts Alaska | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/us/washington-talk-gun-measure-is-lesson-in-geography.html | Washington Talk Gun Measure Is Lesson in Geography | By Adam Clymer | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/a-cease-fire-in-cambodia-disappears-in-a-few-hours.html | A CeaseFire in Cambodia Disappears in a Few Hours | By Steven Erlanger | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-15-top-journalists-object-to-gulf-war-curbs.html | AFTER THE WAR 15 Top Journalists Object to Gulf War Curbs | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-allies-to-extend-safe-zone-in-iraq-70-miles-eastward.html | AFTER THE WAR ALLIES TO EXTEND SAFE ZONE IN IRAQ 70 MILES EASTWARD | By John Kifner | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-book-says-powell-had-doubts-on-bush-s-war-plan.html | AFTER THE WAR Book Says Powell Had Doubts on Bushs War Plan | By Patrick E Tyler | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-for-iraqis-slow-return-to-normality.html | AFTER THE WAR For Iraqis Slow Return To Normality | By Paul Lewis | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-us-wants-iraq-to-finance-kurdish-relief-operations.html | AFTER THE WAR US Wants Iraq to Finance Kurdish Relief Operations | By Elaine Sciolino | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/angola-agrees-on-a-cease-fire-with-guerrillas.html | Angola Agrees On a CeaseFire With Guerrillas | By Alan Riding | TX 3-073658 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/britain-moving-to-allow-trials-of-suspected-nazis.html | Britain Moving to Allow Trials of Suspected Nazis | By Craig R Whitney | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/cambodia-s-voiceless-a-special-report-no-haven-from-agony-for-cambodians.html | Cambodias Voiceless  A special report No Haven From Agony for Cambodians | By Steven Erlanger | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/chinese-ties-frosty-to-icy.html | Chinese Ties Frosty to Icy | By Nicholas D Kristof | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/door-opens-a-crack-for-colombia-s-indians.html | Door Opens a Crack for Colombias Indians | By James Brooke | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/earthquake-buries-soviet-village-killing-all.html | Earthquake Buries Soviet Village Killing All | AP | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/in-the-irish-south-some-compromise.html | IN THE IRISH SOUTH SOME COMPROMISE | By William E Schmidt | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/kemp-sees-israel-s-housing-chief-at-embassy-after-baker-objection.html | Kemp Sees Israels Housing Chief At Embassy After Baker Objection | By Martin Tolchin | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/lebanon-on-verge-of-cementing-reunion.html | Lebanon on Verge of Cementing Reunion | By Ihsan A Hijazi | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/london-journal-roil-britannia-it-s-a-reverend-from-over-the-sea.html | London Journal Roil Britannia Its a Reverend From Over the Sea | By Craig R Whitney | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/moscow-may-day-unrest-on-display.html | Moscow May Day Unrest on Display | By Serge Schmemann | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/pretoria-shifting-attention-to-local-apartheid.html | Pretoria Shifting Attention to Local Apartheid | By Christopher S Wren | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/seoul-aches-from-3d-day-of-protests-and-tear-gas.html | Seoul Aches From 3d Day of Protests and Tear Gas | By James Sterngold | TX 3-073658 | 1991-05-06 |
| 1991-05-02 | https://www.nytimes.com/1991/05/02/world/us-team-seeking-exodus-of-ethiopian-jews.html | US Team Seeking Exodus of Ethiopian Jews | By Jane Perlez | TX 3-073658 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/archives/judge-voids-rules-on-scientificfraud-inquiries.html | Judge Voids Rules on ScientificFraud Inquiries | By Robb London | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/auctions.html | Auctions | Rita Reif | TX 3-060637 | 1991-05-06 |

| | | | | |
|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/critic-s-choice-music-super-sunday-at-carnegie-hall.html | CRITICS CHOICEMusic Super Sunday at Carnegie Hall | By Allan Kozinn | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/peninsula-of-tranquillity-in-the-fifth-avenue-sea.html | Peninsula of Tranquillity In the Fifth Avenue Sea | By Samuel G Freedman | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/pop-jazz-a-crisis-for-a-hoboken-institution.html | PopJazz A Crisis for a Hoboken Institution | By Karen Schoemer | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/queens-doorstep-to-the-whole-wide-world.html | Queens Doorstep to the Whole Wide World | By Richard F Shepard | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/restaurants-273591.html | Restaurants | Bryan Miller | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/review-art-anti-hitler-images-relentless-and-harrowing.html | ReviewArt AntiHitler Images Relentless and Harrowing | By Roberta Smith | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/review-art-nicholas-africano-explores-the-melding-of-innocence-and-experience.html | ReviewArt Nicholas Africano Explores the Melding of Innocence and Experience | By Michael Brenson | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/review-ballet-theater-new-leads-in-don-quixote-face-the-hustle-and-bustle.html | ReviewBallet Theater New Leads in Don Quixote Face the Hustle and Bustle | By Jack Anderson | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/review-rock-the-loud-and-the-rude.html | ReviewRock The Loud and the Rude | By Peter Watrous | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/sounds-around-town-257391.html | Sounds Around Town | By Peter Watrous | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/sounds-around-town-657991.html | Sounds Around Town | By Stephen Holden | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/the-case-of-the-la-law-marathon.html | The Case of the LA Law Marathon | By Stephen Drucker | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/tv-weekend-victim-or-murderer-the-plot-still-dangles.html | TV Weekend Victim or Murderer The Plot Still Dangles | By John J OConnor | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/books/books-of-the-times-the-evolution-of-power-over-nine-presidencies.html | Books of The Times The Evolution of Power Over Nine Presidencies | By Herbert Mitgang | TX 3-060637 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/business-people-marketing-executive-is-new-head-of-godiva.html | BUSINESS PEOPLE Marketing Executive Is New Head of Godiva | By Anthony Ramirez | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/cokes-splash-in-eastern-germany.html | Cokes Splash in Eastern Germany | By Ferdinand Protzman | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-a-generic-version-of-lilly-antibiotic.html | COMPANY NEWS A Generic Version Of Lilly Antibiotic | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-chryslers-efforts-on-mixed-fuel.html | COMPANY NEWSChryslers Efforts on Mixed Fuel | By Paul C Judge | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-cuts-at-mcdonnell.html | COMPANY NEWS Cuts at McDonnell | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-duracell-has-a-big-day-on-the-street.html | COMPANY NEWS Duracell Has A Big Day On the Street | By Kurt Eichenwald | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-home-fed-posts-loss-for-period.html | COMPANY NEWS Home Fed Posts Loss For Period | By Richard W Stevenson | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-japan-site-sought-for-universal-park.html | COMPANY NEWS Japan Site Sought For Universal Park | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-mary-kay-settles.html | COMPANY NEWS Mary Kay Settles | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-retailers-accord-with-developer.html | COMPANY NEWS Retailers Accord With Developer | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/credit-markets-rates-on-treasury-issues-ease.html | CREDIT MARKETS Rates on Treasury Issues Ease | By H J Maidenberg | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/dow-gains-8.412-points-to-2938.61.html | Dow Gains 8412 Points To 293861 | By Robert J Cole | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/economic-scene-pressure-mounts-on-fed-to-do-more.html | Economic Scene Pressure Mounts On Fed to Do More | By Leonard Silk | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/fiat-takeover-of-ford-unit.html | Fiat Takeover of Ford Unit | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/greenspan-urges-changes-by-bankers.html | Greenspan Urges Changes by Bankers | By Michael Quint | TX 3-060637 | 1991-05-06 |

| | | | | |
|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/house-panel-backs-easing-of-rico-law.html | House Panel Backs Easing of RICO Law | By Stephen Labaton | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/market-place-goldman-phasing-out-big-junk-bond-fund.html | Market Place Goldman Phasing Out Big Junk Bond Fund | By Floyd Norris | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/new-claims-by-jobless-again-hit-half-a-million.html | New Claims by Jobless Again Hit Half a Million | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/new-system-for-trading-in-treasury-securities.html | New System for Trading in Treasury Securities | By Michael Quint | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/retirement-communities-ailing-development-in-millbrook-ny-gets.html | Retirement CommunitiesAiling Development in Millbrook NY Gets Reprieve | By Diana Shaman | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-addenda-baseball-stars-success-aids.html | THE MEDIA BUSINESS ADVERTISING ADDENDABaseball Stars Success Aids Young  Rubicam | By Michael Lev | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-addenda-qantas-airways-gives-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAQantas Airways Gives Account to DMBB | By Michael Lev | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-no-hidden-meaning-here-seagram-goes.html | THE MEDIA BUSINESS ADVERTISINGNo Hidden Meaning Here Seagram Goes Subliminal | By Michael Lev | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/business/us-japan-reach-pact-on-exports.html | US Japan Reach Pact On Exports | By Clyde H Farnsworth | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/ben-hur-meets-red-guards.html | Ben Hur Meets Red Guards | By Stephen Holden | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/review-film-living-or-dead-too-good-to-be-true.html | ReviewFilm Living Or Dead Too Good To Be True | By Vincent Canby | TX 3-060637 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/review-film-not-quite-dirty-harry-but-no-joe-friday-either.html | ReviewFilm Not Quite Dirty Harry But No Joe Friday Either | By Janet Maslin | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/review-film-of-gorging-and-gossiping-where-god-is-food.html | ReviewFilm Of Gorging and Gossiping Where God Is Food | By Janet Maslin | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/review-film-panning-for-gold-in-1950-s-harlem-via-himes-novel.html | ReviewFilm Panning for Gold in 1950s Harlem via Himes Novel | By Vincent Canby | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/news/bar-commencement-invitation-sununu-touches-off-brouhaha-new-york-law-school.html | At the Bar A commencement invitation to Sununu touches off a brouhaha at the New York Law School | By David Margolick | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/news/lawyer-layoffs-boon-to-temporary-job-agencies.html | Lawyer Layoffs Boon to Temporary Job Agencies | By Laura Mansnerus | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/at-a-shelter-lacking-blankets-and-a-crib.html | At a Shelter Lacking Blankets and a Crib | By Celia W Dugger | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/confirming-retirement-santucci-assails-press.html | Confirming Retirement Santucci Assails Press | By Joseph P Fried | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/court-rejects-mandatory-aids-tests.html | Court Rejects Mandatory AIDS Tests | By Elizabeth Kolbert | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/d-amato-holds-forum-for-no-show-accusers.html | DAmato Holds Forum For NoShow Accusers | By Suzanne Daley | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/dinkins-and-state-settle-battle-on-care-of-retarded.html | Dinkins and State Settle Battle on Care of Retarded | By Celia W Dugger | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/fernandez-is-planning-an-overhaul-for-special-education.html | Fernandez Is Planning an Overhaul for Special Education | By Joseph Berger | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/for-dinkins-fiscal-countdown-time.html | For Dinkins Fiscal Countdown Time | By Todd S Purdum | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/lesbian-loses-a-ruling-on-parent-s-rights.html | Lesbian Loses a Ruling on Parents Rights | By Kevin Sack | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/man-in-error-kills-his-son-in-their-home.html | Man in Error Kills His Son In Their Home | By George James | TX 3-060637 | 1991-05-06 |

| | | | | |
|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/new-florio-fiscal-move-selling-a-stretch-of-i-95.html | New Florio Fiscal Move Selling a Stretch of I95 | By Wayne King | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/officer-is-shot-lining-up-3-suspect-slain.html | Officer Is Shot Lining Up 3 Suspect Slain | By James Barron | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/on-si-whites-like-plan-a-but-blacks-like-b.html | On SI Whites Like Plan A but Blacks Like B | By Felicia R Lee | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/school-stops-students-article.html | School Stops Students Article | By Evelyn Nieves | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/thief-and-shopkeeper-die-in-gunfight-with-the-police.html | Thief and Shopkeeper Die In Gunfight With the Police | By James C McKinley Jr | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/truckload-theft-city-warehouse-stealing-new-york-with-little-done-about-it.html | By the Truckload  Theft at a City Warehouse Stealing From New York With Little Done About It | By Richard Levine With Dean Baquet | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/wage-accord-ends-12-day-strike-by-new-york-apartment-workers.html | Wage Accord Ends 12Day Strike by New York Apartment Workers | By Alan Finder | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/obituaries/ana-cristina-bozzo-organizer-of-show-on-hunger-was-47.html | Ana Cristina Bozzo Organizer of Show On Hunger Was 47 | By Eleanor Blau | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/obituaries/paul-e-klopsteg-is-dead-at-101-a-leading-figure-in-us-science.html | Paul E Klopsteg Is Dead at 101 A Leading Figure in US Science | By Alfonso A Narvaez | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/obituaries/theodore-jones-80-minister-was-head-of-a-radio-station.html | Theodore Jones 80 Minister Was Head Of a Radio Station | By Joan Cook | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/abroad-at-home-powell-was-right.html | Abroad at Home Powell Was Right | By Anthony Lewis | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/on-my-mind-support-a-toe-shoe.html | On My Mind Support A Toe Shoe | By A M Rosenthal | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/pictures-at-an-execution.html | Pictures At an Execution | By Jonathan Sherman | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/start-treaty-finish-it-lose-it-richard-burt-was-chief-negotiator-strategic-arms.html | The Start Treaty Finish It or Lose It Richard Burt was chief negotiator in the strategic arms talks from June 1989 through last March | By Richard Burt | TX 3-060637 | 1991-05-06 |

| 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/the-importance-of-being-cranky.html | The Importance of Being Cranky | By Laurence Goldstein | TX 3-060637 | 1991-05-06 |
|---|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-brown-2-0-flirts-with-no-hitter-as-brewers-continue-torrid-play.html | BASEBALL Brown 20 Flirts With NoHitter As Brewers Continue Torrid Play | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-giants-stay-cool-as-mitchell-and-bat-go-silent.html | BASEBALL Giants Stay Cool as Mitchell and Bat Go Silent | By Claire Smith | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-johnson-s-turn-to-faith-smoothes-rough-spots.html | BASEBALL Johnsons Turn to Faith Smoothes Rough Spots | By Joe Sexton | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-just-another-day-for-the-texan-with-the-strong-arm.html | BASEBALL Just Another Day for the Texan With the Strong Arm | By Thomas C Hayes | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-merrill-is-sitting-pretty-amid-yanks-ugly-play.html | BASEBALL Merrill Is Sitting Pretty Amid Yanks Ugly Play | By Michael Martinez | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-nolan-ryan-the-wonder-who-never-ceases.html | BASEBALL Nolan Ryan the Wonder Who Never Ceases | By Jack Curry | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-spira-defense-calls-no-witnesses-and-motion-for-dismissal-is-denied.html | BASEBALL Spira Defense Calls No Witnesses And Motion for Dismissal Is Denied | By Murray Chass | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/basketball-riley-believed-to-be-choice-to-take-over-for-macleod.html | BASKETBALL Riley Believed to Be Choice To Take Over for MacLeod | By Clifton Brown | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/basketball-the-domineering-center-could-be-losing-his-grip.html | BASKETBALL The Domineering Center Could Be Losing His Grip | By Sam Goldaper | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/basketball-utah-s-malone-terminates-suns-season.html | BASKETBALL Utahs Malone Terminates Suns Season | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/colleges-educators-examine-standards-for-athletes.html | COLLEGES Educators Examine Standards for Athletes | By William C Rhoden | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/hockey-hostile-reception-for-top-prospect.html | HOCKEY Hostile Reception For Top Prospect | By Joe Lapointe | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/hockey-when-it-comes-to-winning-moog-has-bruins-covered.html | HOCKEY When It Comes to Winning Moog Has Bruins Covered | By Alex Yannis | TX 3-060637 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/horse-racing-fly-so-free-gets-post-1-it-s-not-the-favorite-spot.html | HORSE RACING Fly So Free Gets Post 1 Its Not the Favorite Spot | By Joseph Durso | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/horses-taxes-and-you.html | Horses Taxes And You | By Robert Lipsyte | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/sports-of-the-times-baseball-the-old-the-dream-and-nolan.html | SPORTS OF THE TIMES BASEBALL The Old The Dream And Nolan | By Ira Berkow | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/tv-sports-sportschannel-mets-end-their-wrangling.html | TV SPORTS SportsChannel Mets End Their Wrangling | By Richard Sandomir | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/yacht-racing-splashing-debut-for-new-class-of-boats.html | YACHT RACING Splashing Debut for New Class of Boats | By Barbara Lloyd | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/style/chronicle-110091.html | CHRONICLE | By Nadine Brozan | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/style/chronicle-645591.html | CHRONICLE | By Nadine Brozan | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/style/chronicle-646391.html | CHRONICLE | By Nadine Brozan | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/style/chronicle-647191.html | CHRONICLE | By Nadine Brozan | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/theater/on-stage-and-off.html | On Stage and Off | Alex Witchel | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/theater/review-theater-sailing-to-atlantis-on-a-ship-of-fools.html | ReviewTheater Sailing to Atlantis on a Ship of Fools | By Mel Gussow | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/alaska-house-rejects-settlement-for-exxon-spill.html | Alaska House Rejects Settlement for Exxon Spill | By Keith Schneider | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/bladder-cancer-detected-with-standard-test-on-urine.html | Bladder Cancer Detected With Standard Test on Urine | By Gina Kolata | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/education-chief-assailed-on-ratings.html | Education Chief Assailed on Ratings | By Samuel Weiss | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/epilogue-to-gulf-war-25-marines-face-prison.html | Epilogue to Gulf War 25 Marines Face Prison | By Peter Applebome | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/false-crash-alarms-spur-faa-to-cut-off-units-on-200-planes.html | False Crash Alarms Spur FAA To Cut Off Units on 200 Planes | By Richard Witkin | TX 3-060637 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/graffiti-vandal-is-suspected-just-after-release-from-jail.html | Graffiti Vandal Is Suspected Just After Release From Jail | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/hope-of-human-malaria-vaccine-is-offered-as-mice-are-inoculated.html | Hope of Human Malaria Vaccine Is Offered as Mice Are Inoculated | By Elisabeth Rosenthal | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/jury-told-failure-to-buckle-up-girl-was-homicide.html | Jury Told Failure to Buckle Up Girl Was Homicide | By Tim Golden | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/lottery-ticket-worth-12.5-million-buys-trouble-in-s-dakota.html | Lottery Ticket Worth 125 Million Buys Trouble in S Dakota | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/massachusetts-governor-seeks-sharp-cutbacks-in-the-budget.html | Massachusetts Governor Seeks Sharp Cutbacks in the Budget | By Fox Butterfield | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/michigan-judges-views-of-abortion-are-berated.html | Michigan Judges Views of Abortion Are Berated | By Isabel Wilkerson | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/nuclear-panel-says-reactor-can-restart-giving-industry-lift.html | Nuclear Panel Says Reactor Can Restart Giving Industry Lift | By Keith Schneider | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/panel-backs-dna-tests-on-lincoln-s-tissue.html | Panel Backs DNA Tests on Lincolns Tissue | By Warren E Leary | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/plastic-pancreas-in-diabetic-dogs-brings-human-tests-closer.html | Plastic Pancreas in Diabetic Dogs Brings Human Tests Closer | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/star-wars-satellite-is-retrieved-after-space-ballet-with-shuttle.html | Star Wars Satellite Is Retrieved After Space Ballet With Shuttle | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/suspect-in-76-killing-of-envoy-denies-guilt.html | Suspect in 76 Killing of Envoy Denies Guilt | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/washington-work-stormy-days-sleepless-nights-for-lightning-rod-arts-agency.html | Washington at Work Stormy Days and Sleepless Nights For Lightning Rod at Arts Agency | By David Johnston | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/us/wider-white-house-inquiry-focuses-on-sununu-s-flights.html | Wider White House Inquiry Focuses on Sununu Flights | By Robert Pear | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/10-yugoslav-officers-said-to-die-in-strife.html | 10 Yugoslav Officers Said to Die in Strife | AP | TX 3-060637 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/a-roar-then-blackness-i-have-lost-everything.html | A Roar Then Blackness I Have Lost Everything | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-allies-double-protected-area-for-kurds-in-iraq.html | AFTER THE WAR Allies Double Protected Area for Kurds in Iraq | By John Kifner | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-bush-says-he-has-no-quarrel-with-powell-on-the-gulf-war.html | AFTER THE WAR Bush Says He Has No Quarrel With Powell on the Gulf War | By Patrick E Tyler | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-kurd-caring-for-31-of-kin-doesn-t-expect-miracles.html | AFTER THE WAR Kurd Caring for 31 of Kin Doesnt Expect Miracles | By Alan Cowell | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-kurds-and-baghdad-to-open-new-round-of-talks.html | AFTER THE WAR Kurds and Baghdad to Open New Round of Talks | By Paul Lewis | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-navy-drops-charges-against-two-muslims.html | AFTER THE WAR Navy Drops Charges Against Two Muslims | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-playing-it-by-ear.html | AFTER THE WAR Playing It by Ear | By Eric Schmitt | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-us-force-asked-to-leave-iraq-kuwait-line.html | AFTER THE WAR US Force Asked to Leave IraqKuwait Line | By Edward A Gargan | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/angola-accord-may-help-heal-old-wounds.html | Angola Accord May Help Heal Old Wounds | By Alan Riding | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/bangladesh-reports-toll-from-storm-is-near-40000-says-it-may-exceed-100000.html | BANGLADESH REPORTS TOLL FROM STORM IS NEAR 40000 SAYS IT MAY EXCEED 100000 | By Barbara Crossette | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/britain-s-tories-suffer-in-local-council-votes.html | Britains Tories Suffer in Local Council Votes | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/dresden-journal-as-the-east-hunts-for-its-bootstraps-he-s-helping.html | Dresden Journal As the East Hunts for Its Bootstraps Hes Helping | By John Tagliabue | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/german-confesses-role-in-79-attack-on-haig.html | German Confesses Role in 79 Attack on Haig | AP | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/indian-women-s-group-takes-on-abuse-cases-that-government-neglects.html | Indian Womens Group Takes On Abuse Cases That Government Neglects | By Barbara Crossette | TX 3-060637 | 1991-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/israelis-protest-to-u-s-over-snubbing-of-sharon.html | Israelis Protest to U S Over Snubbing of Sharon | By Clyde Haberman | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/lebanon-traffic-flows-freely-as-army-consolidates-hold.html | Lebanon Traffic Flows Freely as Army Consolidates Hold | By Ihsan A Hijazi | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/papal-encyclical-urges-capitalism-to-shed-injustices.html | PAPAL ENCYCLICAL URGES CAPITALISM TO SHED INJUSTICES | By Peter Steinfels | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/south-africa-is-planning-to-scrap-provisions-used-to-crush-protest.html | South Africa Is Planning to Scrap Provisions Used to Crush Protest | By Christopher S Wren | TX 3-060637 | 1991-05-06 |
| 1991-05-03 | https://www.nytimes.com/1991/05/03/world/us-and-private-agencies-assess-aid-needs.html | US and Private Agencies Assess Aid Needs | By Neil A Lewis | TX 3-060637 | 1991-05-06 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/jerzy-kosinski-the-writer-57-is-found-dead.html | Jerzy Kosinski The Writer 57 Is Found Dead | By Alessandra Stanley | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-david-van-tieghem.html | Music in Review David Van Tieghem | By John Rockwell | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-dmitri-berlinsky.html | Music in Review Dmitri Berlinsky | By Allan Kozinn | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-gamelan-son-of-lion.html | Music in Review Gamelan Son of Lion | By John Rockwell | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-james-tenney.html | Music in Review James Tenney | By John Rockwell | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-new-york-philharmonic.html | Music in Review New York Philharmonic | By James R Oestreich | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/review-music-a-festival-celebrating-variety.html | ReviewMusic A Festival Celebrating Variety | By Peter Watrous | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/review-music-a-schnittke-premiere-by-the-cleveland.html | ReviewMusic A Schnittke Premiere by the Cleveland | By Donal Henahan | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/review-pop-so-shirtless-and-oh-so-powerful.html | ReviewPop So Shirtless and Oh So Powerful | By Peter Watrous | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/a-wary-leader-in-superconducting.html | A Wary Leader in Superconducting | By Barnaby J Feder | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/allied-lyons-chiefs-to-quit.html | AlliedLyons Chiefs to Quit | AP | TX 3-074515 | 1991-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/auto-production-report.html | Auto Production Report | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/bond-prices-plunge-in-confused-day.html | Bond Prices Plunge in Confused Day | By H J Maidenberg | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/business-people-a-co-founder-of-next-is-quitting-the-company.html | BUSINESS PEOPLE A CoFounder of Next Is Quitting the Company | By Andrew Pollack | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/business-people-michelin-son-named-eventual-successor.html | BUSINESS PEOPLE Michelin Son Named Eventual Successor | By Jonathan P Hicks | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/china-trade-lobbying.html | China Trade Lobbying | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-continental-can-and-viag-in-deal.html | COMPANY NEWS Continental Can and VIAG in Deal | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-ford-aids-workers.html | COMPANY NEWS Ford Aids Workers | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-go-video-fib-to-japanese.html | COMPANY NEWS GoVideo Fib to Japanese | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-hasbro-advances-in-bid-for-tonka.html | COMPANY NEWS Hasbro Advances in Bid for Tonka | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-rjr-nabisco-buying-back-costly-debt.html | COMPANY NEWS RJR Nabisco Buying Back Costly Debt | By Anthony Ramirez | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-video-rentals-by-cox-to-end.html | COMPANY NEWS Video Rentals By Cox to End | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/honda-raises-prices.html | Honda Raises Prices | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/jobless-rate-fell-to-6.6-in-april-reversing-a-trend.html | JOBLESS RATE FELL TO 66 IN APRIL REVERSING A TREND | By Robert D Hershey Jr | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/marlboro-plans-mediums-to-stem-the-brand-s-decline.html | Marlboro Plans Mediums to Stem the Brands Decline | By Anthony Ramirez | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/patents-keeping-toppings-soft-in-ice-cream-treats.html | Patents Keeping Toppings Soft in Ice Cream Treats | By Edmund L Andrews | TX 3-074515 | 1991-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/patents-plastic-wrap-allows-vegetables-to-breathe.html | Patents Plastic Wrap Allows Vegetables to Breathe | By Edmund L Andrews | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/patents-tobacco-plant-is-source-of-chemical.html | Patents Tobacco Plant Is Source of Chemical | By Edmund L Andrews | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/patents-weed-s-sap-is-used-to-relieve-poison-ivy.html | Patents Weeds Sap Is Used to Relieve Poison Ivy | By Edmund L Andrews | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/stocks-seesaw-dow-rises-by-0.25.html | Stocks Seesaw Dow Rises by 025 | By Robert J Cole | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/submarine-job-won-by-dynamics.html | Submarine Job Won by Dynamics | By Eric Schmitt | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/trustees-seek-hunt-assets.html | Trustees Seek Hunt Assets | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/vehicle-sales-dropped-214-in-late-april.html | Vehicle Sales Dropped 214 in Late April | By Paul C Judge | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/vehicle-sales-dropped-214-in-late-april.html | Vehicle Sales Dropped 214 in Late April | By Paul C Judge | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/vehicle-sales-dropped-214-in-late-april.html | Vehicle Sales Dropped 214 in Late April | By Paul C Judge | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/wall-st-is-suddenly-farsighted.html | Wall St Is Suddenly Farsighted | By Diana B Henriques | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/business/your-money-teaching-youth-virtue-of-saving.html | Your Money Teaching Youth Virtue of Saving | By Jan M Rosen | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/movies/gay-groups-protest-a-film-script.html | Gay Groups Protest a Film Script | By Julie Lew | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/movies/review-film-from-privilege-to-sleaziness.html | ReviewFilm From Privilege to Sleaziness | By Janet Maslin | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/news/guidepost-travels-with-charley.html | Guidepost Travels With Charley | By C Claiborne Ray | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/news/lawyer-wins-one-so-do-the-people.html | Lawyer Wins One So Do the People | By Barry Meier | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/news/picking-out-a-home-video-game-system.html | Picking Out a Home Video Game System | By Andree Brooks | TX 3-074515 | 1991-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-04 | https://www.nytimes.com/1991/05/04/news/shopping-in-europe-from-home.html | Shopping in Europe From Home | By Deborah Hofmann | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/11-month-old-and-his-mother-hit-in-crossfire.html | 11MonthOld and His Mother Hit in Crossfire | By Craig Wolff | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/a-s-to-close-store-and-open-another-on-li.html | A  S to Close Store and Open Another on LI | By Isadore Barmash | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/an-old-club-breaks-bread-and-a-tradition-crumbles.html | An Old Club Breaks Bread and a Tradition Crumbles | By Randall Rothenberg | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/bridge-952791.html | Bridge | By Alan Truscott | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/con-edison-seeking-albanys-approval-for-a-9-rate-rise.html | Con Edison Seeking Albanys Approval for a 9 Rate Rise | By David Gonzales | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/dinkins-prepares-deep-cuts-if-unions-dont-reach-deal.html | Dinkins Prepares Deep Cuts If Unions Dont Reach Deal | By Todd S Purdum | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/mafia-trial-in-hartford-opens-with-guilty-plea.html | Mafia Trial in Hartford Opens With Guilty Plea | By Nick Ravo | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/music-teacher-held-in-5-rapes-of-his-students.html | Music Teacher Held in 5 Rapes of His Students | By James C McKinley Jr | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/new-inquiry-on-pilfering-of-warehouse.html | New Inquiry on Pilfering of Warehouse | By Dean Baquet | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/owners-renters-and-strikers-count-costs-after-settlement.html | Owners Renters and Strikers Count Costs After Settlement | By Alan Finder | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/police-buyers-recover-stolen-painting.html | PoliceBuyers Recover Stolen Painting | By James C McKinley Jr | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/school-chief-s-handling-of-drug-record-splits-board.html | School Chiefs Handling of Drug Record Splits Board | By Joseph Berger | TX 3-074515 | 1991-05-08 |

| 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/st-bart-s-to-open-its-doors-to-an-adversary.html | St Barts to Open Its Doors to an Adversary | By David W Dunlap | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/charles-f-jones-79-oil-executive-is-dead.html | Charles F Jones 79 Oil Executive Is Dead | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/frances-schachter-a-child-psychologist-and-researcher-61.html | Frances Schachter A Child Psychologist And Researcher 61 | By Joan Cook | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/in-novels-and-life-a-maverick-and-an-eccentric.html | In Novels and Life a Maverick and an Eccentric | By Mervyn Rothstein | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/rev-george-w-moore-64-pastor-who-invigorated-actors-chapel.html | Rev George W Moore 64 Pastor Who Invigorated Actors Chapel | By Joan Cook | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/walter-reder-75-dies-a-nazi-war-criminal.html | Walter Reder 75 Dies A Nazi War Criminal | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/in-the-nation-upbeat-or-down.html | In the Nation Upbeat or Down | By Tom Wicker | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/observer-uttered-at-third.html | Observer Uttered at Third | By Russell Baker | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/western-values-are-central.html | Western Values Are Central | By Donald Kagan | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/whose-culture-is-it-anyway.html | Whose Culture Is It Anyway | By Henry Louis Gates Jr | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/baseball-a-new-suspension-for-reds-dibble.html | BASEBALL A New Suspension for Reds Dibble | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/baseball-righetti-has-no-problem-cheering-for-the-yankees.html | BASEBALL Righetti Has No Problem Cheering for the Yankees | By Malcolm Moran | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/baseball-suspension-and-streak-over-as-clemens-defeats-white-sox.html | BASEBALL Suspension and Streak Over as Clemens Defeats White Sox | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/baseball-yanks-solve-one-riddle-but-still-face-dilemma.html | BASEBALL Yanks Solve One Riddle But Still Face Dilemma | By Michael Martinez | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/basketball-4-guards-and-4-games-do-it-for-warriors.html | BASKETBALL 4 Guards and 4 Games Do It For Warriors | AP | TX 3-074515 | 1991-05-08 |

| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/basketball-no-rush-to-replace-macleod.html | BASKETBALL No Rush to Replace MacLeod | By Clifton Brown | TX 3-074515 | 1991-05-08 |
|---|---|---|---|---|---|
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/cone-gets-a-grip-on-real-stuff-mesmerizes-giants.html | Cone Gets a Grip on Real Stuff Mesmerizes Giants | By Malcolm Moran | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/hockey-ruzicka-gets-5-points-and-bruins-lead-2-0.html | HOCKEY Ruzicka Gets 5 Points and Bruins Lead 20 | By Alex Yannis | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/outdoors-in-fly-fishing-carter-s-record-can-t-be-assailed.html | OUTDOORS In Fly Fishing Carters Record Cant Be Assailed | By Howell Raines | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-leisure-woof-pant-pant-dogs-are-runners-too.html | SPORTS LEISURE Woof Pant Pant Dogs Are Runners Too | By Marc Bloom | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-of-the-times-tail-tale-sea-cadet-may-get-one.html | Sports of The Times Tail Tale Sea Cadet May Get One | By George Vecsey | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/underdogs-and-rabbits-feet-in-derby-stew.html | Underdogs and Rabbits Feet in Derby Stew | By Joseph Durso | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/style/chronicle-198591.html | CHRONICLE | By C Gerald Fraser | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/style/chronicle-199391.html | CHRONICLE | By C Gerald Fraser | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/style/chronicle-200091.html | CHRONICLE | By C Gerald Fraser | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/theater/i-hate-hamlet-co-star-walks-out.html | I Hate Hamlet CoStar Walks Out | By Alex Witchel | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/alaska-and-exxon-drop-settlement-in-valdez-oil-spill.html | ALASKA AND EXXON DROP SETTLEMENT IN VALDEZ OIL SPILL | By Keith Schneider | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/backer-of-abortion-rights-barred-as-speaker-at-school.html | Backer of Abortion Rights Barred as Speaker at School | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/bush-visits-a-project-to-push-tax-cuts.html | Bush Visits a Project to Push Tax Cuts | By Maureen Dowd | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/businesses-in-maryland-gain-priority-on-kuwait-contracts.html | Businesses in Maryland Gain Priority on Kuwait Contracts | By B Drummond Ayres Jr | TX 3-074515 | 1991-05-08 |

| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/college-s-shifting-of-prayer-service-creates-furor-in-new-hampshire.html | Colleges Shifting of Prayer Service Creates Furor in New Hampshire | AP | TX 3-074515 | 1991-05-08 |
|---|---|---|---|---|---|
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/father-cleared-in-child-s-death-in-car-seat-case.html | Father Cleared In Childs Death In Car Seat Case | By Tim Golden | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/marine-is-found-guilty-of-attempted-spying.html | Marine Is Found Guilty Of Attempted Spying | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/mastodon-yields-living-organisms.html | Mastodon Yields Living Organisms | By John Noble Wilford | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/nobelist-apologizes-for-defending-research-paper-with-faulty-data.html | Nobelist Apologizes for Defending Research Paper With Faulty Data | By Philip J Hilts | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/prison-for-ex-detroit-aide.html | Prison for ExDetroit Aide | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/roemer-s-rocky-path-to-re-election-2-months-after-switching-to-gop.html | Roemers Rocky Path to Reelection 2 Months After Switching to GOP | By Roberto Suro | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/shuttle-arm-dangles-star-wars-satellite-for-tests.html | Shuttle Arm Dangles Star Wars Satellite for Tests | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/spending-and-learning-money-s-role-questioned-in-schools-debate.html | Spending and Learning Moneys Role Questioned in Schools Debate | By Susan Chira | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/stretcher-accident-kills-man.html | Stretcher Accident Kills Man | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/us/wright-designed-house-appears-saved.html | WrightDesigned House Appears Saved | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/2-yugoslav-factions-blaming-each-other-for-deaths-in-clash.html | 2 Yugoslav Factions Blaming Each Other For Deaths in Clash | By Stephen Engelberg | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/after-the-war-foreign-aid-workers-and-some-old-ways-intrude-on-the-new-iran.html | AFTER THE WAR Foreign Aid Workers and Some Old Ways  Intrude on the New Iran | By Alan Cowell | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/after-the-war-routine-replaces-disorder-at-turkey-s-camps.html | AFTER THE WAR Routine Replaces Disorder at Turkeys Camps | By Chuck Sudetic | TX 3-074515 | 1991-05-08 |

| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/after-the-war-strains-appear-between-turks-and-aid-troops.html | AFTER THE WAR Strains Appear Between Turks And Aid Troops | By John Kifner | TX 3-074515 | 1991-05-08 |
|---|---|---|---|---|---|
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/after-the-war-un-chief-angered-by-delay-charges.html | AFTER THE WAR UN CHIEF ANGERED BY DELAY CHARGES | By Frank J Prial | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/british-tories-lose-many-local-posts.html | British Tories Lose Many Local Posts | By Craig R Whitney | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/buenos-aires-journal-slick-deals-on-nice-cars-powered-by-corruption.html | Buenos Aires Journal Slick Deals on Nice Cars Powered by Corruption | By Nathaniel C Nash | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/end-hostage-deal-rumors-bush-asks.html | End Hostage Deal Rumors Bush Asks | By Adam Clymer | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/official-toll-reaches-92000-in-bangladesh-cyclone.html | Official Toll Reaches 92000 in Bangladesh Cyclone | By Barbara Crossette | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/string-of-crisis-overwhelms-relief-agencies-and-donors.html | String of Crisis Overwhelms Relief Agencies and Donors | By Neil A Lewis | TX 3-074515 | 1991-05-08 |
| 1991-05-04 | https://www.nytimes.com/1991/05/04/world/us-envoy-criticizes-israelis-on-settlements.html | US Envoy Criticizes Israelis on Settlements | AP | TX 3-074515 | 1991-05-08 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/archives/camera.html | Camera | By Russell Hart | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/antiques-even-in-pinch-penny-times-silver-is-holding-its-own.html | ANTIQUES Even in PinchPenny Times Silver Is Holding Its Own | By Rita Reif | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/art-do-it-yourself-art-appreciation-in-moscow.html | ART DoItYourself Art Appreciation in Moscow | By Wendy Steiner | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/art-view-a-show-in-berlin-that-s-all-over-the-map.html | ART VIEW A Show in Berlin Thats All Over the Map | By Roberta Smith | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/classical-music-extra-read-all-about-it-carnegies-1.25-million-hall.html | CLASSICAL MUSIC Extra Read All About It  Carnegies 125 Million Hall | By Harold C Schonberg | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/classical-music-foreign-twists-on-an-american-style.html | CLASSICAL MUSICForeign Twists on an American Style | By K Robert Schwarz | TX 3-060655 | 1991-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/classical-view-you-want-repertory-here-it-is.html | CLASSICAL VIEW You Want Repertory Here It Is | By Donal Henahan | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/dance-view-a-thinking-person-s-sleeping-beauty.html | DANCE VIEW A Thinking Persons Sleeping Beauty | By Anna Kisselgoff | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/design-view-if-a-chair-is-a-work-of-art-can-you-still-sit-on-it.html | DESIGN VIEW If a Chair Is a Work of Art Can You Still Sit on It | By Witold Rybczynski | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/film-ugly-truths-of-date-rape-elude-the-screen.html | FILMUgly Truths of Date Rape Elude the Screen | By Robin Warshaw | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/home-entertainment-a-tv-set-that-shapes-up-movies.html | HOME ENTERTAINMENT A TV Set That Shapes Up Movies | By Hans Fantel | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/pop-music-a-musician-with-lightning-in-his-hands.html | POP MUSICA Musician With Lightning in His Hands | By Mark Dery | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/record-brief-955591.html | RECORD BRIEF | By Peter Watrous | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/record-notes-a-bernstein-mahler-eighth.html | RECORD NOTES A Bernstein Mahler Eighth | By Gerald Gold | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/recordings-view-look-out-new-jack-the-love-man-s-back.html | RECORDINGS VIEW Look Out New Jack the Love Mans Back | By Peter Watrous | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/review-dance-don-quixote-the-second-time-around.html | ReviewDance Don Quixote the Second Time Around | By Anna Kisselgoff | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/review-dance-going-solo-but-never-truly-alone.html | ReviewDance Going Solo But Never Truly Alone | By Jack Anderson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/review-dance-movements-from-spain.html | ReviewDance Movements From Spain | By Jennifer Dunning | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/review-music-met-opera-orchestra-at-carnegie-hall.html | ReviewMusic Met Opera Orchestra at Carnegie Hall | By John Rockwell | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/television-welcome-to-twin-peaks-and-valleys.html | TELEVISION WELCOME TO TWIN PEAKS AND VALLEYS | By William Grimes | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/tv-view-the-images-that-haunt-washington.html | TV VIEW The Images That Haunt Washington | By Walter Goodman | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/a-clever-lad-from-tikrit.html | A Clever Lad From Tikrit | By Peter Grose | TX 3-060655 | 1991-05-09 |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/charmed-by-death-and-chaos.html | Charmed by Death and Chaos | By Edmund White | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/childrens-books.html | CHILDRENS BOOKS | By Patty Campbell | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/crime-986791.html | CRIME | By Marilyn Stasio | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/eight-years-of-living-languorously.html | Eight Years of Living Languorously | By Herbert S Parmet | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/he-led-eight-wives.html | He Led Eight Wives | By David Richards | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-fiction.html | IN SHORT FICTION | BY Lauren Belfer | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-fiction.html | IN SHORT FICTION | By Sharon Oard Warner | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-nonfiction-401591.html | IN SHORT NONFICTION | By Peter Keepnews | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-nonfiction-402391.html | IN SHORT NONFICTION | By Karen Ray | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-nonfiction-graphic-revolutions.html | IN SHORT NONFICTION Graphic Revolutions | By Steven Heller | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Felicia E Halpert | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/k-mart-and-gauguin.html | K Mart and Gauguin | By Kenneth Brower | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/life-as-one-grand-taste-test.html | Life as One Grand Taste Test | By Penelope Green | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/little-house-in-albania.html | Little House in Albania | By Nancy Caldwell Sorel | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/mountain-man-in-the-death-house.html | Mountain Man in the Death House | By William T Vollmann | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/ninnies-pedants-tyrants-and-other-academics.html | Ninnies Pedants Tyrants and Other Academics | By Camille Paglia | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/no-feminist-is-an-island.html | No Feminist Is an Island | By Rosemary L Bray | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/no-stone-unthrown.html | No Stone Unthrown | By Joe Queenan | TX 3-060655 | 1991-05-09 |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/the-elusive-elizabeth.html | The Elusive Elizabeth | By Conrad Russell | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/the-fuhrer-s-disciple.html | The Fuhrers Disciple | By Michael H Kater | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/the-milliondollar-tattoo.html | The MillionDollar Tattoo | By D F Wallace | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/this-is-la.html | This Is LA | By Nina Sonenberg | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/tight-little-network.html | Tight Little Network | By James Rusbridger | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/trying-to-murder-a-statue.html | Trying to Murder a Statue | By Larry Wolff | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/viral-apocalypse.html | Viral Apocalypse | By Natalie Angier | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/war-and-memory.html | War and Memory | By Judith Grossman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/war-and-memory.html | War and Memory | By Thomas Keneally | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/when-michael-met-mickey.html | When Michael Met Mickey | By Joseph Nocera | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/books/you-d-never-suspect-kathleen.html | Youd Never Suspect Kathleen | By Jane Smiley | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/all-about-trucking-a-whole-lot-of-shaking-going-on.html | All AboutTrucking A Whole Lot of Shaking Going On | By Agis Salpukas | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/california-cognac-more-than-just-a-curio-a-rival-with-french-roots.html | California Cognac  More Than Just a Curio A Rival With French Roots | By Lawrence M Fisher | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/forum-a-vote-for-peer-pressure.html | ForumA Vote for Peer Pressure | By Amitai Etzioni | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/forum-is-curbing-crime-worth-the-cost.html | ForumIs Curbing Crime Worth the Cost | By Michael K Block and John R Lott Jr | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/forum-the-oxymoron-in-the-boardroom.html | ForumThe Oxymoron in the Boardroom | By Robert A G Monks | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/grace-pastiak-s-web-of-inclusion.html | Grace Pastiaks Web of Inclusion | By John Holusha | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-big-computer-discounts-courtesy-of-arnold-cohen.html | Making a Difference Big Computer Discounts Courtesy of Arnold Cohen | By Claudia H Deutsch | TX 3-060655 | 1991-05-09 |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-getting-the-job-but-not-the-shoes.html | Making a Difference Getting The Job but Not the Shoes | By Bill Carter | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-making-money-by-printing-it.html | Making a Difference Making Money by Printing It | By Barbara Presley Noble | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-smiles-at-last-in-the-land-of-muppets-and-dinosaurs.html | Making a Difference Smiles at Last in the Land of Muppets and Dinosaurs | By Richard W Stevenson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-sumitomo-does-the-unusual-it-brings-in-an-american.html | Making a Difference Sumitomo Does the Unusual It Brings In an American | By Kurt Eichenwald | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/managing-fitting-the-bonus-to-the-performance.html | Managing Fitting the Bonus to the Performance | By Claudia H Deutsch | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/market-watch-amid-layoffs-the-froth-is-gaining.html | MARKET WATCH Amid Layoffs the Froth Is Gaining | By Floyd Norris | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/mutual-funds-stretching-maturities-as-rates-fall.html | Mutual Funds Stretching Maturities as Rates Fall | By Carole Gould | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/mutual-funds-try-a-dry-run-before-cashing-out.html | Mutual Funds Try a Dry Run Before Cashing Out | By Carole Gould | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/tech-notes-corning-s-slenderized-hard-disk.html | Tech Notes Cornings Slenderized Hard Disk | By John Holusha | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/technology-outdoor-equipment-designers-reset-their-sights-on-fanatics.html | Technology Outdoor Equipment Designers Reset Their Sights on Fanatics | By John Markoff | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/the-executive-computer-intel-s-latest-microprocessor-addresses-a-niche.html | The Executive Computer Intels Latest Microprocessor Addresses a Niche | By Peter H Lewis | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/the-executive-life-grit-those-teeth-it-s-annual-meeting-time.html | The Executive Life Grit Those Teeth Its Annual Meeting Time | By Mary Billard | TX 3-060655 | 1991-05-09 |

| | | | | |
|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/wall-street-a-lawsuit-sears-doesn-t-mention.html | Wall Street A Lawsuit Sears Doesnt Mention | By Diana B Henriques | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/business/world-markets-drug-stocks-as-a-global-play.html | World Markets Drug Stocks as a Global Play | By Milt Freudenheim | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-back.html | BeautyBody Language Back | By Phillip Lopate | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-brow.html | Beauty Body Language Brow | By Marcelle Clements | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-feet.html | BeautyBody Language FEET | by Liz Logan | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-hip.html | BeautyBody Language Hip | By William Matthews | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-knee.html | BeautyBody Language Knee | By Jane Delynn | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-neck.html | BeautyBody Language Neck | By Cynthia MacDonald | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language.html | Beauty BODY LANGUAGE | By Penelope Green | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/escape-from-tiananmen-square-a-chinese-odyssey.html | Escape From Tiananmen Square A Chinese Odyssey | By Nicholas D Kristof | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/food-chicken-feed.html | Food Chicken Feed | BY Molly ONeill | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/gambling-with-the-big-boys.html | Gambling With the Big Boys | BY Sarah Bartlett | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/hers-count-your-losses.html | Hers Count Your Losses | BY Daphne Merkin | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/on-language-linguistically-correct.html | On Language Linguistically Correct | BY William Safire | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/the-don-juan-from-spokane.html | The Don Juan From Spokane | By Barbara Jepson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/the-kurds-in-flight-once-again.html | THE KURDS IN FLIGHT ONCE AGAIN | By Clyde Haberman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/cameras-focus-on-human-rights.html | Cameras Focus on Human Rights | By Eric Pace | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/film-it-s-not-just-a-man-s-world-for-blake-edwards.html | FILM Its Not Just a Mans World for Blake Edwards | By Janet Maslin | TX 3-060655 | 1991-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/film-view-word-from-nikita-hold-the-subtitles.html | FILM VIEW Word From Nikita Hold the Subtitles | By Caryn James | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/just-one-more-kiss-before-dying.html | Just One More Kiss Before Dying | By Sharon L Shervington | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/madonna-s-love-affair-with-the-lens.html | Madonnas Love Affair With the Lens | By Stephen Holden | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/bridge-618391.html | Bridge | By Alan Truscott | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/chess-646991.html | Chess | By Robert Byrne | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/rottweilers-the-dogs-of-the-moment.html | Rottweilers the Dogs of the Moment | By Evelyn Nieves | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/shorts-for-stepping-out.html | Shorts for Stepping Out | By Deborah Hofmann | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/stamps.html | Stamps | By Barth Healey | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/sunday-menu-a-little-lamb-filling-for-pita.html | Sunday Menu A Little Lamb Filling for Pita | By Marian Burros | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/sunday-menu-oriental-shrimp-with-pasta.html | Sunday Menu Oriental Shrimp With Pasta | By Marian Burros | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/sunday-outing-19th-century-lives-on-in-a-museum-village.html | Sunday Outing 19th Century Lives On In a Museum Village | By Harold Faber | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/the-cultivated-gardener-potatoes-homage-to-the-good-earth.html | The Cultivated Gardener Potatoes Homage To the Good Earth | By Anne Raver | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/news/with-help-gemma-kahng-s-star-soars.html | With Help Gemma Kahngs Star Soars | By AnneMarie Schiro | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/100-years-of-small-town-banking.html | 100 Years of SmallTown Banking | By Penny Singer | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/a-la-carte-east-end-gets-san-remo-touch.html | A La Carte East End Gets San Remo Touch | By Richard Scholem | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/a-sayville-writer-finds-reality-in-fantasy.html | A Sayville Writer Finds Reality in Fantasy | By Linda Saslow | TX 3-060655 | 1991-05-09 |

| | | | | |
|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/acclaim-inspires-young-independent-film-makers.html | Acclaim Inspires Young Independent Film Makers | By Michael Kornfeld | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/after-a-life-of-writing-a-first-novel-at-age-70.html | After a Life of Writing A First Novel at Age 70 | By Alberta Eiseman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/answering-the-mail-987592.html | Answering The Mail | By Bernard Gladstone | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/answering-the-mail-988391.html | Answering The Mail | By Bernard Gladstone | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/answering-the-mail-989192.html | Answering The Mail | By Bernard Gladstone | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/answering-the-mail-990592.html | Answering The Mail | By Bernard Gladstone | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-a-photographic-essay-about-that-other-war.html | ARTA Photographic Essay About That Other War | By Helen A Harrison | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-in-stamford-whitney-offers-diversity-of-faces-and-figures.html | ART In Stamford Whitney Offers Diversity of Faces and Figures | By Vivien Raynor | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-krasdale-foods-expands-its-gallery-project-to-white-plains.html | ART Krasdale Foods Expands Its Gallery Project to White Plains | By Vivien Raynor | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-provocative-sculptures.html | ARTProvocative Sculptures | By Phyllis Braff | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-works-that-an-artist-collected-lived-with-and-loved.html | ARTWorks That an Artist Collected Lived With and Loved | By William Zimmer | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/artist-frosts-etches-and-sandblasts.html | Artist Frosts Etches and Sandblasts | By Ruth Robinson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/big-increase-in-addicts-strains-drug-centers.html | Big Increase in Addicts Strains Drug Centers | By Phillip Lutz | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/blaze-at-school-may-be-arson-firefighters-say.html | Blaze at School May Be Arson Firefighters Say | By James C McKinley Jr | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/bottom-falls-out-of-summer-job-market.html | Bottom Falls Out Of Summer Job Market | By Stewart Ain | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/building-selfesteem-for-survival.html | Building SelfEsteem For Survival | By Anne McGrath Condon | TX 3-060655 | 1991-05-09 |

Page 5118 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/buyers-hunt-bargains-on-banks-real-estate.html | Buyers Hunt Bargains On Banks Real Estate | By Cathy Corman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/causes-of-crisis-7-fat-years-then-recession.html | Causes of Crisis 7 Fat Years Then Recession | By Josh Barbanel | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/classroom-variety-parents-foster-enrichment.html | Classroom Variety Parents Foster Enrichment | By Clare Collins | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/classroom-visitors-schools-seek-new-friends.html | Classroom Visitors Schools Seek New Friends | By Cynthia Marshall | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/columbia-social-work-students-protest.html | Columbia SocialWork Students Protest | By Kate Stone Lombardi | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/coming-out-of-hiding-childhoods-as-non-jews.html | Coming Out of Hiding Childhoods as NonJews | By Frank J Prial | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/connecticut-guide-633691.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/connecticut-q-a-timothy-r-e-keeney-doing-more-with-less-environmentally.html | CONNECTICUT QA TIMOTHY R E KEENEY Doing More With Less Environmentally | By Andi Rierden | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/couples-clowning-cheers-sick-children.html | Couples Clowning Cheers Sick Children | By Linda Lynwander | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/crafts-going-forward-by-looking-back.html | CRAFTS Going Forward By Looking Back | By Betty Freudenheim | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dentists-are-divided-on-the-risk-of-aids.html | Dentists Are Divided On the Risk of AIDS | By Jeanne Kassler | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/design-revival-transforms-a-georgian-revival-setting.html | Design Revival Transforms A Georgian Revival Setting | By Valerie Cruice | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dining-out-a-festive-setting-for-mexican-dishes.html | DINING OUTA Festive Setting for Mexican Dishes | By Anne Semmes | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dining-out-a-view-and-more-in-north-tarrytown.html | DINING OUTA View and More in North Tarrytown | By M H Reed | TX 3-060655 | 1991-05-09 |

| | | | | |
|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dining-out-in-groton-family-style-lebanese-fare.html | DINING OUT In Groton FamilyStyle Lebanese Fare | By Patricia Brooks | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dining-out-touches-of-affordable-luxury.html | DINING OUT Touches of Affordable Luxury | By Joanne Starkey | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dinkins-presents-a-dire-new-plan-to-meet-budget.html | DINKINS PRESENTS A DIRE NEW PLAN TO MEET BUDGET | By Josh Barbanel | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/east-end-planners-cautious-as-indian-artifacts-surface.html | East End Planners Cautious As Indian Artifacts Surface | By Thomas Clavin | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/educational-tv-homegrown-in-rockville-centre.html | Educational TV Homegrown in Rockville Centre | By Darren Kelly | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/ex-fbi-agent-takes-star-role.html | ExFBI Agent Takes Star Role | By Alvin Klein | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/food-a-chef-s-ideas-for-accenting-spring-ingredients.html | FOOD A Chefs Ideas for Accenting Spring Ingredients | By Florence Fabricant | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/free-hostages-iranian-says.html | Free Hostages Iranian Says | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/gardening-when-each-planting-recalls-a-friend.html | GARDENING When Each Planting Recalls a Friend | By Joan Lee Faust | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/growth-in-putnam-is-straining-rural-county.html | Growth In Putnam Is Straining Rural County | By Amy Hill Hearth | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/growth-transforms-a-sleepy-county.html | Growth Transforms A Sleepy County | By Jay Romano | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/home-clinic-check-on-screens-now.html | HOME CLINIC Check on Screens Now | By John Warde | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/home-sales-continue-to-rise-in-new-york-area-brokers-say.html | Home Sales Continue to Rise in New York Area Brokers Say | By Thomas J Lueck | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/jail-official-proposes-new-disciplinary-rules.html | Jail Official Proposes New Disciplinary Rules | By Selwyn Raab | TX 3-060655 | 1991-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/junkyards-no-more-theyre-auto-recyclers.html | Junkyards No More Theyre Auto Recyclers | By Susan Pearsall | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/long-island-journal-621891.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/long-island-qa-ann-butera-what-companies-should-do-to-trim-their.html | LONG ISLAND QA ANN BUTERAWhat Companies Should Do to Trim Their Work Forces | By Thomas Clavin | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/music-a-new-work-reflects-family-values.html | MUSICA New Work reflects Family Values | BY Rena Fruchter | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/music-peter-and-the-wolf-ends-a-concert-season.html | MUSIC Peter and the Wolf Ends a Concert Season | By Robert Sherman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/music-young-artists-solo-and-in-ensemble.html | MUSIC Young Artists Solo and in Ensemble | By Robert Sherman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/new-jersey-high-court-sets-rules-on-mental-handicap-in-sex-cases.html | New Jersey High Court Sets Rules On Mental Handicap in Sex Cases | By Joseph F Sullivan | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/new-jersey-q-a-hanan-matari-a-health-educator-for-passaics-arabs.html | NEW JERSEY Q  A HANAN MATARIA Health Educator for Passaics Arabs | By Linda Lynwander | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/officers-lifetime-heart-benefits-are-costly-for-connecticut-towns.html | Officers Lifetime Heart Benefits Are Costly for Connecticut Towns | By Robert E Tomasson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/once-a-nun-now-a-leader-in-alternative-church-for-blacks.html | Once a Nun Now a Leader in Alternative Church for Blacks | By Arlene Newman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/past-and-present-collide-at-a-cemetery.html | Past and Present Collide at a Cemetery | By Elsa Brenner | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/peekskill-left-stunned-by-mayor-s-resignation.html | Peekskill Left Stunned By Mayors Resignation | By Tessa Melvin | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/players-who-put-down-a-stethoscope-to-pick-up-a-horn.html | Players Who Put Down a Stethoscope to Pick Up a Horn | By Roberta Hershenson | TX 3-060655 | 1991-05-09 |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/political-memo-tax-plans-keep-falling-into-growing-budget-gap.html | Political Memo Tax Plans Keep Falling Into Growing Budget Gap | By Kirk Johnson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/political-talk.html | Political Talk | By Peter Kerr | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/polo-field-proposal-questioned.html | Polo Field Proposal Questioned | By Anne C Fullam | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/project-tries-new-ways-to-intervene-in-families.html | Project Tries New Ways To Intervene in Families | By Roberta Hershenson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/protecting-a-rare-plant-in-camp-smiths-marsh.html | Protecting a Rare Plant In Camp Smiths Marsh | By Lynne Ames | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/rising-foreclosures-portend-wide-problems.html | Rising Foreclosures Portend Wide Problems | By John Rather | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/rock-star-leads-girls-in-softball.html | Rock Star Leads Girls In Softball | By Linda Buskin | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/show-house-transformed-in-and-out.html | Show House Transformed In and Out | By Valerie Cruice | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/sounds-of-suburbia-whir-vrrroooom.html | Sounds of Suburbia Whir Vrrroooom | By A E Hotchner | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/tavistock-journal-census-says-35-borough-says-13-and-small-dispute.html | Tavistock JournalCensus Says 35 Borough Says 13 and Small Dispute Goes On | By Betsy Anderson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/the-fresh-air-fund-at-115-seeks-families-and-donations.html | The Fresh Air Fund at 115 Seeks Families and Donations | By Evelyn Nieves | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/the-view-from-william-and-mildred-lasdon-park-six-young-birch-trees.html | THE VIEW FROM WILLIAM AND MILDRED LASDON PARKSix Young Birch Trees Are the Seedlings of an Arboretum | By Lynne Ames | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/theater-a-day-in-hollywood-a-night-in-waterbury.html | THEATERA Day in Hollywood A Night in Waterbury | By Frances Chamberlain | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/theater-battery-tale-of-an-outcast-reborn.html | THEATER Battery Tale Of an Outcast Reborn | By Alvin Klein | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/theater-professional-company-settles-in-at-waterbury.html | THEATERProfessional Company Settles In at Waterbury | By Frances Chamberlain | TX 3-060655 | 1991-05-09 |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/theater-review-woman-searches-for-birth-mother.html | THEATER REVIEW Woman Searches for Birth Mother | By Leah D Frank | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/video-store-stakeout-leads-to-arrests-of-5-in-23-armed-thefts.html | Video Store Stakeout Leads to Arrests of 5 In 23 Armed Thefts | By James C McKinley Jr | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/view-mansfield-hollow-state-tries-thwart-collegians-banning-alcohol-park.html | THE VIEW FROM MANSFIELD HOLLOW State Tries to Thwart Collegians By Banning Alcohol From a Park | By Robert A Hamilton | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/westchester-guide-737091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/westchester-qa-dr-susan-m-baum-keeping-the-gifted-student-in-mind.html | WESTCHESTER QA DR SUSAN M BAUMKeeping the Gifted Student in Mind Too | By Donna Greene | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/when-artists-and-art-have-common-roots.html | When Artists and Art Have Common Roots | By Barbara W Carlson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/widening-gulf-in-school-spending-seen.html | Widening Gulf in School Spending Seen | By Stephen Barr | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/wine-new-italian-offerings-are-available-locally.html | WINENew Italian Offerings Are Available Locally | By Geoff Kalish | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/women-in-business-expand-a-network.html | Women in Business Expand a Network | By Penny Singer | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/world-of-ideas-meets-world-of-mime.html | World of Ideas Meets World of Mime | By Barbara Gilford | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/eugene-spellman-60-federal-district-judge.html | Eugene Spellman 60 Federal District Judge | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/g-t-delacorte-philanthropist-97-dies.html | G T Delacorte Philanthropist 97 Dies | By Marilyn Berger | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/james-a-walsh-federal-judge-84.html | James A Walsh Federal Judge 84 | AP | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/abolish-the-white-house-lawn.html | Abolish the White House Lawn | By Michael Pollan | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/foreign-affairs-gen-powell-s-lament.html | Foreign Affairs Gen Powells Lament | By Leslie H Gelb | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/public-private-citizen-as-consumer.html | Public  Private Citizen As Consumer | By Anna Quindlen | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/a-primer-for-auction-bidders.html | A Primer for Auction Bidders | By Iver Peterson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/commercial-property-unusual-spaces-a-striking-medley-for-the-right-renter.html | Commercial Property Unusual Spaces A Striking Medley For the Right Renter | By David W Dunlap | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/focus-a-vermont-city-acts-to-bring-back-happier-times.html | FOCUS A Vermont City Acts to Bring Back Happier Times | By Kent Shaw | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/focus-northern-vermont-a-big-drive-to-bring-back-better-times.html | Focus Northern Vermont A Big Drive to Bring Back Better Times | By Kent Shaw | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/gavels-falling-in-manhattan.html | Gavels Falling In Manhattan | By Iver Peterson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/if-you-re-thinking-of-living-in-purchase.html | If Youre Thinking of Living in Purchase | By John Durniak | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/in-the-region-connecticut-and-westchester-connecticut-revaluations-raise-hackles.html | In the Region Connecticut and Westchester Connecticut Revaluations Raise Hackles | By Eleanor Charles | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/in-the-region-long-island-the-effort-to-save-young-landmarks.html | In the Region Long IslandThe Effort To Save Young Landmarks | By Diana Shaman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/in-the-region-new-jersey-slump-stalls-newarks-effort-for-rebirth.html | In the Region New JerseySlump Stalls Newarks Effort for Rebirth | By Rachelle Garbarine | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/national-notebook-indianapolis-navy-anchors-research-park.html | NATIONAL NOTEBOOK IndianapolisNavy Anchors Research Park | By Tom Harton | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/national-notebook-nashua-nh-an-old-factory-now-rentals.html | NATIONAL NOTEBOOK Nashua NHAn Old Factory Now Rentals | By Susan Diesenhouse | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/national-notebook-seattle-a-powerhouse-conversion.html | NATIONAL NOTEBOOK Seattle A Powerhouse Conversion | By Harriet King | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/new-hope-for-san-franciscos-waterfront.html | New Hope for San Franciscos Waterfront | By John McCloud | TX 3-060655 | 1991-05-09 |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/northeast-notebook-doylestown-pa-at-the-woods-close-to-stores.html | Northeast Notebook Doylestown PaAt the Woods Close to Stores | By Tom Lowry | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/northeast-notebook-nashua-nh-an-old-factory-now-rentals.html | Northeast Notebook Nashua NHAn Old Factory Now Rentals | By Susan Diesenhouse | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/northeast-notebook-odenton-md-sewer-dispute-slows-project.html | Northeast Notebook Odenton MdSewer Dispute Slows Project | By Larry Carson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/q-and-a-513091.html | Q and A | By Shawn G Kennedy | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/streetscapes-the-lower-east-side-tenement-museum-recalling-the-urban-pioneers.html | Streetscapes The Lower East Side Tenement Museum Recalling the Urban Pioneers | By Christopher Gray | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/talking-cable-tv-disruptive-upgrading-of-systems.html | Talking Cable TV Disruptive Upgrading Of Systems | By Andree Brooks | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/about-cars-jaguar-s-xj-s-sunshine-and-power.html | ABOUT CARS Jaguars XJS Sunshine and Power | By Marshall Schuon | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/backtalk-ability-to-woo-fish-and-anglers-alike.html | BACKTALK Ability to Woo Fish and Anglers Alike | By Nelson Bryant | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-after-15-long-games-meulens-ends-drought.html | BASEBALL After 15 Long Games Meulens Ends Drought | By Michael Martinez | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-from-year-of-adversity-to-season-of-success.html | BASEBALL From Year of Adversity to Season of Success | By Malcolm Moran | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-johnson-s-home-run-in-12th-inning-powers-mets.html | BASEBALL Johnsons Home Run in 12th Inning Powers Mets | By Joe Sexton | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-notebook-sign-says-west-addison-street-but-jackson-takes-a-detour.html | BASEBALL Notebook Sign Says West Addison Street but Jackson Takes a Detour | By Murray Chass | TX 3-060655 | 1991-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-sasser-and-carreon-seek-their-day-in-sun.html | BASEBALL Sasser and Carreon Seek Their Day in Sun | By Jack Curry | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-strawberry-takes-returns-in-stride.html | BASEBALL Strawberry Takes Returns in Stride | By Claire Smith | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-twins-end-brewers-streak-at-4-as-starter-s-sour-streak-ends-too.html | BASEBALL Twins End Brewers Streak at 4 As Starters Sour Streak Ends Too | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/basketball-blazers-finally-win-series-from-stubborn-supersonics.html | BASKETBALL Blazers Finally Win Series From Stubborn SuperSonics | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/basketball-garden-teams-footnotes-on-bottom-line.html | BASKETBALL Garden Teams Footnotes on Bottom Line | By Filip Bondy | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/basketball-nba-underdogs-turning-vise-in-first-round-finals.html | BASKETBALL NBA Underdogs Turning Vise in FirstRound Finals | By Sam Goldaper | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/basketball-riley-gives-knicks-hope.html | BASKETBALL Riley Gives Knicks Hope | By Clifton Brown | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/football-eason-a-pricey-reserve-won-t-return-to-the-jets.html | FOOTBALL Eason a Pricey Reserve Wont Return to the Jets | By Al Harvin | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/football-knights-seek-4th-straight-against-the-06-skyhawks.html | FOOTBALLKnights Seek 4th Straight Against the 06 Skyhawks | By Barry Jacobs | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/football-league-of-laughs-says-it-s-no-joke.html | FOOTBALL League of Laughs Says Its No Joke | By Timothy W Smith | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/football-wlaf-seasoning-in-the-sun.html | FOOTBALL WLAF Seasoning in the Sun | By Thomas George | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/hockey-the-penguins-flight-out-of-mediocrity.html | HOCKEY The Penguins Flight Out of Mediocrity | By Alex Yannis | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/horse-racing-for-winner-antley-there-s-no-feeling-quite-like-it.html | HORSE RACING For Winner Antley Theres No Feeling Quite Like It | By Jaime Diaz | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/horse-racing-strike-the-gold-hits-pay-dirt-and-wins-derby.html | HORSE RACING Strike the Gold Hits Pay Dirt and Wins Derby | By Joseph Durso | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/hurons-dropped-as-a-nickname.html | Hurons Dropped As a Nickname | AP | TX 3-060655 | 1991-05-09 |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/outdoors-shooting-fish-has-become-an-endangered-sport.html | OUTDOORS Shooting Fish Has Become an Endangered Sport | By Richard D Lyons | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/rowing-northeastern-upsets-harvard-on-the-charles.html | ROWING Northeastern Upsets Harvard on the Charles | By William N Wallace | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-briefings-bo-jackson-cards-tossed-in-furnace.html | Sports Briefings Bo Jackson Cards Tossed in Furnace | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-briefings-college-series-to-cover-signs.html | Sports Briefings College Series to Cover Signs | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-of-the-times-for-ryan-another-shot-at-vander-meer.html | Sports of The Times For Ryan Another Shot at Vander Meer | By Dave Anderson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-of-the-times-young-angel-strikes-gold-in-the-derby.html | Sports of The Times Young Angel Strikes Gold in the Derby | By George Vecsey | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/yachting-boats-shiny-and-new-with-fragile-warnings.html | YACHTING Boats Shiny and New With Fragile Warnings | By Barbara Lloyd | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/style/style-makers-atil-kutoglu-fashion-designer.html | Style Makers Atil Kutoglu Fashion Designer | By Bernadine Morris | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/style/style-makers-bruno-pittini-hair-stylist.html | Style Makers Bruno Pittini Hair Stylist | By AnneMarie Schiro | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/style/style-makers-gloria-prival-metal-necktie-designer.html | Style Makers Gloria Prival Metal Necktie Designer | By Deborah Hofmann | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/theater/sunday-view-only-the-wind-should-sigh-in-this-garden.html | SUNDAY VIEW Only the Wind Should Sigh in This Garden | By David Richards | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/theater/theater-born-into-a-cast-of-characters-what-can-one-do-but-act.html | THEATER Born Into a Cast of Characters What Can One Do but Act | By Bruce Weber | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/theater/theater-the-wonderworld-of-a-stage-designer-who-defies-reality.html | THEATER The Wonderworld of a Stage Designer Who Defies Reality | By John Rockwell | TX 3-060655 | 1991-05-09 |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/at-home-in-scotland-and-england.html | At Home in Scotland and England | By Carol Grant Gould | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/chez-vous-in-french-farm-country.html | Chez Vous in French Farm Country | By Ian McMahan | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/fare-of-the-country-the-succulent-walleye-of-the-midwest.html | FARE OF THE COUNTRY The Succulent Walleye of the Midwest | By Regina Schrambling | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/historic-cape-in-the-pacific-northwest.html | Historic Cape in the Pacific Northwest | By Michael Frank | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/not-necessarily-numbing.html | Not Necessarily Numbing | By J A Hutter | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/practical-traveler-state-brochures-getting-them-takes-time.html | PRACTICAL TRAVELER State Brochures Getting Them Takes Time | By Betsy Wade | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/q-and-a-006591.html | Q and A | By Carl Sommers | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/rochester-in-bloom.html | Rochester in Bloom | By Katherine Ashenburg | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/that-fish.html | That Fish | By William Robbins | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/travel-advisory-attacks-prompt-us-warning-about-kenya.html | Travel Advisory Attacks Prompt US Warning About Kenya | By Jane Perlez | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/warm-welcome-at-farmhouses-in-iceland.html | Warm Welcome At Farmhouses In Iceland | By Pamela J Petro | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/whats-doing-in-cologne.html | WHATS DOING INCologne | By John Dornberg | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/abortion-rights-backer-barred-as-speaker.html | Abortion Rights Backer Barred as Speaker | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/an-irregular-heartbeat-usually-not-serious.html | An Irregular Heartbeat Usually Not Serious | By Elisabeth Rosenthal | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/astronaut-electricians-fix-faulty-data-recorders.html | AstronautElectricians Fix Faulty Data Recorders | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/bush-sees-threat-to-flow-of-ideas-on-us-campuses.html | BUSH SEES THREAT TO FLOW OF IDEAS ON US CAMPUSES | By Maureen Dowd | TX 3-060655 | 1991-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/bush-suffers-shortness-of-breath-during-a-jog-and-is-hospitalized.html | Bush Suffers Shortness of Breath During a Jog and Is Hospitalized | By Maureen Dowd | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/dog-owner-guilty-of-homicide.html | Dog Owner Guilty of Homicide | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/few-new-charges-seen-in-beating-of-motorist.html | Few New Charges Seen In Beating of Motorist | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/graduates-urged-by-sununu-to-become-public-servants.html | Graduates Urged by Sununu to Become Public Servants | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/identity-becomes-central-to-debate-as-democrats-prepare-for-1992-race.html | Identity Becomes Central to Debate as Democrats Prepare for 1992 Race | By Robin Toner | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/in-new-hampshire-a-move-to-test-abortion-pill.html | In New Hampshire a Move to Test Abortion Pill | By Fox Butterfield | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/justice-dept-reviewing-gifts-to-oregon-senator.html | Justice Dept Reviewing Gifts to Oregon Senator | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/man-who-deserted-41-years-ago-gets-discharge-instead-of-a-trial.html | Man Who Deserted 41 Years Ago Gets Discharge Instead of a Trial | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/new-mexico-cave-yields-clues-to-early-man.html | New Mexico Cave Yields Clues to Early Man | By John Noble Wilford | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/political-correctness-new-bias-test.html | Political Correctness New Bias Test | By Robert D McFadden | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/separate-senior-proms-reveal-an-unspanned-racial-divide.html | Separate Senior Proms Reveal an Unspanned Racial Divide | By Isabel Wilkerson | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/study-says-mothers-may-pass-on-eating-disorders.html | Study Says Mothers May Pass On Eating Disorders | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/virginia-law-focus-of-us-gun-debate.html | VIRGINIA LAW FOCUS OF US GUN DEBATE | By Steven A Holmes | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/us/white-house-memo-sununu-a-case-study-on-flouting-the-rules.html | White House Memo Sununu A Case Study On Flouting the Rules | By Maureen Dowd | TX 3-060655 | 1991-05-09 |

| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/easier-money-who-benefits-as-the-us-cuts-interest-rates-to-fight-recession.html | Easier Money Who Benefits As the US Cuts Interest Rates to Fight Recession | By Louis Uchitelle | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/headliners-pollution-a-new-worry-for-smokey-the-bear.html | Headliners Pollution a New Worry for Smokey the Bear | By B Drummond Ayers Jr | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/ideas-trends-getting-the-royal-treatment-tabloid-style.html | Ideas Trends Getting the Royal Treatment Tabloid Style | By Steve Lohr | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/ideas-trends-rome-s-100-year-hunt-for-a-middle-ground.html | Ideas Trends Romes 100Year Hunt For a Middle Ground | By Peter Steinfels | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/ideas-trends-sunset-at-southfork.html | Ideas Trends Sunset At Southfork | By Bill Carter | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-nation-for-civil-rights-bill-the-name-s-the-game.html | The Nation For Civil Rights Bill the Names Game | By Adam Clymer | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-nation-testing-for-aids-the-questions-go-beyond-the-clinical.html | The Nation Testing for AIDS The Questions Go Beyond the Clinical | By Lawrence K Altman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-region-learning-economics.html | The Region Learning Economics | By Joseph Berger | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-region-nassau-and-suffolk-ponder-a-little-change.html | The Region Nassau and Suffolk Ponder a Little Change | By Sarah Lyall | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-region-the-city-strains-to-hit-a-financial-target-that-may-be-too-small.html | The Region The City Strains to Hit A Financial Target That May Be Too Small | By Sarah Bartlett | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-962591.html | The World | By Serge Schmemann | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-again-the-sea-betrays-bangladesh.html | The World Again the Sea Betrays Bangladesh | By Michael T Kaufman | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-as-the-going-gets-tougher-so-does-mandela.html | The World As the Going Gets Tougher So Does Mandela | By Christopher S Wren | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-by-default-iraq-s-kurds-are-wards-of-military.html | The World By Default Iraqs Kurds Are Wards Of Military | By Elaine Sciolino | TX 3-060655 | 1991-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-some-lessons-from-a-failed-assault-on-a-japan-inc-fortress.html | The World Some Lessons From A Failed Assault On a Japan Inc Fortress | By David E Sanger | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-iran-sees-us-aid-to-kurds-as-insult.html | AFTER THE WAR IRAN SEES US AID TO KURDS AS INSULT | By Alan Cowell | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-iraq-says-priceless-art-was-looted-by-rebels.html | AFTER THE WAR Iraq Says Priceless Art Was Looted by Rebels | By Paul Lewis | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-iraqi-war-prisoners-now-find-themselves-men-without-a-country.html | AFTER THE WAR Iraqi War Prisoners Now Find Themselves Men Without a Country | By Michael R Gordon | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-kurdish-leaders-put-off-2d-meeting-with-hussein.html | AFTER THE WAR Kurdish Leaders Put Off 2d Meeting With Hussein | By Paul Lewis | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-long-series-of-military-decisions-led-to-gulf-war-news-censorship.html | AFTER THE WAR Long Series of Military Decisions Led to Gulf War News Censorship | By Jason Deparle | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-saudi-general-has-kinship-for-norm.html | AFTER THE WAR Saudi General Has Kinship for Norm | By Judith Miller | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/albanian-president-gives-up-his-communist-leadership.html | Albanian President Gives Up His Communist Leadership | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/armenians-mourn-dozens-slain-in-azerbaijan.html | Armenians Mourn Dozens Slain in Azerbaijan | By Serge Schmemann | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/austrians-wait-to-see-if-waldheim-will-run.html | Austrians Wait to See if Waldheim Will Run | Special to The New York Times | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/for-gypsies-free-market-can-be-bad-news.html | For Gypsies Free Market Can Be Bad News | By Celestine Bohlen | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/france-evaluates-mitterrand-years.html | FRANCE EVALUATES MITTERRAND YEARS | By Alan Riding | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/health-of-kenya-political-prisoner-seen-as-perilous.html | Health of Kenya Political Prisoner Seen as Perilous | By Jane Perlez | TX 3-060655 | 1991-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/hungarian-cardinal-is-reburied-in-homeland-as-red-star-is-extinguished.html | Hungarian Cardinal Is Reburied in Homeland as Red Star Is Extinguished | By Celestine Bohlen | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/island-hopping-the-caribbean-against-drugs.html | IslandHopping the Caribbean Against Drugs | By Howard W French | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/israeli-economy-is-keeping-many-jews-in-ussr.html | Israeli Economy Is Keeping Many Jews in USSR | By Joel Brinkley | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/jews-in-moscow-expect-flow-of-emigrants-to-israel-to-pick-up-again.html | Jews in Moscow Expect Flow of Emigrants to Israel to Pick Up Again | By Serge Schmemann | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/money-woes-aside-india-hopes-to-add-to-aid-to-bangladesh.html | Money Woes Aside India Hopes to Add to Aid to Bangladesh | By Sanjoy Hazarika | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/one-more-dead-as-clashes-continue-in-yugoslavia.html | One More Dead as Clashes Continue in Yugoslavia | By Stephen Engelberg | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/palestinians-face-lebanon-tribunal.html | PALESTINIANS FACE LEBANON TRIBUNAL | By Ihsan A Hijazi | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/police-raid-hostels-in-effort-to-halt-south-african-chaos.html | Police Raid Hostels in Effort to Halt South African Chaos | AP | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/relief-officials-say-bad-planning-proves-calamitous-in-bangladesh.html | Relief Officials Say Bad Planning Proves Calamitous in Bangladesh | By Barbara Crossette | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/salvadorans-face-a-crisis-of-peace.html | SALVADORANS FACE A CRISIS OF PEACE | By Shirley Christian | TX 3-060655 | 1991-05-09 |
| 1991-05-05 | https://www.nytimes.com/1991/05/05/world/us-helps-black-south-africans-get-md-s.html | US Helps Black South Africans Get MDs | By Christopher S Wren | TX 3-060655 | 1991-05-09 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/carnegie-celebrates-100-years-and-itself.html | Carnegie Celebrates 100 Years and Itself | By John Rockwell | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/dance-in-review-036091.html | Dance in Review | By Jennifer Dunning | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/dance-in-review-037891.html | Dance in Review | By Jack Anderson | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/dance-in-review-649491.html | Dance in Review | By Jennifer Dunning | TX 3-060614 | 1991-05-08 |

| | | | | |
|---|---|---|---|---|
| 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/guilty-plea-in-88-theft-of-a-rodin-sculpture.html | Guilty Plea in 88 Theft Of a Rodin Sculpture | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/honoring-a-lifelong-love-affair-with-dance.html | Honoring a Lifelong Love Affair With Dance | By Jennifer Dunning | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/review-television-confronting-the-supernatural-at-home-and-in-the-past.html | ReviewTelevision Confronting the Supernatural at Home and in the Past | By John J OConnor | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/so-dallas-is-finally-over-or-is-it.html | So Dallas Is Finally Over Or Is It | By Bill Carter | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/the-taming-of-a-tv-series-teaser-or-less-talk-about-the-bedroom.html | The Taming of a TV Series Teaser Or Less Talk About the Bedroom | By Joy Horowitz | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/books/books-of-the-times-early-assessment-of-how-the-gulf-war-was-won.html | Books of The Times Early Assessment of How the Gulf War Was Won | By Christopher LehmannHaupt | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/brazil-s-plans-for-economy-drawing-fire.html | Brazils Plans For Economy Drawing Fire | By James Brooke | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/credit-markets-auctions-expected-to-draw-buyers.html | CREDIT MARKETS Auctions Expected to Draw Buyers | By H J Maidenberg | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/eastern-europe-s-hardships-grow-as-trade-with-soviets-dries-up.html | Eastern Europes Hardships Grow As Trade With Soviets Dries Up | By Stephen Engelberg | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/economic-memo-consumers-are-willing-but-weak.html | Economic Memo Consumers Are Willing but Weak | By Robert D Hershey Jr | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/gasoline-prices-rise.html | Gasoline Prices Rise | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/market-place-investing-in-farm-biotechnology.html | Market Place Investing in Farm Biotechnology | By Barnaby J Feder | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/media-business-british-publisher-enters-us-forgoing-its-past-noms-de-plume.html | THE MEDIA BUSINESS British Publisher Enters the US Forgoing Its Past Noms de Plume | By Edwin McDowell | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/new-rule-reduces-swiss-banking-secrecy.html | New Rule Reduces Swiss Banking Secrecy | By Alan Riding | TX 3-060614 | 1991-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/sears-is-urged-to-study-a-revamping.html | Sears Is Urged to Study a Revamping | By Eric N Berg | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/shearson-plan-for-insurer.html | Shearson Plan for Insurer | By Kurt Eichenwald | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/tartikoff-s-tv-valedictory-it-s-tougher-now-than-ever.html | Tartikoffs TV Valedictory Its Tougher Now Than Ever | By Bill Carter | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/texas-dome-haven-hazard-special-report-site-for-toxic-waste-cave-stirs-texas.html | Texas Dome Haven or Hazard  A Special Report Site for ToxicWaste Cave Stirs Texas Political Fight | By Steve Lohr | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-attack-of-the-killer-micros.html | The Attack of the Killer Micros | By John Markoff | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-a-new-magazine-for-us-school-leaders.html | THE MEDIA BUSINESS A New Magazine for US School Leaders | By Deirdre Carmody | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-ad-scene-agencies-hope-books-help-their-images.html | THE MEDIA BUSINESS Ad Scene Agencies Hope Books Help Their Images | By Randall Rothenberg | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-backer-spielvogel-hires.html | THE MEDIA BUSINESS ADVERTISING ADDENDABacker Spielvogel Hires Executive for Wendys | By Michael Lev | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-creative-group-chief-leaves.html | THE MEDIA BUSINESS ADVERTISING ADDENDACreative Group Chief Leaves BBDO for Chiat | By Michael Lev | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-gold-bond-shifts-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGold Bond Shifts Account | By Michael Lev | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-can-products-be-marketed-on-tv.html | THE MEDIA BUSINESS ADVERTISINGCan Products Be Marketed On TV Networks Alone | By Michael Lev | TX 3-060614 | 1991-05-08 |

| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-pains-are-sharp-in-hungary.html | The Pains Are Sharp In Hungary | By Celestine Bohlen | TX 3-060614 | 1991-05-08 |
|---|---|---|---|---|---|
| 1991-05-06 | https://www.nytimes.com/1991/05/06/business/white-house-in-shift-on-job-relief.html | White House in Shift on Job Relief | By Clyde H Farnsworth | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/movies/critic-s-notebook-documentaries-that-lean-left.html | Critics Notebook Documentaries That Lean Left | By Walter Goodman | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/a-tide-of-anxiety-over-rabies-sweeps-the-new-york-region.html | A Tide of Anxiety Over Rabies Sweeps the New York Region | By William Glaberson | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/bridge-118291.html | Bridge | By Alan Truscott | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/bronx-home-offers-refuge-from-danger-of-lead-paint.html | Bronx Home Offers Refuge From Danger of Lead Paint | By Dennis Hevesi | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/commencements-wilder-cancels-at-bridgeport-day-before-he-was-to-speak.html | COMMENCEMENTS Wilder Cancels at Bridgeport Day Before He Was to Speak | By Lee A Daniels | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/dinkins-seeks-ways-to-save-some-services.html | Dinkins Seeks Ways to Save Some Services | By Todd S Purdum | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/disapproval-of-building-stirs-asians.html | Disapproval Of Building Stirs Asians | By Joseph F Fried | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/metro-matters-in-manhattan-black-doormen-are-rare-breed.html | METRO MATTERS In Manhattan Black Doormen Are Rare Breed | By Sam Roberts | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/poorer-new-york-school-districts-challenging-state-aid-as-unequal.html | Poorer New York School Districts Challenging State Aid as Unequal | By Sam Howe Verhovek | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/south-street-journal-ahoy-mates-the-institute-s-back-at-the-seaport.html | SOUTH STREET JOURNAL Ahoy Mates the Institutes Back at the Seaport | By Richard F Shepard | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/summer-s-game-and-the-ties-that-bind.html | Summers Game and the Ties That Bind | By Sara Rimer | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/there-s-no-place-like-chittenango.html | Theres No Place Like Chittenango | By Sam Howe Verhovek | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/obituaries/eugene-spellman-dies-federal-judge-was-60.html | Eugene Spellman Dies Federal Judge Was 60 | AP | TX 3-060614 | 1991-05-08 |

| 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/a-lot-of-hoopla-about-nothing-no-way.html | A Lot of Hoopla About Nothing No Way | By James Reston | TX 3-060614 | 1991-05-08 |
|---|---|---|---|---|---|
| 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/a-rich-old-age.html | A Rich Old Age | By Albert B Southwick | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/abroad-at-home-to-see-oursels.html | ABROAD AT HOME To See Oursels | By Anthony Lewis | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/essay-backward-with-baker.html | ESSAY Backward With Baker | By William Safire | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-black-rewards-giants-by-outpitching-gooden.html | BASEBALL Black Rewards Giants By Outpitching Gooden | By Malcolm Moran | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-cleveland-scoring-15-more-runs-makes-a-s-look-like-the-indians.html | BASEBALL Cleveland Scoring 15 More Runs Makes As Look Like the Indians | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-jefferies-talks-back-on-pet-image.html | BASEBALL Jefferies Talks Back on Pet Image | By Joe Sexton | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-mariners-overcome-the-yankees-5-4-in-16-innings.html | BASEBALL Mariners Overcome the Yankees 54 in 16 Innings | By Michael Martinez | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-met-infield-unsettled-again-by-groin-injury-to-elster.html | BASEBALL Met Infield Unsettled Again By Groin Injury to Elster | By Joe Sexton | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/basketball-pistons-in-overdrive-against-hawks.html | BASKETBALL Pistons in Overdrive Against Hawks | By Joe Lapointe | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/basketball-sound-bite-job-search-for-riley-and-knicks.html | BASKETBALL SoundBite Job Search For Riley and Knicks | By Clifton Brown | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/basketball-the-legend-grows-for-bird-and-celtics.html | BASKETBALL The Legend Grows For Bird and Celtics | By Sam Goldaper | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/football-a-draft-bargain-for-jets-now-competes-for-time.html | FOOTBALL A Draft Bargain for Jets Now Competes for Time | By Al Harvin | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/football-knights-43-take-a-romp-down-tobacco-road.html | FOOTBALLKnights 43 Take a Romp Down Tobacco Road | By Barry Jacobs | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/golf-instant-replay-rule-costs-kite-as-price-wins-nelson-classic.html | GOLF InstantReplay Rule Costs Kite As Price Wins Nelson Classic | AP | TX 3-060614 | 1991-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/hockey-islanders-skeptical-about-their-fate.html | HOCKEY Islanders Skeptical About Their Fate | By Robin Finn | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/hockey-penguins-led-by-lemieux-cut-bruin-edge-to-2-1.html | HOCKEY Penguins Led by Lemieux Cut Bruin Edge to 21 | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/horse-racing-as-champion-relaxes-trainers-get-busy.html | HORSE RACING As Champion Relaxes Trainers Get Busy | JOSEPH DURSO | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/new-zealand-is-first-in-second-fleet-race.html | New Zealand Is First In Second Fleet Race | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/question-box.html | Question Box | By Ray Corio | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-diving-back-in-ferguson-looking-to-barcelona.html | SIDELINES DIVING BACK IN Ferguson Looking To Barcelona | By Gerald Eskenazi | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-move-over-honus-in-the-cards-tennis-players.html | SIDELINES MOVE OVER HONUS In the Cards Tennis Players | By Gerald Eskenazi | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-oddities-and-ends-mother-nature-calls-the-game.html | SIDELINES ODDITIES AND ENDS Mother Nature Calls the Game | By Gerald Eskenazi | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-pension-protest-should-have-been-in-baseball.html | SIDELINES PENSION PROTEST Should Have Been In Baseball | By Gerald Eskenazi | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-what-if-producing-nfl-rivalries-with-an-eye-to-the-fan.html | SIDELINES WHAT IF Producing NFL Rivalries With an Eye to the Fan | By Gerald Eskenazi | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sports-of-the-times-no-false-modesty-for-henderson.html | SPORTS OF THE TIMES No False Modesty For Henderson | By Ira Berkow | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/tennis-a-walking-billboard-for-sport-and-profit.html | TENNISA Walking Billboard for Sport and Profit | By Samantha Stevenson | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/style/chronicle-017391.html | CHRONICLE | By C Gerald Fraser | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/style/chronicle-018191.html | CHRONICLE | By C Gerald Fraser | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/style/chronicle-621491.html | CHRONICLE | By C Gerald Fraser | TX 3-060614 | 1991-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-06 | https://www.nytimes.com/1991/05/06/theater/review-theater-ar-gurney-s-expanded-view-of-old-boys-and-their-milieu.html | ReviewTheater AR Gurneys Expanded View Of Old Boys and Their Milieu | By Frank Rich | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/as-cultures-meet-gang-war-paralyzes-a-city-in-california.html | As Cultures Meet Gang War Paralyzes a City in California | By Seth Mydans | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/hatcher-begins-battle-to-regain-spotlight-in-gary.html | Hatcher Begins Battle to Regain Spotlight in Gary | By Don Terry | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/mayor-of-san-antonio-loses.html | Mayor of San Antonio Loses | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/more-reports-of-sununu-trips.html | More Reports Of Sununu Trips | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/president-s-health-blunt-speaking-doctor-bush-s-own-leads-team-treating.html | THE PRESIDENTS HEALTH A BluntSpeaking Doctor Bushs Own Leads Team Treating President | By Robert Pear | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/repairs-over-astronauts-rush-their-experiments.html | Repairs Over Astronauts Rush Their Experiments | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/san-francisco-journal-doing-his-duty-juror-finds-a-cause.html | San Francisco Journal Doing His Duty Juror Finds a Cause | By Jane Gross | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/schwarzkopf-conquers-28000-at-homecoming.html | Schwarzkopf Conquers 28000 at Homecoming | By Tim Golden | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/the-president-s-health-bush-s-heartbeat-still-erratic-but-condition-is-stable.html | THE PRESIDENTS HEALTH Bushs Heartbeat Still Erratic but Condition Is Stable | By Andrew Rosenthal | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/the-president-s-health-political-worries-quiet-and-outspoken-on-quayle.html | THE PRESIDENTS HEALTH Political Worries Quiet and Outspoken on Quayle | By Maureen Dowd | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/the-president-s-health-shock-treatment-common-if-drugs-fail.html | THE PRESIDENTS HEALTH Shock Treatment Common if Drugs Fail | By Elisabeth Rosenthal | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/violence-follows-police-shooting.html | VIOLENCE FOLLOWS POLICE SHOOTING | By B Drummond Ayres Jr | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/us/washington-talk-regulator-raises-lights-finding-critics-all-over.html | WASHINGTON TALK Regulator Raises Lights Finding Critics All Over | By Stephen Labaton | TX 3-060614 | 1991-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-the-war-arabs-adding-maxwell-to-company-blacklist.html | AFTER THE WAR Arabs Adding Maxwell To Company Blacklist | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-the-war-former-engines-of-kuwait-line-up-bleakly-for-alien-status.html | AFTER THE WAR Former Engines of Kuwait Line Up Bleakly for Alien Status | By Edward A Gargan | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-the-war-iraq-christian-minority-begins-to-look-for-door.html | AFTER THE WAR Iraq Christian Minority Begins to Look for Door | By Paul Lewis | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-the-war-us-generals-seek-bigger-iraq-haven.html | AFTER THE WAR US GENERALS SEEK BIGGER IRAQ HAVEN | By John Kifner | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-the-war-keeping-step-are-pentagon-s-gulf-war-rules-here-stay.html | AFTER THE WAR Keeping the News in Step Are the Pentagons Gulf War Rules Here to Stay | By Jason Deparle | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/bhutto-and-her-party-languish-after-defeat.html | Bhutto and Her Party Languish After Defeat | By J Michael Luhan | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/dispute-about-violence-continues-in-yugoslavia.html | Dispute About Violence Continues in Yugoslavia | By Stephen Engelberg | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/norway-again-debates-european-membership-rekindling-old-hostilities.html | Norway Again Debates European Membership Rekindling Old Hostilities | By William E Schmidt | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/on-amazon-frontier-brazil-keeps-cholera-at-bay.html | On Amazon Frontier Brazil Keeps Cholera at Bay | By James Brooke | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/shengli-journal-china-is-learning-english-and-finds-it-a-mouthful.html | Shengli Journal China Is Learning English and Finds It a Mouthful | By Nicholas D Kristof | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/time-is-running-out-for-survivors-as-bangladesh-airdrops-go-awry.html | Time Is Running Out for Survivors As Bangladesh Airdrops Go Awry | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-06 | https://www.nytimes.com/1991/05/06/world/zulu-leader-threatens-to-shun-peace-talks.html | Zulu Leader Threatens to Shun Peace Talks | AP | TX 3-060614 | 1991-05-08 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/4-picassos-stolen-in-czechoslovakia.html | 4 Picassos Stolen In Czechoslovakia | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/cultural-olympics-in-greece-urged-by-greek-king-for-96.html | Cultural Olympics in Greece Urged by Greek King for 96 | By William H Honan | TX 3-076940 | 1991-05-10 |

Page 5139 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/music-in-review-158291.html | Music in Review | By Allan Kozinn | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/music-in-review-159091.html | Music in Review | By Bernard Holland | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/music-in-review-160491.html | Music in Review | By James R Oestreich | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/music-in-review-756991.html | Music in Review | By Bernard Holland | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/smithsonian-board-backs-national-black-museum.html | Smithsonian Board Backs National Black Museum | By Barbara Gamarekian | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/books/books-of-the-times-on-a-scale-from-the-fantastical-to-the-mundane.html | Books of The Times On a Scale From the Fantastical to the Mundane | By Michiko Kakutani | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/books/critic-s-notebook-computer-maker-in-stock-deal-worth-7.4-billion.html | Critics Notebook Feminine Beauty as a Masculine Plot | By Caryn James | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/a-comic-strip-ad-tries-to-lobby-the-president.html | A ComicStrip Ad Tries To Lobby the President | By Keith Bradsher | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/a-top-post-for-a-quota-beating-salesman.html | A Top Post for a QuotaBeating Salesman | By Eben Shapiro | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/apple-ready-to-introduce-delayed-macintosh-system.html | Apple Ready to Introduce Delayed Macintosh System | By Andrew Pollack | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/at-t-buying-computer-maker-in-stock-deal-worth-7.4-billion.html | ATT Buying Computer Maker In Stock Deal Worth 74 Billion | By Eben Shapiro | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/big-deal-that-poses-little-threat.html | Big Deal That Poses Little Threat | By Andrew Pollack | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/business-people-mentor-picks-executive-to-develop-circuit-unit.html | BUSINESS PEOPLE Mentor Picks Executive To Develop Circuit Unit | By Lawrence M Fisher | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/business-people-new-ladenburg-team-to-focus-on-banking.html | BUSINESS PEOPLE New Ladenburg Team To Focus on Banking | By Michael Quint | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/business-scene-recovery-awaits-housing-revival.html | BUSINESS SCENE Recovery Awaits Housing Revival | By Louis Uchitelle | TX 3-076940 | 1991-05-10 |

| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/cadillacs-bid-to-recapture-youth.html | Cadillacs Bid to Recapture Youth | By Paul C Judge | TX 3-076940 | 1991-05-10 |
|---|---|---|---|---|---|
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/california-said-to-bar-insurer-aid.html | California Said to Bar Insurer Aid | By Kurt Eichenwald | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/careers-mba-s-told-to-look-into-green-jobs.html | CAREERS MBAs Told To Look Into Green Jobs | By Elizabeth M Fowler | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/chrysler-officer-is-injured.html | Chrysler Officer Is Injured | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-cuts-by-michigan-papers.html | COMPANY NEWS Cuts by Michigan Papers | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-energy-service-hints-at-plan-to-sweeten-deal-for-penrod.html | COMPANY NEWS Energy Service Hints at Plan To Sweeten Deal for Penrod | By Alison Leigh Cowan | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-japanese-criticized-by-chip-makers.html | COMPANY NEWS Japanese Criticized by Chip Makers | By Thomas C Hayes | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-occidental-selling-half-of-gas-unit.html | COMPANY NEWS Occidental Selling Half Of Gas Unit | By Richard W Stevenson | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-shareholders-at-sears-sue-to-delay-meeting.html | COMPANY NEWS Shareholders at Sears Sue to Delay Meeting | By Eric N Berg | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/credit-markets-bill-rates-are-lowest-since-87.html | CREDIT MARKETS Bill Rates Are Lowest Since 87 | By Kenneth N Gilpin | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/dow-gains-2.78-on-a-day-of-light-trading.html | Dow Gains 278 on a Day of Light Trading | By Robert J Cole | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/market-place-genetics-institute-in-new-offering.html | MARKET PLACE Genetics Institute In New Offering | By Edmund L Andrews | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/media-business-advertising-addenda-drackett-shifts-windex-grey-laurence.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drackett Shifts Windex From Grey to Laurence | By Stuart Elliott | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/ncr-acquisition-is-giving-wall-street-millions-in-fees.html | NCR Acquisition Is Giving Wall Street Millions in Fees | By Kurt Eichenwald | TX 3-076940 | 1991-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/productivity-down-then-up-as-us-errs.html | Productivity Down Then Up as US Errs | By Robert D Hershey Jr | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/regulators-are-faulted.html | Regulators Are Faulted | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/small-business-ownership-poll.html | SmallBusiness Ownership Poll | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/split-stock-approved-for-usx.html | Split Stock Approved For USX | By Jonathan P Hicks | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/stocks-lower-in-tokyo.html | Stocks Lower in Tokyo | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/study-of-british-stockholders.html | Study of British Stockholders | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-advertising-addenda-eveready-says-coors-poached.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Eveready Says Coors Poached | By Stuart Elliott | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-advertising-addenda-pepsi-plans-campaign-on-chill-out-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi Plans Campaign On Chill Out Theme | By Stuart Elliott | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-advertising-sony-picks-burnett-for-consumer-products.html | THE MEDIA BUSINESS ADVERTISING Sony Picks Burnett for Consumer Products | By Stuart Elliott | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-change-at-top-of-publishers-group.html | THE MEDIA BUSINESS Change at Top of Publishers Group | By Alex S Jones | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-loss-at-tv-broadcaster.html | THE MEDIA BUSINESS Loss at TV Broadcaster | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-pathe-owner-is-pressed-to-sell-stake-in-studio.html | THE MEDIA BUSINESSPathe Owner Is Pressed To Sell Stake in Studio | By Michael Lev | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-turner-broadcasting-profit-fell-11.6-in-first-quarter.html | THE MEDIA BUSINESS Turner Broadcasting Profit Fell 116 in First Quarter | By Geraldine Fabrikant | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-upi-closing-base-in-chicago.html | THE MEDIA BUSINESS UPI Closing Base in Chicago | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/health/the-doctor-s-world-textbooks-fall-behind-advances-in-medicine.html | THE DOCTORS WORLD Textbooks Fall Behind Advances in Medicine | By Lawrence K Altman Md | TX 3-076940 | 1991-05-10 |

| 1991-05-07 | https://www.nytimes.com/1991/05/07/health/the-doctor-s-world-us-and-france-finally-agree-in-long-feud-on-aids-virus.html | THE DOCTORS WORLD US and France Finally Agree In Long Feud on AIDS Virus | By Philip J Hilts | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/news/an-oceanic-indication-that-earth-s-climate-might-regulate-itself.html | An Oceanic Indication That Earths Climate Might Regulate Itself | By William K Stevens | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/news/by-design-perky-pique.html | By Design Perky Pique | By Carrie Donovan | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/news/fashion-s-new-star-the-properly-dressed-leg.html | Fashions New Star The Properly Dressed Leg | By Bernadine Morris | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/news/new-dance-myths-cut-from-the-everyday.html | New Dance Myths Cut From the Everyday | By Jennifer Dunning | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/news/patterns-728391.html | Patterns | By Woody Hochswender | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/news/review-television-sex-abuse-charges-disrupt-a-small-town.html | ReviewTelevision Sex Abuse Charges Disrupt a Small Town | By Walter Goodman | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/443-nonpaying-parents-held-in-sweep-for-child-support.html | 443 Nonpaying Parents Held In Sweep for Child Support | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/a-writer-and-political-aide-guiding-wnyc-in-tough-times.html | A Writer and Political Aide Guiding WNYC in Tough Times | By Richard F Shepard | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/bridge-118891.html | Bridge | By Alan Truscott | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/chess-072691.html | Chess | By Robert Byrne | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/clothing-gifts-to-charities-may-not-reach-needy.html | Clothing Gifts to Charities May Not Reach Needy | By David Gonzalez | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/cuomo-turns-from-fencing-to-courting-fiscal-aid-to-city.html | Cuomo Turns From Fencing To Courting Fiscal Aid to City | By Elizabeth Kolbert | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/fiery-debate-at-redistricting-forum.html | Fiery Debate at Redistricting Forum | By Felicia R Lee | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/footnote-in-dinkins-s-plan-1-billion-property-tax-rise.html | Footnote in Dinkinss Plan 1 Billion Property Tax Rise | By Josh Barbanel | TX 3-076940 | 1991-05-10 |

| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/jail-agency-s-contract-criticized.html | Jail Agencys Contract Criticized | By Selwyn Raab | TX 3-076940 | 1991-05-10 |
|---|---|---|---|---|---|
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/landlords-plan-to-file-lawsuit-on-rent-control.html | Landlords Plan To File Lawsuit On Rent Control | By Iver Peterson | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/man-is-killed-by-falling-tree.html | Man Is Killed by Falling Tree | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/new-battle-opens-today-on-smog-in-the-east.html | New Battle Opens Today On Smog In the East | By Allan R Gold | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/new-york-at-work-she-won-t-give-up-on-a-place-called-home.html | NEW YORK AT WORK She Wont Give Up on a Place Called Home | By Celia R Dugger | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/off-duty-officer-held-in-assault-that-left-man-dead-in-the-village.html | OffDuty Officer Held in Assault That Left Man Dead in the Village | By George James | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/old-friends-break-up-trenton-democrats-and-angry-unions.html | Old Friends Break Up Trenton Democrats and Angry Unions | By Wayne King | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/redistricting-oddities-reflect-racial-and-ethnic-politics.html | Redistricting Oddities Reflect Racial and Ethnic Politics | By Sam Roberts | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/seminary-president-installed.html | Seminary President Installed | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/woman-at-window-is-shot.html | Woman at Window Is Shot | By Donatella Lorch | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/chaim-gross-87-wood-sculptor-of-exuberant-human-forms-dies.html | Chaim Gross 87 Wood Sculptor Of Exuberant Human Forms Dies | By John T McQuiston | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/chucky-mullins-21-paralyzed-in-game.html | Chucky Mullins 21 Paralyzed in Game | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/dennis-m-crosby-56-nightclub-performer.html | Dennis M Crosby 56 Nightclub Performer | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/margaret-tallichet-wyler-actress-77.html | Margaret Tallichet Wyler Actress 77 | AP | TX 3-076940 | 1991-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/wilfrid-hyde-white-87-actor-known-for-his-urbane-drollery.html | Wilfrid HydeWhite 87 Actor Known for His Urbane Drollery | By Eleanor Blau | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/how-to-end-our-fiscal-follies.html | How to End Our Fiscal Follies | By Ruth W Messinger | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/observer-making-president-quayle.html | Observer Making President Quayle | By Russell Baker | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/on-my-mind-a-chance-for-quayle.html | On My Mind A Chance for Quayle | By A M Rosenthal | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/the-best-of-enemies.html | The Best Of Enemies | By Melor Sturua | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/science/bacteria-tied-to-stomach-cancerwashington-may-6.html | Bacteria Tied to Stomach CancerWASHINGTON May 6 | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/science/experts-race-to-save-dwindling-rhinos.html | Experts Race to Save Dwindling Rhinos | By William K Stevens | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/science/in-the-war-on-cancer-a-new-kind-of-weapon.html | In the War on Cancer A New Kind of Weapon | By Gina Kolata | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/science/new-view-of-fantasy-much-is-found-perverse.html | New View of Fantasy Much Is Found Perverse | By Daniel Goleman | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/science/peripherals-easy-road-to-a-map.html | PERIPHERALS Easy Road to a Map | By L R Shannon | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/science/personal-computers-global-treasure-hunt.html | PERSONAL COMPUTERS Global Treasure Hunt | By Peter H Lewis | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/science/q-a-002091.html | QA | By C Claiborne Ray | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/science/space-shuttle-diverts-to-a-landing-in-florida.html | Space Shuttle Diverts To a Landing in Florida | By Howard W French | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-another-yankee-manager-is-in-peril-sound-familiar.html | BASEBALL Another Yankee Manager Is in Peril Sound Familiar | By Michael Martinez | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-cheers-and-jeers-await-strawberry-s-first-return-to-shea.html | BASEBALL Cheers and Jeers Await Strawberrys First Return to Shea | By Joe Sexton | TX 3-076940 | 1991-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-dykstra-and-daulton-injured-in-car-accident.html | BASEBALL Dykstra and Daulton Injured in Car Accident | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-federal-jury-begins-deliberations-in-spira-case.html | BASEBALL Federal Jury Begins Deliberations in Spira Case | By Murray Chass | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-finally-mariners-martinez-making-a-name-for-himself.html | BASEBALL Finally Mariners Martinez Making a Name for Himself | By Claire Smith | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-pirates-top-reds-3-1-behind-palacios.html | BASEBALL Pirates Top Reds 31 Behind Palacios | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-yanks-save-some-time-but-the-result-is-the-same.html | BASEBALL Yanks Save Some Time but the Result Is the Same | By Michael Martinez | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/basketball-bulls-fend-off-76ers-112-100-to-take-2-0-series-lead.html | BASKETBALL Bulls Fend Off 76ers 112100 to Take 20 Series Lead | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/basketball-knicks-can-scratch-moe-he-s-having-too-much-fun.html | BASKETBALL Knicks Can Scratch Moe Hes Having Too Much Fun | By Clifton Brown | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/basketball-pistons-celtics-series-is-becoming-a-tradition.html | BASKETBALL PistonsCeltics Series Is Becoming a Tradition | By Sam Goldaper | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/basketball-with-rookie-award-won-marketing-of-coleman-begins.html | BASKETBALL With Rookie Award Won Marketing of Coleman Begins | By Filip Bondy | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/hockey-surprising-north-stars-thrash-oilers-lead-series-by-2-1.html | HOCKEY Surprising North Stars Thrash Oilers Lead Series by 21 | By Joe Lapointe | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/lacrosse-notebook-5-teams-fret-over-3-tournament-spots.html | LACROSSE Notebook 5 Teams Fret Over 3 Tournament Spots | By William N Wallace | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/liverpool-loses-arsenal-gets-title.html | Liverpool Loses Arsenal Gets Title | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/on-horse-racing-the-blue-grass-factor-in-winning-the-derby.html | ON HORSE RACING The Blue Grass Factor In Winning the Derby | By Joseph Durso | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/sports-of-the-times-the-recreation-director.html | SPORTS OF THE TIMES The Recreation Director | By Dave Anderson | TX 3-076940 | 1991-05-10 |

| 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/tv-sports-when-derby-sportscasters-also-own-horses.html | TV SPORTS When Derby Sportscasters Also Own Horses | By Richard Sandomir | TX 3-076940 | 1991-05-10 |
|---|---|---|---|---|---|
| 1991-05-07 | https://www.nytimes.com/1991/05/07/style/chronicle-137091.html | CHRONICLE | By Susan Heller Anderson | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/style/chronicle-139691.html | CHRONICLE | By Susan Heller Anderson | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/style/chronicle-726791.html | CHRONICLE | By Susan Heller Anderson | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/theater/will-rogers-and-saigon-top-tony-race.html | Will Rogers and Saigon Top Tony Race | By Mervyn Rothstein | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/chlorine-fumes-rout-thousands-in-nevada.html | Chlorine Fumes Rout Thousands in Nevada | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/complaints-preceded-airport-accident.html | Complaints Preceded Airport Accident | By John H Cushman Jr | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/cost-is-put-in-the-millions-for-computer-gun-check.html | Cost Is Put in the Millions For Computer Gun Check | By Gwen Ifill | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/democratic-group-argues-over-goals.html | DEMOCRATIC GROUP ARGUES OVER GOALS | By Gwen Ifill | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/democrats-seek-higher-tax-for-richer-americans.html | Democrats Seek Higher Tax for Richer Americans | By Richard L Berke | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/iacocca-is-offered-but-rejects-heinz-s-seat.html | Iacocca Is Offered but Rejects Heinz Seat | By Michael Decourcy Hinds | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/lawmaker-is-target-on-gun-issue.html | Lawmaker Is Target on Gun Issue | By Gwen Ifill | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/limits-expected-on-lead-in-water.html | Limits Expected on Lead in Water | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/officers-in-beating-case-file-30-pretrial-motions.html | Officers in Beating Case File 30 Pretrial Motions | By Seth Mydans | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/reagan-guest-stars-before-the-california-assembly.html | Reagan Guest Stars Before the California Assembly | By Jane Gross | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/street-unrest-flares-again-in-capital.html | Street Unrest Flares Again in Capital | By B Drummond Ayres Jr | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/the-president-s-health-heart-controlled-bush-returns-to-work.html | THE PRESIDENTS HEALTH Heart Controlled Bush Returns to Work | By Andrew Rosenthal | TX 3-076940 | 1991-05-10 |

| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/the-president-s-health-prognosis-for-president-concerns-some-doctors.html | THE PRESIDENTS HEALTH Prognosis for President Concerns Some Doctors | By Elisabeth Rosenthal | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/us/us-report-finds-costs-were-hidden-at-an-arms-plant.html | US REPORT FINDS COSTS WERE HIDDEN AT AN ARMS PLANT | By Keith Schneider | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/2-koreas-field-joint-sports-team-first-in-decades.html | 2 Koreas Field Joint Sports Team First in Decades | By James Sterngold | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/5-books-banned-in-indonesia.html | 5 Books Banned in Indonesia | AP | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-cheney-in-riyadh-appeals-for-the-right-to-store-arms.html | AFTER THE WAR Cheney in Riyadh Appeals For the Right to Store Arms | By Michael R Gordon | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-gi-s-leaving-iraq-dmz-and-its-refugees-today.html | AFTER THE WAR GIs Leaving Iraq DMZ and Its Refugees Today | By Edward A Gargan | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-in-the-turkish-mountains-us-hears-an-echo-lead-us-to-dohuk.html | AFTER THE WAR In the Turkish Mountains US Hears an Echo Lead Us to Dohuk | By John Kifner | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-iraq-citing-need-to-rebuild-asks-un-for-reprieve-on-reparations.html | AFTER THE WAR Iraq Citing Need to Rebuild Asks UN For Reprieve on Reparations | By Frank J Prial | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-iraqis-withdrawing-from-kurdish-city-us-says.html | AFTER THE WAR Iraqis Withdrawing From Kurdish City US Says | By Patrick E Tyler | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-newly-confident-hussein-takes-show-on-the-road.html | AFTER THE WAR Newly Confident Hussein Takes Show on the Road | By Paul Lewis | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/baker-to-resume-mission-in-mideast.html | BAKER TO RESUME MISSION IN MIDEAST | By Thomas L Friedman | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/bani-sadr-in-us-renews-charges-of-1980-deal.html | BaniSadr in US Renews Charges of 1980 Deal | By Neil A Lewis | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/gorbachev-warns-against-chill-in-ties.html | Gorbachev Warns Against Chill in Ties | By Esther B Fein | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/kremlin-transfers-coal-mines-to-control-of-russian-republic.html | Kremlin Transfers Coal Mines To Control of Russian Republic | By Serge Schmemann | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/shevardnadze-asks-us-food-credits.html | Shevardnadze Asks US Food Credits | By Clifford Krauss | TX 3-076940 | 1991-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/south-african-pact-imperiled-by-new-violence.html | South African Pact Imperiled by New Violence | By Christopher S Wren | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/sri-lanka-batters-last-rebel-group.html | SRI LANKA BATTERS LAST REBEL GROUP | By Barbara Crossette | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/stralsund-journal-winds-feel-fair-again-for-unsinkable-baltic-city.html | Stralsund Journal Winds Feel Fair Again for Unsinkable Baltic City | By Stephen Kinzer | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/syria-advises-lebanese-guerrillas-to-hold-out-till-israel-quits-zone.html | Syria Advises Lebanese Guerrillas To Hold Out Till Israel Quits Zone | By Ihsan A Hijazi | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/teheran-courting-western-europe.html | TEHERAN COURTING WESTERN EUROPE | By Alan Cowell | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/to-cantonese-a-little-graft-is-forgivable.html | To Cantonese A Little Graft Is Forgivable | By Sheryl Wudunn | TX 3-076940 | 1991-05-10 |
| 1991-05-07 | https://www.nytimes.com/1991/05/07/world/yugoslav-army-warns-it-will-quell-unrest.html | Yugoslav Army Warns It Will Quell Unrest | By Celestine Bohlen | TX 3-076940 | 1991-05-10 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/chagall-murals-banned-by-stalin-go-on-exhibition-in-switzerland.html | Chagall Murals Banned by Stalin Go on Exhibition in Switzerland | By Henry Kamm | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/philharmonic-is-seeking-75-million.html | Philharmonic Is Seeking 75 Million | By Eleanor Blau | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/review-ballet-new-auroras-and-princes-in-the-sleeping-beauty.html | ReviewBallet New Auroras and Princes In The Sleeping Beauty | By Anna Kisselgoff | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/review-salsa-music-to-be-enjoyed-live-and-dancing.html | ReviewSalsa Music to Be Enjoyed Live and Dancing | By Peter Watrous | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/the-pop-life-994091.html | The Pop Life | By Stephen Holden | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/books/book-notes-952491.html | Book Notes | By Edwin McDowell | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/books/books-of-the-times-feminist-detectives-one-familiar-one-new.html | BOOKS OF THE TIMES Feminist Detectives One Familiar One New | By Herbert Mitgang | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/a-european-crusader-for-an-open-market.html | A European Crusader For an Open Market | By Steven Greenhouse | TX 3-060617 | 1991-05-13 |

| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/bank-funds-and-cd-s-fall-in-yield-for-the-10th-week.html | Bank Funds and CDs Fall In Yield for the 10th Week | By Robert Hurtado | TX 3-060617 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/business-people-chief-stepping-down-at-troubled-homefed.html | BUSINESS PEOPLE Chief Stepping Down At Troubled HomeFed | By Richard W Stevenson | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/business-people-top-us-marketing-post-is-filled-at-zenith-data.html | BUSINESS PEOPLE Top US Marketing Post Is Filled at Zenith Data | By John Markoff | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/business-technology-new-materials-to-keep-the-refrigerator-cool.html | BUSINESS TECHNOLOGY New Materials to Keep the Refrigerator Cool | By John Holusha | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-airline-cuts-coach-fare-almost-40.html | COMPANY NEWS Airline Cuts Coach Fare Almost 40 | By Agis Salpukas | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-black-held-businesses-in-sales-gain.html | COMPANY NEWS BlackHeld Businesses In Sales Gain | By Jonathan P Hicks | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-hasbro-s-takeover-of-tonka-advances.html | COMPANY NEWS Hasbros Takeover Of Tonka Advances | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-in-adversity-el-al-turns-a-profit.html | COMPANY NEWS In Adversity El Al Turns a Profit | By Agis Salpukas | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-layoffs-expanded-by-caterpillar.html | COMPANY NEWS Layoffs Expanded By Caterpillar | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-tenneco-unit-fights-loss-of-submarine-job.html | COMPANY NEWS Tenneco Unit Fights Loss of Submarine Job | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-trump-sells-his-plane.html | COMPANY NEWS Trump Sells His Plane | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/credit-markets-3-year-notes-sell-well-but-rates-go-up.html | CREDIT MARKETS 3Year Notes Sell Well but Rates Go Up | By Kenneth N Gilpin | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/economic-scene-more-green-for-less-gold.html | Economic Scene More Green For Less Gold | By Peter Passell | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/fed-nominee-discusses-rate-cuts.html | Fed Nominee Discusses Rate Cuts | By Louis Uchitelle | TX 3-060617 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/gao-job-study-expected-to-fuel-trade-pact-debate.html | GAO Job Study Expected To Fuel TradePact Debate | By Keith Bradsher | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/house-panel-votes-to-help-banks-and-insurance-fund.html | House Panel Votes to Help Banks and Insurance Fund | By Stephen Labaton | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/market-place-blue-chip-phase-for-hostile-deals.html | Market Place BlueChip Phase For Hostile Deals | By Kurt Eichenwald | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/media-business-advertising-addenda-rineys-saturn-manager-returns-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rineys Saturn Manager Returns to Foote Cone | By Stuart Elliott | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/new-jersey-bank-losing-depositors.html | New Jersey Bank Losing Depositors | By Michael Quint | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/real-estate-a-drab-hotel-is-rejuvenated-in-manhattan.html | Real EstateA Drab Hotel Is Rejuvenated in Manhattan | By Rachelle Garbarine | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/regulator-urges-shearson-to-add-to-insurers-funds.html | Regulator Urges Shearson To Add to Insurers Funds | By Kurt Eichenwald | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/stocks-slump-with-the-dow-sliding-24.15.html | Stocks Slump With the Dow Sliding 2415 | By Robert J Cole | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-abbott-mead-confirms-a-mccabe-investment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Abbott Mead Confirms A McCabe Investment | By Stuart Elliott | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-accounts-269091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-people-266591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Stuart Elliott | TX 3-060617 | 1991-05-13 |

| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-magazine-publishers-toast-a-tbwa-ad-for-absolut.html | THE MEDIA BUSINESS ADVERTISING Magazine Publishers Toast A TBWA Ad for Absolut | By Stuart Elliott | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-comcast-s-1.1-billion-phone-deal.html | THE MEDIA BUSINESS Comcasts 11 Billion Phone Deal | By Geraldine Fabrikant | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/education/educator-s-legacy-success-and-shaky-finances-in-several-districts.html | Educators Legacy Success and Shaky Finances in Several Districts | By William Celis 3d | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/education/richmond-aid-challenged.html | Richmond Aid Challenged | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/60-minute-gourmet-003491.html | 60Minute Gourmet | By Pierre Franey | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/after-a-split-2-sets-of-cookbook-prizes.html | After a Split 2 Sets Of Cookbook Prizes | By Florence Fabricant | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/de-gustibus-belgian-chocolates-made-in-venezuela.html | DE GUSTIBUS Belgian Chocolates Made in Venezuela | By Florence Fabricant | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/eating-well-are-cattlemen-now-guarding-the-henhouse.html | EATING WELL Are Cattlemen Now Guarding The Henhouse | By Marian Burros | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/food-notes-962191.html | Food Notes | By Florence Fabricant | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/from-florida-tropical-food-worldly-enough-for-your-home.html | From Florida Tropical Food Worldly Enough For Your Home | By Marian Burros | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/metropolitan-diary-001891.html | Metropolitan Diary | By Ron Alexander | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/rating-1000-german-wines.html | Rating 1000 German Wines | By Howard G Goldberg | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/sharing-a-life-of-chefs-hours-and-pancakes.html | Sharing a Life Of Chefs Hours And Pancakes | By Trish Hall | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/wine-talk-886291.html | Wine Talk | By Frank J Prial | TX 3-060617 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-08 | https://www.nytimes.com/1991/05/08/movies/review-film-exotic-mating-rite-imperiled.html | ReviewFilm Exotic Mating Rite Imperiled | By Janet Maslin | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/movies/review-television-marian-anderson-s-life-of-unfailing-dignity.html | ReviewTelevision Marian Andersons Life Of Unfailing Dignity | By Walter Goodman | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/news/italy-gives-17.5-million-for-academy-at-columbia.html | Italy Gives 175 Million for Academy at Columbia | By William Celis 3d | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/2d-arrest-in-artist-s-death-is-also-misdemeanor-charge.html | 2d Arrest in Artists Death Is Also Misdemeanor Charge | By James C McKinley Jr | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/a-redistricting-puzzle-just-where-is-harlem.html | A Redistricting Puzzle Just Where Is Harlem | By E R Shipp | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/a-union-agrees-to-a-times-plan-to-reduce-staff.html | A Union Agrees To A Times Plan To Reduce Staff | By James Barron | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/abrams-in-hindsight-backs-war.html | Abrams in Hindsight Backs War | By Kevin Sack | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/bridge-198191.html | Bridge | By Alan Truscott | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/dinkins-doomsday-mayor-breaks-budget-bargaining-logjam-but-scare-tactics-may.html | DINKINS AND DOOMSDAY Mayor Breaks Budget Bargaining Logjam But Scare Tactics May Imperil Some Goals | By Todd S Purdum | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/housing-plan-in-new-york-taps-banks-from-abroad.html | Housing Plan In New York Taps Banks From Abroad | By Michael Quint | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/in-shift-cuomo-backing-is-expected-for-drug-for-mental-illness.html | In Shift Cuomo Backing Is Expected for Drug for Mental Illness | By Kevin Sack | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/laissez-faire-legacy-on-jersey-shore-how-not-to-do-it.html | LaissezFaire Legacy on Jersey Shore How Not to Do It | By Peter Kerr | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/man-acquitted-in-triple-murder.html | Man Acquitted in Triple Murder | By Joseph P Fried | TX 3-060617 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/more-woe-for-dinkins-income-tax-revenue-is-off.html | More Woe for Dinkins IncomeTax Revenue Is Off | By Josh Barbanel | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/new-york-city-names-a-new-chief-of-bridges.html | New York City Names A New Chief of Bridges | By Stephanie Strom | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/reclusive-building-union-chief-earned-412000-in-1989.html | Reclusive Building Union Chief Earned 412000 in 1989 | By Alan Finder | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/son-of-sam-law-is-upheld-in-jean-harris-case.html | Son of Sam Law Is Upheld in Jean Harris Case | By Sam Howe Verhovek | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/carlos-marquez-sterling-cuban-statesman-92.html | Carlos Marquez Sterling Cuban Statesman 92 | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/cedric-tallis-76-baseball-executive.html | Cedric Tallis 76 Baseball Executive | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/dennis-m-crosby-56-nightclub-performer.html | Dennis M Crosby 56 Nightclub Performer | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/joseph-m-katz-dies-manufacturer-was-77.html | Joseph M Katz Dies Manufacturer Was 77 | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/phil-zwickler-36-a-director-of-films-on-gay-issues-dies.html | Phil Zwickler 36 A Director of Films On Gay Issues Dies | By Eleanor Blau | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/samuel-payne-a-former-president-of-morgan-stanley-is-dead-at-84.html | Samuel Payne a Former President Of Morgan Stanley Is Dead at 84 | By Glenn Fowler | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/editorial-notebook-a-stage-of-her-own.html | Editorial Notebook A Stage of Her Own | By Mary Cantwell | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/foreign-affairs-the-quayle-factor.html | FOREIGN AFFAIRS The Quayle Factor | By Leslie H Gelb | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/in-the-nation-marketing-the-war.html | IN THE NATION Marketing the War | By Tom Wicker | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/public-interest-public-naming.html | Public Interest Public Naming | By Jonathan Kwitny | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/the-doublebogey-man.html | The DoubleBogey Man | By Kevin Phillips | TX 3-060617 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-another-strawberry-moment-and-fans-comply.html | BASEBALL Another Strawberry Moment and Fans Comply | By Jack Curry | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-donnels-intense-in-tense-debut-grabs-final-out.html | BASEBALL Donnels Intense in Tense Debut Grabs Final Out | By Malcolm Moran | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-hawkins-s-tailspin-puts-job-on-line.html | BASEBALL Hawkinss Tailspin Puts Job On Line | By Michael Martinez | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-leagues-faulted-on-alcohol-policies.html | BASEBALL Leagues Faulted on Alcohol Policies | By Gerald Eskenazi | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-strawberry-s-favorite-path-all-4-bases-at-shea.html | BASEBALL Strawberrys Favorite Path All 4 Bases at Shea | By Joe Sexton | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-tigers-overcome-4-0-deficit-to-beat-slumping-royals-5-4.html | BASEBALL Tigers Overcome 40 Deficit To Beat Slumping Royals 54 | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/basketball-a-different-rodman-goes-back-to-boston.html | BASKETBALL A Different Rodman Goes Back to Boston | By Harvey Araton | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/basketball-blazers-win-opener-117-97.html | BASKETBALL Blazers Win Opener 11797 | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/basketball-injury-sidelines-bird-as-celtics-lose-opener.html | BASKETBALL Injury Sidelines Bird As Celtics Lose Opener | By Sam Goldaper | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/football-a-healthy-toon-sets-sights-on-91-season.html | FOOTBALL A Healthy Toon Sets Sights on 91 Season | By Al Harvin | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/football-parcells-auditions-for-future-in-tv.html | FOOTBALL Parcells Auditions for Future in TV | By Richard Sandomir | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/hockey-adversity-to-elation-for-coach-of-surprising-north-stars.html | HOCKEY Adversity to Elation for Coach of Surprising North Stars | By Joe Lapointe | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/hockey-lemieux-leads-the-way-as-penguins-even-series.html | HOCKEY Lemieux Leads the Way As Penguins Even Series | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/horse-racing-fly-so-free-to-forgo-next-2-triple-crown-races.html | HORSE RACING Fly So Free to Forgo Next 2 Triple Crown Races | By Joseph Durso | TX 3-060617 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/on-baseball-drunken-driving-a-transcendent-horror.html | ON BASEBALL Drunken Driving a Transcendent Horror | By Claire Smith | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/sports-of-the-times-the-straw-wants-it-both-ways.html | Sports of The Times The Straw Wants It Both Ways | By George Vecsey | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/style/chronicle-430791.html | CHRONICLE | By Susan Heller Anderson | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/style/chronicle-431591.html | CHRONICLE | By Susan Heller Anderson | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/style/chronicle-890091.html | CHRONICLE | By Susan Heller Anderson | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/style/discussing-what-just-isnt-true-is-it.html | Discussing What Just Isnt True Is It | By Katherine Bishop | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/theater/a-singapore-nightclub-is-opening-off-broadway.html | A Singapore Nightclub Is Opening Off Broadway | By Mervyn Rothstein | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/theater/theater-in-review-006991.html | Theater in Review | By Mel Gussow | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/theater/theater-in-review-512591.html | Theater in Review | By Wilborn Hampton | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/theater/theater-in-review-899491.html | Theater in Review | By Stephen Holden | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/7-day-wait-for-gun-purchases-hits-crucial-obstacle-in-house.html | 7Day Wait for Gun Purchases Hits Crucial Obstacle in House | By Gwen Ifill | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/air-traffic-controller-describes-actions-that-led-to-fatal-crash.html | Air Traffic Controller Describes Actions That Led to Fatal Crash | By John H Cushman Jr | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/bush-s-physicians-say-thyroid-gland-disrupted-heart.html | BUSHS PHYSICIANS SAY THYROID GLAND DISRUPTED HEART | By Andrew Rosenthal | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/democrat-session-previews-92-race.html | Democrat Session Previews 92 Race | By Robin Toner | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/frenzy-and-plenty-of-blood-in-a-one-day-halibut-season.html | Frenzy and Plenty of Blood In a OneDay Halibut Season | By Timothy Egan | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/hatcher-unsuccessful-in-bid-to-regain-mayoralty-of-gary.html | Hatcher Unsuccessful in Bid To Regain Mayoralty of Gary | AP | TX 3-060617 | 1991-05-13 |

| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/how-an-overactive-thyroid-affects-health.html | How an Overactive Thyroid Affects Health | By Lawrence K Altman | TX 3-060617 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/human-threat-ruled-out-in-drug-for-cows.html | Human Threat Ruled Out in Drug for Cows | By Edmund L Andrews | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/latin-immigrants-in-capital-find-unrest-a-sad-tie-to-past.html | Latin Immigrants in Capital Find Unrest a Sad Tie to Past | By Clifford Krauss | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/officer-dismissed-and-3-others-face-hearings-in-motorist-s-beating.html | Officer Dismissed and 3 Others Face Hearings in Motorists Beating | By Seth Mydans | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/palm-beach-police-say-they-ll-seek-a-rape-charge.html | Palm Beach Police Say Theyll Seek a Rape Charge | By Tim Golden | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/panel-urges-new-inspections-for-half-million-us-bridges.html | Panel Urges New Inspections For HalfMillion US Bridges | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/us/us-mandates-tests-for-lead-in-tap-water.html | US Mandates Tests for Lead In Tap Water | By Keith Schneider | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/a-free-emigration-bill-is-debated-in-moscow.html | A FreeEmigration Bill Is Debated in Moscow | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-a-us-clinic-harassed-withdraws-from-iran.html | AFTER THE WAR A US Clinic Harassed Withdraws From Iran | By Michael Wines | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-france-concedes-its-faults-in-war.html | AFTER THE WAR FRANCE CONCEDES ITS FAULTS IN WAR | By Alan Riding | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-last-gi-s-leave-a-major-iraq-kuwait-border-post.html | AFTER THE WAR Last GIs Leave a Major IraqKuwait Border Post | By Edward A Gargan | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-neglected-refugees-languish-in-iran.html | AFTER THE WAR Neglected Refugees Languish in Iran | By Alan Cowell | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-storm-over-saudis-revert-to-routine.html | AFTER THE WAR Storm Over Saudis Revert to Routine | By Judith Miller | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-troops-to-leave-south-iraq-within-2-days-cheney-says.html | AFTER THE WAR Troops to Leave South Iraq Within 2 Days Cheney Says | By Michael R Gordon | TX 3-060617 | 1991-05-13 |

| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/baltic-leaders-find-support-in-congress-for-independence.html | Baltic Leaders Find Support In Congress for Independence | By David Binder | TX 3-060617 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/damages-are-reversed-in-the-korean-air-suit.html | Damages Are Reversed In the Korean Air Suit | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/de-klerk-sees-gain-on-halting-unrest.html | DE KLERK SEES GAIN ON HALTING UNREST | By Christopher S Wren | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/ethiopia-peace-talks-planned.html | Ethiopia Peace Talks Planned | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/graft-takes-the-gloss-off-mexican-drug-haul.html | Graft Takes the Gloss Off Mexican Drug Haul | By Mark A Uhlig | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/new-storms-add-to-misery-in-bangladesh-disease-threatens-many.html | New Storms Add to Misery in Bangladesh Disease Threatens Many | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/orania-journal-a-homeland-white-volk-fence-themselves-in.html | ORANIA JOURNAL A Homeland White Volk Fence Themselves In | By Christopher S Wren | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/protester-in-korea-kills-himself-third-such-suicide-in-two-weeks.html | Protester in Korea Kills Himself Third Such Suicide in Two Weeks | AP | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/rightist-party-in-india-gets-wide-backing.html | Rightist Party In India Gets Wide Backing | By Barbara Crossette | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/senior-us-official-visiting-china-to-mend-ties.html | Senior US Official Visiting China to Mend Ties | By Sheryl Wudunn | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/top-soviet-soldier-due-for-us-talks.html | TOP SOVIET SOLDIER DUE FOR US TALKS | By Thomas L Friedman | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/violence-erupting-in-soviet-caucasus.html | VIOLENCE ERUPTING IN SOVIET CAUCASUS | By Serge Schmemann | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/worldwide-effort-to-aid-bangladesh-called-too-little.html | WORLDWIDE EFFORT TO AID BANGLADESH CALLED TOO LITTLE | By Elaine Sciolino | TX 3-060617 | 1991-05-13 |
| 1991-05-08 | https://www.nytimes.com/1991/05/08/world/yugoslav-army-puts-troops-on-combat-alert-as-ethnic-hostilities-mount.html | Yugoslav Army Puts Troops on Combat Alert as Ethnic Hostilities Mount | By Celestine Bohlen | TX 3-060617 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/archives/when-a-young-doctor-errs-open-discussion-is-advised.html | When a Young Doctor Errs Open Discussion Is Advised | By Miriam Shuchman | TX 3-073227 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/article-308091-no-title.html | Article 308091  No Title | By Carol Vogel | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/pop-in-review-351991.html | Pop in Review | By John S Wilson | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/pop-in-review-846491.html | Pop in Review | By Peter Watrous | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/pop-in-review-847291.html | Pop in Review | By Jon Pareles | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/pop-in-review-848091.html | Pop in Review | By Stephen Holden | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/review-concert-botstein-and-hudson-valleyans-at-tully-hall.html | ReviewConcert Botstein And Hudson Valleyans At Tully Hall | By Allan Kozinn | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/review-music-glass-and-ginsberg-cycle-hydrogen-jukebox.html | ReviewMusic Glass and Ginsberg Cycle Hydrogen Jukebox | By John Rockwell | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/sills-joining-board-of-her-old-rival-the-met-opera.html | Sills Joining Board Of Her Old Rival The Met Opera | By John Rockwell | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/books/28-penguin-authors-protest-to-publisher-in-an-ad.html | 28 Penguin Authors Protest to Publisher in an Ad | By Roger Cohen | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/books/books-of-the-times-when-history-is-just-one-puzzle-after-another.html | Books of The Times When History Is Just One Puzzle After Another | By Christopher LehmannHaupt | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/accounting-board-to-alter-tax-rule.html | Accounting Board to Alter Tax Rule | By Alison Leigh Cowan | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/bellcore-scientists-report-superconducting-advance.html | Bellcore Scientists Report Superconducting Advance | By John Markoff | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/business-people-alumnus-of-stanford-to-manage-its-assets.html | BUSINESS PEOPLE Alumnus of Stanford To Manage Its Assets | By Kurt Eichenwald | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/california-rejects-big-utility-deal.html | California Rejects Big Utility Deal | By Michael Lev | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-cutback-in-britain.html | COMPANY NEWS Cutback in Britain | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-federated-s-bank-creditors-balk-at-reorganization-plan.html | COMPANY NEWS Federateds Bank Creditors Balk at Reorganization Plan | By Isadore Barmash | TX 3-073227 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-judge-won-t-delay-sears-annual-meeting.html | COMPANY NEWS Judge Wont Delay Sears Annual Meeting | By Eric N Berg | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-occidental-selling-sites-in-north-sea.html | COMPANY NEWSOccidental Selling Sites In North Sea | By Michael Lev | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-ups-to-move-to-atlanta-area.html | COMPANY NEWS UPS to Move To Atlanta Area | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/consumer-rates-money-fund-yields-lower-as-analyst-cites-confusion.html | CONSUMER RATES Money Fund Yields Lower As Analyst Cites Confusion | By Robert Hurtado | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/credit-markets-prices-rise-after-auction-of-notes.html | CREDIT MARKETS Prices Rise After Auction of Notes | By Kenneth N Gilpin | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/dow-up-13.41-impact-of-bond-sales-cited.html | Dow Up 1341 Impact of Bond Sales Cited | By Robert J Cole | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/ftc-obtains-concessions-on-children-s-900-tv-ads.html | FTC Obtains Concessions On Childrens 900 TV Ads | By Edmund L Andrews | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/government-to-suspend-u-s-sprint-s-navy-contract.html | Government to Suspend U S Sprints Navy Contract | By Keith Bradsher | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/insurer-pays-price-for-risk-strategy.html | Insurer Pays Price for Risk Strategy | By Richard W Stevenson | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/jobless-rates-for-germany.html | Jobless Rates For Germany | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/mail-order-sales-tax-upheld-in-north-dakota.html | MailOrder Sales Tax Upheld in North Dakota | By Robert D Hershey Jr | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/market-place-dirks-is-back-with-a-hot-stock.html | MARKET PLACE Dirks Is Back With A Hot Stock | By Floyd Norris | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/media-business-advertising-addenda-lintas-creates-job-for-unilever-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Creates a Job For Unilever Accounts | By Stuart Elliott | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/new-england-bank-woes.html | New England Bank Woes | AP | TX 3-073227 | 1991-05-13 |

| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/new-japanese-lesson-running-a-7-11.html | New Japanese Lesson Running a 711 | By James Sterngold | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/peters-quits-columbia-but-will-produce.html | Peters Quits Columbia but Will Produce | By Larry Rohter | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/productivity-error-fixed.html | Productivity Error Fixed | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/resignation-in-brazil.html | Resignation in Brazil | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/southland-reports-profit.html | Southland Reports Profit | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/talking-deals-in-hard-times-a-realty-coup.html | TALKING DEALS In Hard Times A Realty Coup | By Richard D Hylton | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-addenda-accounts-800691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-addenda-new-group-is-formed-for-aids-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Group Is Formed For AIDS Campaigns | By Stuart Elliott | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-addenda-people-798091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-campaign-for-luxury-car-polishes-up-diamond-image.html | THE MEDIA BUSINESS ADVERTISING Campaign for Luxury Car Polishes Up Diamond Image | By Stuart Elliott | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-asian-venture-joined-by-mtv.html | THE MEDIA BUSINESS Asian Venture Joined by MTV | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-hbo-planning-to-add-new-movie-channels.html | THE MEDIA BUSINESS HBO Planning to Add New Movie Channels | By Bill Carter | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-newspaper-ads-for-newspapers.html | THE MEDIA BUSINESS Newspaper Ads for Newspapers | By Alex S Jones | TX 3-073227 | 1991-05-13 |

| 1991-05-09 | https://www.nytimes.com/1991/05/09/business/us-sees-end-of-slide-in-housing.html | US Sees End of Slide In Housing | By Stephen Labaton | TX 3-073227 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/chintz-galore-just-what-she-wanted.html | Chintz Galore Just What She Wanted | By Suzanne Slesin | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-an-auction-of-masks-to-aid-assault-victims.html | CURRENTS An Auction of Masks To Aid Assault Victims | By Suzanne Slesin | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-chairs-that-can-soothe-even-the-professionals.html | CURRENTS Chairs That Can Soothe Even the Professionals | By Suzanne Slesin | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-donations-to-homeless-to-make-a-house-a-home.html | CURRENTS Donations to Homeless To Make a House a Home | By Suzanne Slesin | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-napkin-rings-in-pretty-paper.html | CURRENTS Napkin Rings In Pretty Paper | By Suzanne Slesin | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-wild-over-painted-wood.html | CURRENTS Wild Over Painted Wood | By Suzanne Slesin | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/for-the-disabled-products-that-help-but-have-style-too.html | For the Disabled Products That Help but Have Style Too | By Eve M Kahn | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/furniture-as-art-shape-and-symbol.html | Furniture as Art Shape and Symbol | By Elaine Louie | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/singles-are-jilting-city-for-the-suburbs.html | Singles Are Jilting City for the Suburbs | By Enid Nemy | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/urban-yard-sale-without-the-yard.html | Urban Yard Sale Without the Yard | By Georgia Dullea | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/where-to-find-it-a-revival-of-ornaments.html | WHERE TO FIND IT A Revival of Ornaments | By Terry Trucco | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/wood-that-s-too-good-to-throw-away.html | Wood Thats Too Good to Throw Away | By Terry Trucco | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/health/personal-health-616491.html | Personal Health | By Jane E Brody | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/movies/home-video-372191.html | Home Video | By Peter M Nichols | TX 3-073227 | 1991-05-13 |

| 1991-05-09 | https://www.nytimes.com/1991/05/09/movies/studios-are-relying-on-big-movies-to-make-big-summertime-money.html | Studios Are Relying on Big Movies To Make Big Summertime Money | By Larry Rohter | TX 3-073227 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/news/review-dance-narrative-works-by-ralph-lemon.html | ReviewDance Narrative Works by Ralph Lemon | By Anna Kisselgoff | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/news/review-television-real-mystery-still-lacking-real-solution.html | ReviewTelevision Real Mystery Still Lacking Real Solution | By John J OConnor | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/3-youths-held-in-the-slaying-of-a-merchant.html | 3 Youths Held In the Slaying Of a Merchant | By Donatella Lorch | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/a-moving-call-to-arms-or-too-little-too-late.html | A Moving Call to Arms Or Too Little Too Late | By Felicia R Lee | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/bridge-622991.html | Bridge | By Alan Truscott | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/burst-pipe-spills-raw-sewage-into-jamaica-bay.html | Burst Pipe Spills Raw Sewage Into Jamaica Bay | By Allan R Gold | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/dinkins-urges-new-yorkers-to-ride-out-fiscal-cuts.html | Dinkins Urges New Yorkers to Ride Out Fiscal Cuts | By Todd S Purdum | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/downtown-brooklyn-journal-lean-back-open-wide-and-say-holy-cow.html | DOWNTOWN BROOKLYN JOURNAL Lean Back Open Wide And Say Holy Cow | By Andrew L Yarrow | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/legislators-know-what-to-spare-in-budget-but-not-how-to-pay.html | Legislators Know What to Spare in Budget but Not How to Pay | By Elizabeth Kolbert | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/licenses-for-2-trump-casinos-are-renewed.html | Licenses for 2 Trump Casinos Are Renewed | By Wayne King | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/madonna-wanna-sees-get-an-eyeful-at-film.html | Madonna WannaSees Get an Eyeful at Film | By Craig Wolff | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/new-haven-feels-strain-of-increasing-fiscal-blows.html | New Haven Feels Strain Of Increasing Fiscal Blows | By Nick Ravo | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/nowadays-robin-hood-gets-the-rich-to-give-to-the-poor.html | Nowadays Robin Hood Gets the Rich to Give to the Poor | By Kathleen Teltsch | TX 3-073227 | 1991-05-13 |

| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/rent-board-proposes-increases-of-3-a-year.html | Rent Board Proposes Increases of 3 a Year | By Bruce Lambert | TX 3-073227 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/revenge-upsets-hearing-on-kahane-killing.html | Revenge Upsets Hearing on Kahane Killing | By Ronald Sullivan | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/state-inmate-logjam-cost-15-million-new-york-city-says.html | State Inmate Logjam Cost 15 Million New York City Says | By Selwyn Raab | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/window-case-figure-shot-and-wounded-by-pair-of-gunmen.html | Window Case Figure Shot and Wounded By Pair of Gunmen | By John T McQuiston | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/david-sohappy-66-won-fishing-ruling.html | David Sohappy 66 Won Fishing Ruling | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/fred-russell-eggan-is-dead-at-84-a-retired-anthropology-professor.html | Fred Russell Eggan Is Dead at 84 A Retired Anthropology Professor | By Alfonso A Narvaez | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/friedelind-wagner-73-opponent-of-nazism-despite-family-s-ties.html | Friedelind Wagner 73 Opponent Of Nazism Despite Familys Ties | By John Rockwell | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/james-b-lile-knifesmith-57.html | James B Lile Knifesmith 57 | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/essay-landsbergis-for-nobel-laureate.html | Essay Landsbergis for Nobel Laureate | By William Safire | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/here-im-an-arab-there-an-american.html | Here Im an Arab There an American | By Elmaz Abinader | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/public-private-experience-and-truth.html | Public Private Experience and Truth | By Anna Quindlen | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/shooting-diplomacy-in-the-foot.html | Shooting Diplomacy in the Foot | By Max M Kampelman and Edward C Luck | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-clemens-goes-to-6-0-if-not-to-perfection.html | BASEBALL Clemens Goes to 60 If Not to Perfection | By Harvey Araton | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-mattingly-misses-the-boss-yanks-remember-to-win.html | BASEBALL Mattingly Misses the Boss Yanks Remember to Win | By Michael Martinez | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-maybe-he-is-only-human-jays-beat-ryan-in-rematch.html | BASEBALL Maybe He Is Only Human Jays Beat Ryan in Rematch | By Claire Smith | TX 3-073227 | 1991-05-13 |

| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-mcgwire-and-a-s-club-orioles.html | BASEBALL McGwire and As Club Orioles | AP | TX 3-073227 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-sasser-stands-pat-and-strawberry-steals-second-base.html | BASEBALL Sasser Stands Pat and Strawberry Steals Second Base | By Malcolm Moran | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-spira-guilty-of-attempting-steinbrenner-extortion.html | BASEBALL Spira Guilty of Attempting Steinbrenner Extortion | By Murray Chass | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-with-strawberry-on-deck-harrelson-s-decision-backfires.html | BASEBALL With Strawberry on Deck Harrelsons Decision Backfires | By Jack Curry | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/basketball-doubts-on-thomas-and-hopes-for-bird.html | BASKETBALL Doubts On Thomas And Hopes For Bird | By Sam Goldaper | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/basketball-johnson-outguns-mullin-44-41-but-warriors-rally-125-124.html | BASKETBALL Johnson Outguns Mullin 4441 but Warriors Rally 125124 | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/basketball-knicks-to-knock-on-texas-coach-s-door.html | BASKETBALL Knicks To Knock On Texas Coachs Door | By Clifton Brown | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/cycling-lemond-on-brink-of-summer-form.html | CYCLING LeMond on Brink of Summer Form | By Frank Litsky | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/football-7-and-0-monarchs-stir-a-loyal-uprising.html | FOOTBALL 7and0 Monarchs Stir a Loyal Uprising | By Timothy W Smith | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/hockey-north-stars-strike-again-forcing-oilers-to-the-edge.html | HOCKEY North Stars Strike Again Forcing Oilers to the Edge | By Joe Lapointe | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/horse-racing-withers-stakes-won-by-subordinated-debt.html | HORSE RACING Withers Stakes Won By Subordinated Debt | By Joseph Durso | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/mullins-eulogized-on-ole-miss-campus.html | Mullins Eulogized On Ole Miss Campus | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/sports-of-the-times-spira-s-jury-didn-t-clear-steinbrenner.html | SPORTS OF THE TIMES Spiras Jury Didnt Clear Steinbrenner | By Dave Anderson | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/style/chronicle-369191.html | CHRONICLE | By Susan Heller Anderson | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/style/chronicle-812091.html | CHRONICLE | By Susan Heller Anderson | TX 3-073227 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/style/chronicle-813891.html | CHRONICLE | By Susan Heller Anderson | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/style/chronicle-814691.html | CHRONICLE | By Susan Heller Anderson | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/style/historians-honor-the-pursuit-of-a-shared-passion-the-bronx.html | Historians Honor the Pursuit of a Shared Passion the Bronx | By Robert E Tomasson | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/style/washington-sq-arch-fenced-off-as-peril.html | Washington Sq Arch Fenced Off as Peril | By Allan R Gold | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/theater/review-theater-brecht-s-cauliflower-king-in-another-resistible-rise.html | ReviewTheater Brechts Cauliflower King In Another Resistible Rise | By Mel Gussow | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/after-the-war-congress-members-hail-schwarzkopf.html | AFTER THE WAR CONGRESS MEMBERS HAIL SCHWARZKOPF | By Richard L Berke | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/army-dentist-tests-positive-for-aids-virus.html | Army Dentist Tests Positive for AIDS Virus | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/bush-begins-tests-to-treat-thyroid-that-disrupted-heart-rhythm.html | Bush Begins Tests to Treat Thyroid That Disrupted Heart Rhythm | By Lawrence K Altman | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/capital-repeals-liability-law-for-assault-weapons-makers.html | Capital Repeals Liability Law For AssaultWeapons Makers | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/cia-in-search-of-a-role.html | CIA in Search of a Role | By Michael Wines | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/curfew-still-on-in-capital-area.html | Curfew Still On In Capital Area | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/driver-killed-at-rail-crossing.html | Driver Killed at Rail Crossing | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/europeans-are-jittery-with-quayle-an-irregular-heartbeat-away.html | Europeans Are Jittery With Quayle an Irregular Heartbeat Away | By William E Schmidt | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/governor-names-heinz-successor.html | GOVERNOR NAMES HEINZ SUCCESSOR | By Michael Decourcy Hinds | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/house-passes-bill-to-set-7-day-wait-to-buy-handguns.html | HOUSE PASSES BILL TO SET 7DAY WAIT TO BUY HANDGUNS | By Gwen Ifill | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/how-house-members-voted-on-bill-for-a-waiting-period.html | How House Members Voted On Bill for a Waiting Period | AP | TX 3-073227 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/in-warmup-for-92-bush-defends-quayle-and-the-1980-campaign.html | In Warmup for 92 Bush Defends Quayle and the 1980 Campaign | By Maureen Dowd | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/jury-finds-airline-solely-liable-in-87-crash.html | Jury Finds Airline Solely Liable in 87 Crash | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/leading-carolina-lawmaker-admits-guilt.html | Leading Carolina Lawmaker Admits Guilt | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/man-who-set-son-afire-is-paroled-a-second-time.html | Man Who Set Son Afire Is Paroled a Second Time | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/panel-votes-star-wars-cuts.html | Panel Votes Star Wars Cuts | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/skinner-wants-to-stay-put.html | Skinner Wants to Stay Put | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/strategy-divides-top-republicans.html | STRATEGY DIVIDES TOP REPUBLICANS | By Richard L Berke | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/tomato-pickers-hope-for-better-life-becomes-victim-as-industry-steps-in.html | Tomato Pickers Hope for Better Life Becomes Victim as Industry Steps In | By Peter T Kilborn | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/us-opens-inquiry-on-nuclear-weapon-plant.html | US Opens Inquiry on Nuclear Weapon Plant | By Keith Schneider | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/washington-talk-in-clashes-a-hispanic-agenda-enters.html | Washington Talk In Clashes a Hispanic Agenda Enters | By R W Apple Jr | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/us/webster-leaving-as-cia-director-ex-deputy-in-line.html | WEBSTER LEAVING AS CIA DIRECTOR EXDEPUTY IN LINE | By Andrew Rosenthal | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/a-legal-adviser-is-freed-in-china.html | A LEGAL ADVISER IS FREED IN CHINA | By Sheryl Wudunn | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/a-modernist-paints-again-in-the-new-albania.html | A Modernist Paints Again in the New Albania | By David Binder | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-3-cbs-men-released-by-iraq.html | AFTER THE WAR 3 CBS Men Released by Iraq | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-ex-iraq-envoy-to-us-is-admitted-to-canada.html | AFTER THE WAR ExIraq Envoy to US Is Admitted to Canada | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-firefighting-pace-quickens-in-kuwait-oilfields.html | AFTER THE WAR Firefighting Pace Quickens in Kuwait Oilfields | By Matthew L Wald | TX 3-073227 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-iranian-says-west-has-failed-to-deliver-some-kurdish-aid.html | AFTER THE WAR Iranian Says West Has Failed To Deliver Some Kurdish Aid | By Alan Cowell | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-kurds-overflow-us-mountain-camp.html | AFTER THE WAR Kurds Overflow US Mountain Camp | By John Kifner | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-kurds-see-their-best-chance-with-baghdad-now.html | AFTER THE WAR Kurds See Their Best Chance With Baghdad Now | By Chuck Sudetic | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-navy-plane-fired-on-by-iraq-us-says.html | AFTER THE WAR Navy Plane Fired On by Iraq US Says | By Michael R Gordon | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-plan-on-iraqi-arms-is-faulted.html | AFTER THE WAR Plan on Iraqi Arms Is Faulted | By Frank J Prial | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/bangladesh-asks-more-aid-copters.html | BANGLADESH ASKS MORE AID COPTERS | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/bush-is-leaning-to-food-credits-for-the-soviets.html | Bush Is Leaning To Food Credits For the Soviets | By Thomas L Friedman | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/early-farmers-and-the-sowing-of-languages.html | Early Farmers and the Sowing of Languages | By William K Stevens | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/gains-seen-in-de-klerk-mandela-talks.html | Gains Seen in de KlerkMandela Talks | By Christopher S Wren | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/guazapa-journal-under-the-volcano-peaceful-scenes-now-erupt.html | Guazapa Journal Under the Volcano Peaceful Scenes Now Erupt | By Shirley Christian | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/indian-forces-in-kashmir-fire-on-rebel-mourners.html | Indian Forces in Kashmir Fire on Rebel Mourners | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/soviet-aide-tells-syria-of-support-for-arabs.html | Soviet Aide Tells Syria of Support for Arabs | AP | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/soviets-ask-west-for-help-on-ruble.html | SOVIETS ASK WEST FOR HELP ON RUBLE | By Serge Schmemann | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/untimely-rivalry-weakens-spain-s-socialists.html | Untimely Rivalry Weakens Spains Socialists | By Alan Riding | TX 3-073227 | 1991-05-13 |
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/violent-impasse-in-seoul.html | Violent Impasse in Seoul | By James Sterngold | TX 3-073227 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-09 | https://www.nytimes.com/1991/05/09/world/war-preparations-by-yugoslav-army.html | WAR PREPARATIONS BY YUGOSLAV ARMY | By Stephen Engelberg | TX 3-073227 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/auctions.html | Auctions | By Rita Reif | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/avery-fisher-mit-schlag.html | Avery Fisher Mit Schlag | By Bryan Miller | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/bons-mots-of-a-master.html | Bons Mots of a Master | By Vincent Canby | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/pop-jazz-cecil-taylor-long-a-rebel-is-finding-steady-work.html | PopJazz Cecil Taylor Long a Rebel Is Finding Steady Work | By Peter Watrous | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/restaurants-677791.html | Restaurants | By Bryan Miller | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/review-art-a-weaving-of-stainless-steel-thread.html | ReviewArt A Weaving of StainlessSteel Thread | By Roberta Smith | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/review-art-pontormo-seurat-drawings-art-institute-chicago-frick.html | ReviewArt Pontormo to Seurat Drawings From Art Institute of Chicago to the Frick | By Michael Kimmelman | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/review-art-what-an-old-scroll-tells-about-buddhism-in-korea.html | ReviewArt What an Old Scroll Tells About Buddhism in Korea | By Michael Brenson | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/review-dance-what-is-city-ballet-s-encore-after-sleeping-beauty.html | ReviewDance What Is City Ballets Encore After Sleeping Beauty | By Jennifer Dunning | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/sounds-around-town-112691.html | Sounds Around Town | By John S Wilson | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/sounds-around-town-637891.html | Sounds Around Town | By Jon Pareles | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/steaming-to-serenity-at-the-turkish-baths.html | Steaming to Serenity At the Turkish Baths | By Douglas Martin | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/tv-weekend-summer-s-lease-gielgud-in-chiantishire.html | TV Weekend Summers Lease Gielgud in Chiantishire | By John J OConnor | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/books/books-of-the-times-her-friends-included-nietzsche-rilke-and-freud.html | Books of The Times Her Friends Included Nietzsche Rilke and Freud | By Michiko Kakutani | TX 3-060594 | 1991-05-13 |

| 1991-05-10 | https://www.nytimes.com/1991/05/10/books/conflict-on-unpublished-work-is-resolved.html | Conflict on Unpublished Work Is Resolved | By Roger Cohen | TX 3-060594 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/bell-units-rivals-gain-at-fcc.html | Bell Units Rivals Gain At FCC | By Edmund L Andrews | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/brady-hopeful-on-bank-bill-after-talk-with-democrats.html | Brady Hopeful on Bank Bill After Talk With Democrats | By Stephen Labaton | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/brazil-s-economy-chief-out-envoy-to-us-gets-the-post.html | Brazils Economy Chief Out Envoy to US Gets the Post | By James Brooke | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/business-people-american-express-unit-names-new-president.html | BUSINESS PEOPLE American Express Unit Names New President | By Kurt Eichenwald | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/china-stock-sale-abroad.html | China Stock Sale Abroad | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-american-air-adds-flights-to-britain.html | COMPANY NEWS American Air Adds Flights to Britain | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-citytrust-bancorp-says-help-is-near.html | COMPANY NEWS Citytrust Bancorp Says Help Is Near | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-dissident-sears-holder-fails-to-win-board-seat.html | COMPANY NEWS Dissident Sears Holder Fails to Win Board Seat | By Eric N Berg | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-retailers-post-low-sales-for-april.html | COMPANY NEWS Retailers Post Low Sales For April | By Isadore Barmash | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/company-news-sage-allen-merger-with-addis-seen.html | COMPANY NEWS SageAllen Merger With Addis Seen | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/credit-markets-long-bond-yield-averages-8.21.html | CREDIT MARKETS Long Bond Yield Averages 821 | By Kenneth N Gilpin | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/economic-scene-why-some-see-a-longer-slump.html | Economic Scene Why Some See A Longer Slump | By Leonard Silk | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/former-executive-at-drexel-indicated-in-conspiracy-case.html | Former Executive at Drexel Indicated in Conspiracy Case | By Kurt Eichenwald | TX 3-060594 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/gephardt-backs-effort-on-trade-with-mexico.html | Gephardt Backs Effort On Trade With Mexico | By Keith Bradsher | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/housing-in-brooklyn-70-condos-in-a-former-furniture-plant.html | Housing in Brooklyn70 Condos in a Former Furniture Plant | By Rachelle Garbarine | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/market-place-santa-anita-sees-odds-in-its-favor.html | Market Place Santa Anita Sees Odds in Its Favor | By Floyd Norris | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/maryland-acts-on-2-insurers.html | Maryland Acts On 2 Insurers | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/nasd-sets-rules-for-brokers-on-limited-partnerships.html | NASD Sets Rules for Brokers on Limited Partnerships | By Kurt Eichenwald | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/nec-unit-to-pay-34-million-to-us-in-bid-rigging-case.html | NEC Unit to Pay 34 Million to US in BidRigging Case | By David Johnston | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/new-claims-by-unemployed-fell-sharply-in-late-april.html | New Claims by Unemployed Fell Sharply in Late April | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/progress-in-us-japan-building-pact.html | Progress In USJapan Building Pact | By Keith Bradsher | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-a-time-warner-venture-in-japan.html | THE MEDIA BUSINESS A Time Warner Venture in Japan | By David E Sanger | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-a-first-for-usair-corporate-image-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A First for USAir CorporateImage Ads | By Stuart Elliott | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-accounts-901691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-earle-palmer-brown-gets-lottery-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown Gets Lottery Account | By Stuart Elliott | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-people-897491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-060594 | 1991-05-13 |

| | | | | |
|---|---|---|---|---|
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-hey-dude-that-s-one-serious-pitch.html | THE MEDIA BUSINESS ADVERTISING Hey Dude Thats One Serious Pitch | By Stuart Elliott | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-cnbc-wins-bidding-war-for-fnn.html | THE MEDIA BUSINESS CNBC Wins Bidding War For FNN | By Geraldine Fabrikant | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-joe-isuzu-loses-a-big-client-and-so-does-della-femina.html | THE MEDIA BUSINESS Joe Isuzu Loses a Big Client And So Does Della Femina | By Stuart Elliott | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/treasury-s-sale-result-lifts-stocks.html | Treasurys Sale Result Lifts Stocks | By Robert J Cole | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/business/wages-rise-in-japan.html | Wages Rise In Japan | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/critic-s-notebook-the-wonders-of-wilder-the-movies-master-wit.html | Critics Notebook The Wonders of Wilder The Movies Master Wit | By Vincent Canby | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-chopper-chicks-vs-zombies.html | ReviewFilm Chopper Chicks vs Zombies | By Stephen Holden | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-death-sex-change-and-resurrection.html | ReviewFilm Death Sex Change and Resurrection | By Vincent Canby | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-elderly-women-waiting-to-be-rescued.html | ReviewFilm Elderly Women Waiting to Be Rescued | By Janet Maslin | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-no-one-ever-called-her-shy.html | ReviewFilm No One Ever Called Her Shy | By Janet Maslin | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-the-old-gift-for-gadgetry-and-a-new-robotic-sidekick.html | ReviewFilm The Old Gift for Gadgetry And a New Robotic Sidekick | By Stephen Holden | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/news/bar-don-t-be-surprised-if-next-landmark-ruling-day-v-knight-dog-v-katz.html | At the Bar Dont be surprised if the next landmark ruling is Day v Knight or Dog v Katz | By David Margolick | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/news/black-revolution-s-legal-arm-weakens-in-90-s.html | Black Revolutions Legal Arm Weakens in 90s | By E R Shipp | TX 3-060594 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/appeals-court-upholds-suffolk-s-pioneering-plastics-ban.html | Appeals Court Upholds Suffolks Pioneering Plastics Ban | By Kevin Sack | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/council-speaker-vows-to-avert-steep-cuts-by-dinkins.html | Council Speaker Vows to Avert Steep Cuts by Dinkins | By Josh Barbanel | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/diluted-new-jersey-gun-bill-advances.html | Diluted New Jersey Gun Bill Advances | By Wayne King | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/educator-back-after-removal-over-74-crime.html | Educator Back After Removal Over 74 Crime | By Joseph Berger | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/florio-lays-off-1000-workers-in-fiscal-trims.html | Florio Lays Off 1000 Workers In Fiscal Trims | By Peter Kerr | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/man-vs-nature-in-li-beach-restoration.html | Man vs Nature in LI Beach Restoration | By Sarah Lyall | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/new-york-s-government-is-it-too-big.html | New Yorks Government Is It Too Big | By Sarah Bartlett | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/officer-injured-by-bomb-tossed-in-robbery-bid.html | Officer Injured By Bomb Tossed In Robbery Bid | By George James | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/transit-chiefs-surprise-package-no-fare-increase-in-new-york-city.html | Transit Chiefs Surprise Package No Fare Increase in New York City | By Stephanie Strom | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/tv-audience-hears-it-loud-new-york-is-in-big-trouble.html | TV Audience Hears It Loud New York Is in Big Trouble | By Felicia R Lee | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/van-with-305-million-in-cocaine-is-seized.html | Van With 305 Million in Cocaine Is Seized | By Donatella Lorch | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/edward-g-breen-ex-congressman-82.html | Edward G Breen ExCongressman 82 | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/jerome-p-pickard-74-is-dead-early-forecaster-of-urban-spread.html | Jerome P Pickard 74 Is Dead Early Forecaster of Urban Spread | By Glenn Fowler | TX 3-060594 | 1991-05-13 |

| 1991-05-10 | https://www.nytimes.com/1991/05/10/obituaries/rudolf-serkin-88-concert-pianist-dies.html | Rudolf Serkin 88 Concert Pianist Dies | By Donal Henahan | TX 3-060594 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/abroad-at-home-abusing-the-law.html | Abroad at Home Abusing The Law | By Anthony Lewis | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/editorial-notebook-the-first-capitalist-in-prague.html | Editorial Notebook The First Capitalist in Prague | By Jack Rosenthal | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/on-my-mind-saddam-hussein-s-pistol.html | ON MY MIND Saddam Husseins Pistol | By A M Rosenthal | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/springtime-for-frau-hess.html | Springtime For Frau Hess | By Geoffrey Elliott | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/the-worst-is-yet-to-come.html | The Worst Is Yet to Come | By Dick Netzer | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/baseball-an-angry-mcreynolds-returns-the-fans-jeers.html | BASEBALL An Angry McReynolds Returns the Fans Jeers | By Joe Sexton | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/baseball-darryl-and-george-in-perfect-harmony.html | BASEBALL Darryl and George in Perfect Harmony | By Robert Lipsyte | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/baseball-yankees-drop-hawkins-and-recall-howe.html | BASEBALL Yankees Drop Hawkins and Recall Howe | By Michael Martinez | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/basketball-bird-and-celtics-bounce-back-to-tie-series.html | BASKETBALL Bird and Celtics Bounce Back to Tie Series | By Sam Goldaper | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/basketball-blazers-stave-off-jazz-rally-lead-20.html | BASKETBALL Blazers Stave Off Jazz Rally Lead 20 | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/basketball-boston-s-answer-2-inspiring-birds.html | BASKETBALL Bostons Answer 2 Inspiring Birds | By Harvey Araton | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/boxing-nunn-fight-looks-like-an-economic-prize-for-his-resurgent-hometown.html | BOXING Nunn Fight Looks Like an Economic Prize for His Resurgent Hometown | By Phil Berger | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/cycling-kelly-trying-to-recover-ground-lost-to-injuries.html | CYCLING Kelly Trying to Recover Ground Lost to Injuries | By Frank Litsky | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/fielder-ends-home-run-drought-in-tigers-victory.html | Fielder Ends Home Run Drought in Tigers Victory | AP | TX 3-060594 | 1991-05-13 |

| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/hockey-penguins-push-bruins-to-brink.html | HOCKEY Penguins Push Bruins To Brink | By Alex Yannis | TX 3-060594 | 1991-05-13 |
|---|---|---|---|---|---|
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/on-golf-golf-on-tv-certainly-television-in-golf-no.html | ON GOLF Golf on TV Certainly Television in Golf No | By Jaime Diaz | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/on-horse-racing-and-now-a-circuit-for-top-senior-horses.html | ON HORSE RACING And Now a Circuit For Top Senior Horses | By Joseph Durso | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/outdoor-date-for-rangers.html | Outdoor Date For Rangers | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/sports-of-the-times-new-york-it-s-not-for-everyone.html | SPORTS OF THE TIMES New York Its Not For Everyone | By George Vecsey | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/tv-sports-put-down-the-remote-yachting-s-on-espn.html | TV SPORTS Put Down the Remote Yachtings on ESPN | By Richard Sandomir | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/style/chronicle-223891.html | CHRONICLE | By Susan Heller Anderson | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/style/chronicle-224691.html | CHRONICLE | By Susan Heller Anderson | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/style/chronicle-525891.html | CHRONICLE | By Susan Heller Anderson | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/theater/review-theater-lindsay-crouse-as-the-wife-of-a-klansman.html | ReviewTheater Lindsay Crouse as the Wife of a Klansman | By Frank Rich | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/amid-old-questions-backing-for-chief-candidate-for-cia.html | Amid Old Questions Backing For Chief Candidate for CIA | By Richard L Berke | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/how-house-members-voted.html | How House Members Voted | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/in-strange-twist-bush-is-suffering-from-same-gland-disease-as-wife.html | In Strange Twist Bush Is Suffering From Same Gland Disease as Wife | By Lawrence K Altman | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/in-the-center-of-the-storm-at-stanford.html | In the Center of the Storm at Stanford | By Anthony Depalma | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/kennedy-nephew-is-charged-with-rape.html | Kennedy Nephew Is Charged With Rape | By Tim Golden | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/man-admits-bomb-scheme.html | Man Admits Bomb Scheme | AP | TX 3-060594 | 1991-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/senate-panel-says-lawn-chemicals-harm-many.html | Senate Panel Says Lawn Chemicals Harm Many | By Keith Schneider | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/sununu-is-ordered-to-clear-flights-with-bush-lawyer.html | SUNUNU IS ORDERED TO CLEAR FLIGHTS WITH BUSH LAWYER | By Andrew Rosenthal | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/supercollider-outlook-higher-cost-less-income.html | Supercollider Outlook Higher Cost Less Income | By Warren E Leary | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/us-warns-250-campuses-of-audit-on-overhead-costs-linked-to-grants.html | US Warns 250 Campuses of Audit on Overhead Costs Linked to Grants | By Philip J Hilts | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/waiting-period-for-gun-purchases-faces-tough-going-in-the-senate.html | Waiting Period for Gun Purchases Faces Tough Going in the Senate | By Gwen Ifill | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/white-house-memo-leashing-sununu-bush-sets-a-tone.html | White House Memo Leashing Sununu Bush Sets a Tone | By Maureen Dowd | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/us/worry-on-quayle-continues-with-news-of-bush-s-health-poll-says.html | Worry on Quayle Continues With News of Bushs Health Poll Says | By Robin Toner | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/after-the-war-baghdad-rejects-un-police-force-to-protect-kurds.html | AFTER THE WAR BAGHDAD REJECTS UN POLICE FORCE TO PROTECT KURDS | By R W Apple Jr | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/after-the-war-cheney-reports-gulf-accepting-a-us-presence.html | AFTER THE WAR Cheney Reports Gulf Accepting A US Presence | By Michael R Gordon | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/after-the-war-iraq-acts-to-halt-the-spread-of-allied-zone-for-the-kurds.html | AFTER THE WAR Iraq Acts to Halt the Spread Of Allied Zone for the Kurds | By John Kifner | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/after-the-war-kuwait-will-begin-trying-collaboration-suspects.html | AFTER THE WAR Kuwait Will Begin Trying Collaboration Suspects | By Edward A Gargan | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/albanian-names-an-all-communist-cabinet.html | Albanian Names an AllCommunist Cabinet | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/as-things-ease-in-china-an-envoy-departs.html | As Things Ease in China an Envoy Departs | By Sheryl Wudunn | TX 3-060594 | 1991-05-13 |

Page 5176 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/baker-carrying-compromise-proposals-to-mideast.html | Baker Carrying Compromise Proposals to Mideast | By Thomas L Friedman | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/dimona-journal-soviet-emigres-arrive-and-all-is-remembered.html | DIMONA JOURNAL Soviet Emigres Arrive And All Is Remembered | By Henry Kamm | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/pretoria-to-limit-zulus-arms.html | Pretoria to Limit Zulus Arms | By Christopher S Wren | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/rebel-attacks-in-el-salvador-cut-power-supplies-in-half.html | Rebel Attacks in El Salvador Cut Power Supplies in Half | By Shirley Christian | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/sinn-fein-spokesman-jailed-for-8-years-in-informer-case.html | Sinn Fein Spokesman Jailed For 8 Years in Informer Case | AP | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/voyage-across-a-storm-shattered-bangladesh.html | Voyage Across a StormShattered Bangladesh | By Nicholas D Kristof | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/washington-work-israel-s-man-scorched-once-adjusts-life-diplomatic-minefield.html | WASHINGTON AT WORK Israels Man Scorched Once Adjusts To Life in the Diplomatic Minefield | By Clifford Krauss | TX 3-060594 | 1991-05-13 |
| 1991-05-10 | https://www.nytimes.com/1991/05/10/world/yugoslavia-forges-ethnic-peace-plan.html | Yugoslavia Forges Ethnic Peace Plan | By Stephen Engelberg | TX 3-060594 | 1991-05-13 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-517891.html | Music in Review | By James R Oestreich | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-519491.html | Music in Review | By John Rockwell | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-521691.html | Music in Review | By James R Oestreich | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-523291.html | Music in Review | By Allan Kozinn | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/music-in-review-526791.html | Music in Review | By Allan Kozinn | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/arts/review-dance-ballet-theater-from-classicism-to-copland.html | ReviewDance Ballet Theater From Classicism to Copland | By Jack Anderson | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/books/joseph-brodsky-goes-from-gulag-to-us-poet-laureate.html | Joseph Brodsky Goes From Gulag to US Poet Laureate | By Irvin Molotsky | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/an-mca-suit-in-australia.html | An MCA Suit in Australia | AP | TX 3-062063 | 1991-05-16 |

Page 5177 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/business-people-a-senior-vice-president- for-simon-schuster.html | BUSINESS PEOPLE A Senior Vice President for Simon  Schuster | By Edwin McDowell | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/business-people-ford-shifts-top-posts-in- sales-and-marketing.html | BUSINESS PEOPLE Ford Shifts Top Posts in Sales and Marketing | By Richard D Hylton | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/california-curbs-first-capital-life.html | California Curbs First Capital Life | By Richard W Stevenson | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/chemical-ties-by-venezuela.html | Chemical Ties by Venezuela | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/company-news-ansonia-copper-buyout- approved.html | COMPANY NEWS Ansonia Copper Buyout Approved | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/company-news-ncr-to-speed-at-t-link.html | COMPANY NEWS NCR to Speed AT T Link | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/company-news-sara-lee-adding-australian- units.html | COMPANY NEWS Sara Lee Adding Australian Units | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/comptroller-to-put-holdings-in-trust.html | Comptroller to Put Holdings in Trust | By Stephen Labaton | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/detroit-s-assault-on-mileage-bill.html | Detroits Assault on Mileage Bill | By Doron P Levin | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/drexel-s-bankruptcy-plan-offers-creditors- 2.1-billion.html | Drexels Bankruptcy Plan Offers Creditors 21 Billion | By Kurt Eichenwald | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/dutch-export-violator-barred-on-sales-to- us.html | Dutch Export Violator Barred on Sales to US | By Keith Bradsher | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/executive-pay-in-3-countries.html | Executive Pay in 3 Countries | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/jobless-rise-in-australia.html | Jobless Rise in Australia | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/loss-ahead-for-shearson.html | Loss Ahead for Shearson | By Kurt Eichenwald | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/luxury-tax-under-attack.html | Luxury Tax Under Attack | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/busine ss/mild-rise-in-producer-price-index.html | Mild Rise in Producer Price Index | By Louis Uchitelle | TX 3-062063 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/new-saturn-setback-gm-to-replace-cars.html | New Saturn Setback GM to Replace Cars | By Paul C Judge | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/no-headline-320091.html | No Headline | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/nwa-has-loss-of-62-million.html | NWA Has Loss of 62 Million | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/patents-composition-may-help-in-treating-glaucoma.html | Patents Composition May Help in Treating Glaucoma | By Edmund L Andrews | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/patents-new-memory-chip-said-to-aid-data-processing.html | Patents New Memory Chip Said to Aid Data Processing | By Edmund L Andrews | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/patents-obtaining-a-videotape-day-or-night.html | Patents Obtaining A Videotape Day or Night | By Edmund L Andrews | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/rates-climb-in-an-unsettled-market.html | Rates Climb in an Unsettled Market | By H J Maidenberg | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/stocks-wilt-in-fallout-from-treasury-sale.html | Stocks Wilt in Fallout From Treasury Sale | By Robert J Cole | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/business/your-money-school-vacation-tax-advantages.html | Your Money School Vacation Tax Advantages | By Jan M Rosen | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/movies/critic-s-notebook-at-cannes-a-not-so-festive-festival.html | Critics Notebook At Cannes A NotSoFestive Festival | By Vincent Canby | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/movies/inhumanity-is-the-theme-of-festival.html | Inhumanity Is the Theme Of Festival | By Richard Bernstein | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/news/for-mother-a-little-something-for-the-garden.html | For Mother a Little Something for the Garden | By Anne Raver | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/news/lifeline-for-children-new-laws-for-pools.html | Lifeline for Children New Laws for Pools | By Barry Meier | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/news/making-sense-of-telephone-services.html | Making Sense of Telephone Services | By Leonard Sloane | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/a-reckoning-for-dinkins.html | A Reckoning For Dinkins | By Todd S Purdum | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-062063 | 1991-05-16 |

| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/bridge-252191.html | Bridge | By Alan Truscott | TX 3-062063 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/dinkins-budget-recalls-his-promise-to-be-the-toughest-mayor-on-crime.html | Dinkins Budget Recalls His Promise to Be the Toughest Mayor on Crime | By Felicia R Lee | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/dinkins-presents-92-budget-vowing-to-bar-takeover.html | DINKINS PRESENTS 92 BUDGET VOWING TO BAR TAKEOVER | By Josh Barbanel | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/drug-makers-face-pressure-to-restrain-price-increases.html | Drug Makers Face Pressure To Restrain Price Increases | By Milt Freudenheim | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/educator-returns-to-roots-at-a-seminary.html | Educator Returns to Roots at a Seminary | By Ari L Goldman | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/loyal-fans-around-the-diamond-you-can-do-it-baby-685391.html | Loyal Fans Around the Diamond You Can Do It Baby | By Sara Rimer | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/two-are-killed-in-an-ambush-in-forest-hills.html | Two Are Killed in an Ambush in Forest Hills | By James C McKinley Jr | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/ups-is-latest-to-see-prices-diminish-the-lure-of-suburbs.html | UPS Is Latest to See Prices Diminish the Lure of Suburbs | By Nick Ravo | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/us-will-cite-manhattan-for-soot-level.html | US Will Cite Manhattan for Soot Level | By Allan R Gold | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/nyregion/woodbridge-schools-pay-for-voter-support.html | Woodbridge Schools Pay for Voter Support | By Robert Hanley | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/bela-a-balassa-63-economics-professor-who-fled-hungary.html | Bela A Balassa 63 Economics Professor Who Fled Hungary | By Alfonso A Narvaez | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/c-mckim-norton-84-ex-leader-of-regional-plan-group-is-dead.html | C McKim Norton 84 ExLeader Of Regional Plan Group Is Dead | By Eric Pace | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/james-l-reinsch-82-consultant-to-4-presidents-on-broadcasting.html | James L Reinsch 82 Consultant To 4 Presidents on Broadcasting | By Joan Cook | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/obituaries/joseph-a-numero-shipper-94.html | Joseph A Numero Shipper 94 | AP | TX 3-062063 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-05-11 | https://www.nytimes.com/1991/05/11/opinio n/african-renaissance.html | African Renaissance | By Makau Wa Mutua | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/opinio n/black-frats-step-back.html | Black Frats Step Back | By Bill Maxwell | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/opinio n/in-the-nation-death-of-a-freeway.html | In the Nation Death of a Freeway | By Tom Wicker | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/opinio n/observer-progress-crunches-on.html | Observer Progress Crunches On | By Russell Baker | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/opinio n/the-recession-hits-home.html | The Recession Hits Home | By Jane Doe | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ baseball-chiller-theater-as-mets-star-in-a- horror-show.html | BASEBALL Chiller Theater As Mets Star in a Horror Show | By Joe Sexton | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ baseball-from-futile-to-facile-yanks-thwart-a- s-at-last.html | BASEBALL From Futile to Facile Yanks Thwart As At Last | By Jack Curry | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ baseball-in-winning-phils-count-their- losses.html | BASEBALLIn Winning Phils Count Their Losses | By Samantha Stevenson | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ baseball-merced-leads-pirates-to-4th- straight.html | BASEBALL Merced Leads Pirates to 4th Straight | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ basketball-lakers-beat-warriors-and-grab-2-1- lead.html | BASKETBALL Lakers Beat Warriors and Grab 21 Lead | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ boxing-toney-stops-nunn-in-11th-to-take- title.html | BOXING Toney Stops Nunn in 11th to Take Title | By Phil Berger | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ cycling-phinney-takes-stage-with-help-of- friends.html | CYCLING Phinney Takes Stage With Help of Friends | By Frank Litsky | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ jordan-pours-in-46-points-but-76ers-find- way-to-win.html | Jordan Pours In 46 Points But 76ers Find Way to Win | By Clifton Brown | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ north-stars-rise-to-final-berth-ending-era-of- the-oilers.html | North Stars Rise to Final Berth Ending Era of the Oilers | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/ outdoors-a-new-canoe-and-a-new- outlook.html | OUTDOORSA New Canoe and a New Outlook | By Harry Middleton | TX 3-062063 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/sports-leisure-adventures-into-the-danger-zones.html | SPORTS LEISURE Adventures Into the Danger Zones | By Jane E Brody | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/sports/sports-of-the-times-more-than-one-bird-to-worry-about.html | Sports of The Times More Than One Bird to Worry About | By Ira Berkow | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/style/chronicle-544591.html | CHRONICLE | By Susan Heller Anderson | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/style/chronicle-545391.html | CHRONICLE | By Susan Heller Anderson | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/style/chronicle-546191.html | CHRONICLE | By Susan Heller Anderson | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/theater/addicts-parents-live-the-pain-on-stage.html | Addicts Parents Live the Pain on Stage | By Glenn Collins | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/a-first-lady-bows-out.html | A First Lady Bows Out | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/beliefs-090091.html | Beliefs | By Peter Steinfels | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/beliefs-757491.html | Beliefs | By Peter Steinfels | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/beliefs-90092.html | Beliefs | By Peter Steinfels | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/bridal-veil-journal-town-s-9-people-told-make-way-for-nature.html | Bridal Veil Journal Towns 9 People Told Make Way for Nature | By Timothy Egan | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/bush-scolds-congress-at-princeton.html | Bush Scolds Congress at Princeton | By Andrew Rosenthal | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/ex-education-chief-s-travel-is-under-a-criminal-inquiry.html | ExEducation Chiefs Travel Is Under a Criminal Inquiry | By David Johnston | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/focusing-on-welfare.html | Focusing on Welfare | By Robert Pear | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/holiday-for-civil-rights-not-just-dr-king.html | Holiday for Civil Rights Not Just Dr King | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/kennedy-defends-avoiding-police-questions.html | Kennedy Defends Avoiding Police Questions | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/man-cleared-of-murder-in-aiding-wife-s-suicide.html | Man Cleared of Murder In Aiding Wifes Suicide | AP | TX 3-062063 | 1991-05-16 |

| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/nancy-reagan-mending-a-frayed-image.html | Nancy Reagan Mending a Frayed Image | By Larry Rohter | TX 3-062063 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/officers-who-watched-beating-are-cleared.html | Officers Who Watched Beating Are Cleared | By Seth Mydans | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/older-women-face-bias-in-workplace.html | OLDER WOMEN FACE BIAS IN WORKPLACE | By Tamar Lewin | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/propeller-inspections-ordered-on-commuter-planes.html | Propeller Inspections Ordered on Commuter Planes | By John H Cushman Jr | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/spill-of-beer-kills-3000-fish.html | Spill of Beer Kills 3000 Fish | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/stanford-dismisses-instructor-who-boasted-about-drug-use.html | Stanford Dismisses Instructor Who Boasted About Drug Use | By Andrew Pollack | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/us/the-accused-in-the-palm-beach-case-quiet-different-and-somewhat-aloof.html | The Accused in the Palm Beach Case Quiet Different and Somewhat Aloof | By Felicity Barringer With Michael Wines | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/after-the-war-us-effort-for-alliance-in-gulf-suffers-setbacks-officials-say.html | AFTER THE WAR US Effort for Alliance in Gulf Suffers Setbacks Officials Say | By Patrick E Tyler | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/after-the-war-us-presses-iraq-to-accept-un-force-to-protect-kurds.html | AFTER THE WAR US Presses Iraq to Accept UN Force to Protect Kurds | By Patrick E Tyler | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/after-the-war-with-gi-s-gone-fear-creeps-like-sand-into-an-iraqi-town.html | AFTER THE WAR With GIs Gone Fear Creeps Like Sand Into an Iraqi Town | By Edward A Gargan | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/in-bangladesh-s-storms-poverty-more-than-weather-is-the-killer.html | In Bangladeshs Storms Poverty More Than Weather Is the Killer | By Nicholas D Kristof | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/london-journal-commuters-underwhelmed-by-the-underground.html | London Journal Commuters Underwhelmed by the Underground | By William E Schmidt | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/modest-steps-in-yugoslavia.html | Modest Steps In Yugoslavia | By Stephen Engelberg | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/reporter-s-notebook-teheran-bazaar-discreet-grumbling-over-official-interference.html | Reporters Notebook In Teheran Bazaar Discreet Grumbling Over Official Interference | By Alan Cowell | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/saudis-ease-stand-on-mideast-talks.html | SAUDIS EASE STAND ON MIDEAST TALKS | By Thomas L Friedman | TX 3-062063 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/soviet-minister-ends-visit-to-israel-with-no-accord-but-little-discord.html | Soviet Minister Ends Visit to Israel With No Accord but Little Discord | By Joel Brinkley | TX 3-062063 | 1991-05-16 |
| 1991-05-11 | https://www.nytimes.com/1991/05/11/world/soviet-troops-fire-on-town-in-armenia-after-ambush.html | Soviet Troops Fire on Town In Armenia After Ambush | AP | TX 3-062063 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/art-view-an-undeserved-pulitzer-for-a-pop-biography.html | ART VIEWAn Undeserved Pulitzer for a Pop Biography | By Francis V OConnor | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/camera.html | Camera | By Mason Resnick | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/classical-music-singer-with-a-gift-to-be-simple-lends-others-the.html | CLASSICAL MUSICSinger With a Gift to Be Simple Lends Others the Gift to Be Free | By Dennis McFarland | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/film-demi-moore-overnight-star-at-long-last.html | FILMDemi Moore Overnight Star At Long Last | By Susan Linfield | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/film-maverick-movie-makers-inspire-their-successors.html | FILMMaverick Movie Makers Inspire Their Successors | By Jay Cocks and Martin Scorsese | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/film-maverick-movie-makers-inspire-their-successors.html | FILMMaverick Movie Makers Inspire Their Successors | By John Sayles | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/television-schwarzkopf-the-sitcom.html | TELEVISIONSchwarzkopf the Sitcom | By Steve Zousmer | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/archives/tv-view-in-minor-dramas-lurk-major-sagas.html | TV VIEWIn Minor Dramas Lurk Major Sagas | By James MacGregor Burns | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/antiques-when-the-spirit-of-neoclassicism-swept-america.html | ANTIQUES When the Spirit of Neoclassicism Swept America | By Rita Reif | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/architecture-view-a-new-disney-building-mixes-art-with-whimsy.html | ARCHITECTURE VIEW A New Disney Building Mixes Art With Whimsy | By Paul Goldberger | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/art-wolfe-must-not-die-like-a-common-soldier.html | ART Wolfe Must Not Die Like a Common Soldier | By Simon Schama | TX 3-073605 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/cl assical-view-mozart-the-great-chameleon.html | CLASSICAL VIEW Mozart the Great Chameleon | By Donal Henahan | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/da nce-sylvie-guillem-has-a-mind-of-her-own.html | DANCE Sylvie Guillem Has A Mind of Her Own | By Anna Kisselgoff | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/he avy-metal-mania-it-s-more-than-music.html | HeavyMetal Mania Its More Than Music | By Deanne Stillman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/po p-music-a-word-or-two-or-three-on-love-death-and-insects.html | POP MUSIC A Word or Two Or Three on Love Death and Insects | By Karen Schoemer | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/po p-music-is-de-la-soul-dead-or-just-too-famous.html | POP MUSIC Is De La Soul Dead Or Just Too Famous | By Jon Pareles | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re cord-briefs-426891.html | RECORD BRIEFS | By John Rockwell | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re cord-briefs-778691.html | RECORD BRIEFS | By John Rockwell | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re cord-briefs-779491.html | RECORD BRIEFS | By Kenneth Furie | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re cord-briefs-780891.html | RECORD BRIEFS | By John Rockwell | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re cord-briefs-781691.html | RECORD BRIEFS | By Kenneth Furie | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re cord-notes-valentino-even-sang-sort-of.html | RECORD NOTES Valentino Even Sang Sort Of | By Gerald Gold | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re cordings-views-paula-abdul-s-state-of-the-art-dance-pop.html | RECORDINGS VIEWS Paula Abduls StateoftheArt Dance Pop | By Simon Reynolds | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re view-ballet-a-tribute-in-pure-dance-from-2-different-approaches.html | ReviewBallet A Tribute in Pure Dance From 2 Different Approaches | By Anna Kisselgoff | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re view-music-a-minimalist-route-at-bang-on-a-can.html | ReviewMusic A Minimalist Route at Bang on a Can | By Allan Kozinn | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/re view-music-americans-abroad.html | ReviewMusic Americans Abroad | By Stephen Holden | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/arts/tel evision-making-mom-s-day.html | TELEVISION Making Moms Day | By Katherine Bouton | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/ a-world-ripe-with-magic.html | A World Ripe With Magic | By Sven Birkerts | TX 3-073605 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/call-the-next-witness.html | Call the Next Witness | By R W B Lewis | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/checking-up-on-the-doctors.html | Checking Up on the Doctors | By Thomas A Raffin | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/childrens-books.html | CHILDRENS BOOKS | By Jon Katz | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/conservatives-progress.html | Conservatives Progress | By Peter Jenkins | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/escape-from-milk-farm-road.html | Escape From Milk Farm Road | By James Wilcox | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/fighting-words.html | Fighting Words | By Allen Barra | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/heavenly-table-crumbs.html | Heavenly Table Crumbs | By Dennis Overbye | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/home-is-where-the-checkbook-is.html | Home Is Where the Checkbook Is | By Louis Auchincloss | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-defiance-of-israel.html | In Defiance of Israel | By Trudy Rubin | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-search-of-that-great-good-place.html | In Search of That Great Good Place | By Justin Kaplan | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-fiction-849991.html | IN SHORT FICTION | By James Polk | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-fiction-851091.html | IN SHORT FICTION | By Petria May | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-nonfiction-853791.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christine Pittel | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Devin Leonard | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joanne Kaufman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/in-the-beginning-was-belief.html | In the Beginning Was Belief | By Mark C Taylor | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/irresponsible-bliss.html | Irresponsible Bliss | By Rand Richards Cooper | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/learning-to-laugh.html | Learning to Laugh | By Helen Dudar | TX 3-073605 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/making-an-art-of-angst.html | Making an Art of Angst | By Molly Haskell | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/making-the-grade.html | Making the Grade | By Richard Louv | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/reformer-or-apparatchik.html | Reformer or Apparatchik | By Marshall I Goldman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/romancing-the-street-sweeper.html | Romancing the Street Sweeper | By Eva Hoffman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/serial-murder-by-gaslight.html | Serial Murder by Gaslight | By Josh Rubins | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/tempest-in-a-jar.html | Tempest in a Jar | By William E Burrows | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/the-stan-musial-of-essay-writing.html | The Stan Musial of Essay Writing | By John Noble Wilford | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/too-many-lawyers-too-many-suits.html | Too Many Lawyers Too Many Suits | By Warren E Burger | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/what-went-wrong-in-yugoslavia.html | What Went Wrong in Yugoslavia | By Dennison Rusinow | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/books/youre-not-getting-older-youre-getting-nosier.html | Youre Not Getting Older Youre Getting Nosier | By Robertson Davies | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/all-about-computer-retailers-superstores-force-pc-chains-to-reinvent-themselves.html | All AboutComputer Retailers Superstores Force PC Chains to Reinvent Themselves | By Lawrence M Fisher | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/an-american-wrestles-with-a-troubled-future.html | An American Wrestles With a Troubled Future | By Eric N Berg | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/business-diary-may-5-10.html | Business DiaryMay 510 | By Joel Kurtzman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-ground-sununu-nah-put-them-all-in-the-air.html | FORUM Ground Sununu Nah Put Them All in the Air | By Matthew Miller | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-the-risk-of-ignoring-latin-america.html | FORUMThe Risk of Ignoring Latin America | By William R Rhodes | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-the-risk-of-ignoring-latin-america.html | FORUMThe Risk of Ignoring Latin America | By William R Rhodes | TX 3-073605 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-the-risk-of-ignoring-latin-america.html | FORUMThe Risk of Ignoring Latin America | By William R Rhodes | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-unlock-american-energy-policy.html | FORUMUnlock American Energy Policy | By Ben C Ball Jr | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-unlock-american-energy-policy.html | FORUMUnlock American Energy Policy | By Ben C Ball Jr | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/forum-unlock-american-energy-policy.html | FORUMUnlock American Energy Policy | By Ben C Ball Jr | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-america-west-s-latest-dogfight.html | Making a Difference America Wests Latest Dogfight | By Lawrence M Fisher | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-ken-miller-s-lodestar-makes-another-global-play.html | Making a Difference Ken Millers Lodestar Makes Another Global Play | By Kurt Eichenwald | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-no-waiting-in-line-for-these-bank-customers.html | Making a Difference No Waiting in Line for These Bank Customers | By Michael Quint | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-pictures-of-progress.html | Making a Difference Pictures of Progress | By Barnaby J Feder | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/making-a-difference-weighing-the-facts-for-congress.html | Making a Difference Weighing the Facts for Congress | By Edmund L Andrews | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/managing-computing-the-assignment-abroad.html | Managing Computing the Assignment Abroad | By Claudia H Deutsch | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/market-watch-the-fed-eased-but-where-s-the-money.html | MARKET WATCH The Fed Eased But Wheres the Money | By Floyd Norris | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/mutual-funds-mixed-reviews-on-redemption-fees.html | Mutual Funds Mixed Reviews on Redemption Fees | By Carole Gould | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/mutual-funds-time-to-abandon-the-indexes.html | Mutual Funds Time to Abandon the Indexes | By Carole Gould | TX 3-073605 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/now-cd-s-emit-sights-as-well-as-sound.html | Now CDs Emit Sights as Well as Sound | By Eben Shapiro | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/technology-and-now-the-modular-auto-engine.html | TechnologyAnd Now the Modular Auto Engine | By Paul C Judge | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/the-executive-computer-for-the-boss-s-office-two-helpful-books.html | The Executive Computer For the Bosss Office Two Helpful Books | By Peter H Lewis | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/the-executive-life-another-vote-on-girls-in-an-old-boy-world.html | The Executive Life Another Vote on Girls in an OldBoy World | By Nancy Marx Better | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/wall-street-pity-these-minority-shareholders.html | Wall Street Pity These Minority Shareholders | By Diana B Henriques | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/wall-street-the-seed-money-flow-slows-in-computers.html | Wall Street The Seed Money Flow Slows in Computers | By Diana B Henriques | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/world-markets-good-times-for-japan-s-banks.html | World Markets Good Times for Japans Banks | By James Sterngold | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/business/your-own-account-when-singles-share-real-estate.html | Your Own AccountWhen Singles Share Real Estate | By Mary Rowland | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/about-men-making-his-own-mark.html | About Men Making His Own Mark | BY Michel Marriott | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/fashion-european-report-milan-echoes-of-the-silver-screen.html | Fashion European Report Milan Echoes of the Silver Screen | BY Ruth La Ferla | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/fashion-european-report-paris-a-show-of-force.html | Fashion European Report Paris A Show of Force | BY Carrie Donovan | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/food-the-phony-farm.html | Food The Phony Farm | BY Laura Cunningham | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/on-language-let-forthcoming-come-forth.html | On Language Let Forthcoming Come Forth | BY William Safire | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/magazine/the-psychiatrist-who-pleaded-insanity.html | The Psychiatrist Who Pleaded Insanity | By Trip Gabriel | TX 3-073605 | 1991-05-16 |

| 1991-05-12 | https://www.nytimes.com/1991/05/12/magaz ine/where-day-is-night.html | WHERE DAY IS NIGHT | BY Donatella Lorch | TX 3-073605 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/magaz ine/windsor-knot.html | Windsor Knot | By Christopher Hitchens | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/magaz ine/wine-the-long-and-short-of-wine- lists.html | Wine The Long and Short of Wine Lists | By Frank J Prial | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/movie s/film-view-real-life-takes-its-cue-from-the- movies.html | FILM VIEW Real Life Takes Its Cue From the Movies | By Caryn James | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/movie s/lovable-con-man-meets-his-small-town- match.html | Lovable Con Man Meets His SmallTown Match | By Janet Maslin | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/movie s/on-screen-robin-givens-looks-for-new- beginnings.html | On Screen Robin Givens Looks for New Beginnings | By Sharon L Shervington | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/ bridge-922291.html | Bridge | By Alan Truscott | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/ bridge-922292.html | Bridge | By Alan Truscott | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/ bridge-983491.html | Bridge | By Alan Truscott | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/c hess-879191.html | Chess | By Robert Byrne | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/c oins.html | Coins | By Jed Stevenson | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/ garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/l ast-minute-gifts-that-don-t-look-it.html | LastMinute Gifts That Dont Look It | By Deborah Hofmann | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/s uits-that-cover-a-multitude-of-sins.html | Suits That Cover a Multitude of Sins | By Elaine Louie | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/s unday-menu-pairing-turkey-and-tomato-but- keeping-fat-at-a-minimum.html | Sunday Menu Pairing Turkey and Tomato but Keeping Fat at a Minimum | By Marian Burros | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/s unday-outing-on-the-lower-east-side-a- spectrum-of-tastes.html | Sunday Outing On the Lower East Side A Spectrum of Tastes | By Elaine Louie | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/t he-cultivated-gardener-growing-cutting- flowers-choices-can-be-surprising.html | The Cultivated Gardener Growing Cutting Flowers Choices Can Be Surprising | By Anne Raver | TX 3-073605 | 1991-05-16 |

| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/the-mambo-is-back-40-years-later.html | The Mambo Is Back 40 Years Later | By Evelyn Nieves | TX 3-073605 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/news/this-week-in-the-garden.html | This Week in the Garden | By Anne Raver | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/100yearold-fire-marshal-still-answers-the-call-to-serve.html | 100YearOld Fire Marshal Still Answers the Call to Serve | By Elizabeth Lightfoot | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/7th-grade-tennis-ace-is-varsity-s-no-1-man.html | 7thGrade Tennis Ace Is Varsitys No 1 Man | By Jack Cavanaugh | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-300yearold-house-is-it-a-landmark.html | A 300YearOld House Is It a Landmark | By Paul Helou | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-crisis-at-prenatal-clinic-in-yonkers.html | A Crisis at Prenatal Clinic in Yonkers | By Roberta Hershenson | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-la-carte-delivery-for-the-stay-at-home-diner.html | A la Carte Delivery for the StayatHome Diner | By Richard Scholem | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-lens-on-a-photographers-submerged-conflicts.html | A Lens on a Photographers Submerged Conflicts | By Nicole Plett | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/a-reprise-for-a-favorite-tune.html | A Reprise for a Favorite Tune | By Thomas Clavin | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/abandoned-toddler-sent-to-a-shelter.html | Abandoned Toddler Sent to a Shelter | By Stephanie Strom | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/about-long-island-house-sellers-looking-for-house-buyers.html | ABOUT LONG ISLAND House Sellers Looking for House Buyers | By Diane Ketcham | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/aiding-fresh-air-fund-the-things-that-count.html | Aiding Fresh Air Fund The Things That Count | By J Peder Zane | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/ancient-mexicans-used-sculpture-to-connect-another-world.html | Ancient Mexicans Used Sculpture to Connect Another World | By Bess Liebenson | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/answering-the-mail-370191.html | Answering The Mail | By Bernard Gladstone | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/answering-the-mail-371091.html | Answering The Mail | By Bernard Gladstone | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/answering-the-mail-372891.html | Answering The Mail | By Bernard Gladstone | TX 3-073605 | 1991-05-16 |

| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/answering-the-mail-373691.html | Answering The Mail | By Bernard Gladstone | TX 3-073605 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/art-in-waterbury-constructions-speak-with-geometric-vocabulary.html | ARTIn Waterbury Constructions Speak With Geometric Vocabulary | By William Zimmer | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/art-juxtapositions-infused-with-humor.html | ART Juxtapositions Infused With Humor | By Vivien Raynor | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/art-no-muffling-of-womens-voice.html | ARTNo Muffling of Womens Voice | By Helen A Harrison | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/art-when-a-painter-becomes-a-printmaker.html | ART When a Painter Becomes a Printmaker | By Vivien Raynor | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/article-838091-no-title.html | Article 838091  No Title | By Jerry Gray | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/at-fdr-library-students-enter-a-hands-on-history-lab.html | At FDR Library Students Enter a HandsOn History Lab | By Merri Rosenberg | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/beached-seals-pose-mystery-for-scientists.html | Beached Seals Pose Mystery For Scientists | By Anne C Fullam | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/citing-abuse-women-ask-for-clemency-in-killings.html | Citing Abuse Women Ask For Clemency In Killings | By Andi Rierden | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/connecticut-guide-951291.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/connecticut-qa-nicholas-j-montano-screening-job-applicants-by.html | Connecticut QA Nicholas J MontanoScreening Job Applicants by Handwriting | By Lennie Grimaldi | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/contender-criticizes-bid-process-for-sludge.html | Contender Criticizes Bid Process for Sludge | By Tessa Melvin | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/counting-dead-sea-mammals-started-in-80s.html | Counting Dead Sea Mammals Started in 80s | By Anne C Fullam | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/czechoslovak-sculptor-enjoys-his-us-debut.html | Czechoslovak Sculptor Enjoys His US Debut | By Valerie Cruice | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dance-mixing-the-historic-and-the-brandnew.html | DANCEMixing the Historic and the BrandNew | By Barbara Gilford | TX 3-073605 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dining-out-california-flair-in-crotononhudson.html | DINING OUTCalifornia Flair in CrotononHudson | By M H Reed | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dining-out-dishes-of-morocco-and-the-middle-east.html | DINING OUTDishes of Morocco and the Middle East | By Valerie Sinclair | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dining-out-sampling-of-two-nations-in-smithtown.html | DINING OUT Sampling of Two Nations in Smithtown | By Joanne Starkey | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/dining-out-second-story-restaurant-two-tier-menu.html | DINING OUT SecondStory Restaurant TwoTier Menu | By Patricia Brooks | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/district-in-tribeca-wins-historic-designation-and-elbow-room-to-flaunt-and-flex.html | District in TriBeCa Wins Historic Designation and Elbow Room to Flaunt and Flex | By David W Dunlap | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/employers-see-benefits-in-workplace-workouts.html | Employers See Benefits in Workplace Workouts | By Nicole Wise | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/erosion-leads-to-talks-on-beachhouse-limits.html | Erosion Leads to Talks On BeachHouse Limits | By John Rather | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/fire-guts-executive-s-office.html | Fire Guts Executives Office | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/food-fresh-domestic-rabbit-invites-diverse-seasonings.html | FOOD Fresh Domestic Rabbit Invites Diverse Seasonings | By Moira Hodgson | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/for-new-yorkerssomething-is-gone-with-budget.html | For New YorkersSomething Is Gone With Budget | By Alessandra Stanley | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/fresh-air-family-ready-for-9th-reunion.html | Fresh Air Family Ready for 9th Reunion | By Lisa Foderaro | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/fresh-air-fund-builds-lasting-links.html | Fresh Air Fund Builds Lasting Links | By Nick Ravo | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/fresh-air-fund-tells-youths-to-study.html | Fresh Air Fund Tells Youths to Study | By Andrew L Yarrow | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/gardening-springtime-steps-insure-autumnal-color.html | GARDENING Springtime Steps Insure Autumnal Color | By Joan Lee Faust | TX 3-073605 | 1991-05-16 |

| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/gatehouses-in-demand-at-new-housing-complexes.html | Gatehouses in Demand at New Housing Complexes | By Andrew I Kaplan | TX 3-073605 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/girl-held-in-death-of-abandoned-baby.html | Girl Held in Death of Abandoned Baby | By James C McKinley Jr | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/guttenberg-seeking-strength-on-broadway.html | Guttenberg Seeking Strength on Broadway | By Nancy Harrison | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/home-clinic-safety-and-power-tools.html | HOME CLINIC Safety and Power Tools | By John Warde | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/huntington-ponders-hindu-church.html | Huntington Ponders Hindu Church | By Stewart Ain | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/informer-tells-of-corruption-in-window-installation-trade.html | Informer Tells of Corruption in WindowInstallation Trade | By Arnold H Lubasch | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/international-calamities-tax-america-s-compassion.html | International Calamities Tax Americas Compassion | By Celia W Dugger | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/leo-castelli-meets-film-maker-and-fan.html | Leo Castelli Meets Film Maker and Fan | By Carol Strickland | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/long-island-journal-079091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/more-single-women-adopting-children.html | More Single Women Adopting Children | By Jacqueline Shaheen | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/music-a-mozart-cycle-ends-at-pocantico-hills.html | MUSIC A Mozart Cycle Ends At Pocantico Hills | By Robert Sherman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/music-concert-is-celebrating-a-hartt-school-founder.html | MUSIC Concert Is Celebrating A Hartt School Founder | By Robert Sherman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/music-festival-goes-forth-to-meet-its-audience.html | MUSICFestival Goes Forth To Meet Its Audience | By Rena Fruchter | TX 3-073605 | 1991-05-16 |

| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/nature-photographer-teaches-his-students-new-ways-to-see.html | Nature Photographer Teaches His Students New Ways to See | By Penny Singer | TX 3-073605 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblem | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-jersey-q-a-dr-daryl-b-lund-food-science-means-engineering-too.html | NEW JERSEY Q  A DR DARYL B LUNDFood Science Means Engineering Too | By Louise Saul | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-limits-sought-on-campaign-finances.html | New Limits Sought on Campaign Finances | By Jay Romano | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-york-is-buying-albany-s-trash.html | New York Is Buying Albanys Trash | By Sam Howe Verhovek | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/new-york-raises-the-price-that-dairies-pay-farmers-for-milk.html | New York Raises the Price That Dairies Pay Farmers for Milk | By Harold Faber | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/officials-say-popcorn-did-not-cause-illnesses.html | Officials Say Popcorn Did Not Cause Illnesses | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/political-talk.html | Political Talk | By Kevin Sack | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/queens-woman-is-shot-to-death-in-encounter-with-transit-police.html | Queens Woman Is Shot to Death in Encounter With Transit Police | By Dennis Hevesi | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/rabies-scare-elicits-clinics-and-hot-lines.html | Rabies Scare Elicits Clinics and Hot Lines | By Tessa Melvin | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/rehabilitation-hospital-forges-link-with-yale.html | Rehabilitation Hospital Forges Link With Yale | By Gitta Morris | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/shore-tries-new-tack-in-luring-tourists.html | Shore Tries New Tack In Luring Tourists | By Leo H Carney | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/small-businesses-win-growth-awards.html | Small Businesses Win Growth Awards | By Penny Singer | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/south-orange-journal-in-village-election-its-town-vs-gown.html | SOUTH ORANGE JOURNALIn Village Election Its Town vs Gown | By Sandra Friedland | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/summer-respite-from-the-inner-city.html | Summer Respite From the Inner City | By Vivien Kellerman | TX 3-073605 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/the-view-from-milford-three-generations-four-dancers-and-a-five-six.html | THE VIEW FROM MILFORDThree Generations Four Dancers And a Five Six Seven Eight | By Jackie Fitzpatrick | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/the-view-from-school-no-25-in-yonkers-a-natural-partnership-when-a.html | THE VIEW FROM SCHOOL NO 25 IN YONKERSA Natural Partnership When a Museum Is Down the Block | By Lynne Ames | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/theater-emotional-wallops-in-sunshine.html | THEATER Emotional Wallops in Sunshine | By Alvin Klein | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/theater-review-the-morals-of-insider-stock-trading.html | THEATER REVIEW The Morals of Insider Stock Trading | By Leah Frank | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/theater-tune-s-grand-hotel-checks-into-new-haven.html | THEATER Tunes Grand Hotel Checks Into New Haven | By Alvin Klein | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/theater-verbal-high-jinks-in-alphabetical-order.html | THEATER Verbal High Jinks In Alphabetical Order | By Alvin Klein | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/throwing-boomerangs-across-america.html | Throwing Boomerangs Across America | By Barbara W Carlson | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/town-devises-a-new-plan-for-disposal-of-garbage.html | Town Devises A New Plan For Disposal Of Garbage | By Stewart Ain | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/town-meets-gown-at-fields-and-gyms.html | Town Meets Gown at Fields and Gyms | By Charlotte Libov | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/westchester-guide-140191.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/westchester-qa-dr-arnold-krupat-making-the-curriculum-less.html | WESTCHESTER QA DR ARNOLD KRUPATMaking the Curriculum Less Exclusive | By Donna Greene | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/nyregion/yonkers-neighborhood-sets-up-a-land-trust.html | Yonkers Neighborhood Sets Up a Land Trust | By Lynne Ames | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/foreign-affairs-the-cia-in-limbo.html | Foreign Affairs The CIA in Limbo | By Leslie H Gelb | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/no-sovereignty-for-suffering.html | No Sovereignty For Suffering | By Jonathan Mann | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/pity-the-stepmother.html | Pity the Stepmother | By Marina Warner | TX 3-073605 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/opinion/public-private-the-days-of-gilded-rigatoni.html | Public  Private The Days Of Gilded Rigatoni | By Anna Quindlen | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/commercial-property-facilities-managers-tracking-office-space.html | Commercial Property Facilities ManagersTracking Office Space With the Help of Computers | By Joseph P Griffith | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/focus-home-s-a-castle-besieged-by-restrictive-covenants.html | FOCUS Homes a Castle Besieged by Restrictive Covenants | By Ford Risley | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/focus-restrictive-covenants-from-grass-to-garages-a-litany-of-don-ts.html | Focus Restrictive Covenants From Grass to Garages a Litany of Donts | By Ford Risley | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/if-you-re-thinking-of-living-in-rye-brook.html | If Youre Thinking of Living in Rye Brook | By Mary McAleer Vizard | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/in-the-region-long-island-retail-complex-to-give-patchogue-a-lift.html | In the Region Long IslandRetail Complex to Give Patchogue a Lift | By Diana Shaman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/in-the-region-new-jersey-fears-voiced-on-great-swamp-projects.html | In the Region New JerseyFears Voiced on Great Swamp Projects | By Rachelle Garbarine | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/in-the-region-westchester-and-connecticut-living-near-the-tracks.html | In the Region Westchester and ConnecticutLiving Near the Tracks Is Gaining Cachet | By Joseph P Griffith | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/landmarks-now-it-s-harlem-s-turn.html | Landmarks Now Its Harlems Turn | By Shawn G Kennedy | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/national-notebook-los-angeles-20-loft-studios-for-artists.html | NATIONAL NOTEBOOK Los Angeles 20 LoftStudios For Artists | By Morris Newman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/national-notebook-stockbridge-mass-new-museum-for-rockwell.html | NATIONAL NOTEBOOK Stockbridge MassNew Museum For Rockwell | By John A Townes | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/national-notebook-sullivan-s-island-sc-island-house-looses-a-storm.html | NATIONAL NOTEBOOK Sullivans Island SC Island House Looses a Storm | By Lyn Riddle | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/northeast-notebook-philadelphia-stores-worry-chestnut-hill.html | Northeast Notebook PhiladelphiaStores Worry Chestnut Hill | By Leslie Scism | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/northeast-notebook-southport-me-a-lighthouse-for-summers.html | Northeast Notebook Southport MeA Lighthouse For Summers | By Jeffrey L Smith | TX 3-073605 | 1991-05-16 |

| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/northeast-notebook-stockbridge-mass-new-museum-for-rockwell.html | Northeast Notebook Stockbridge MassNew Museum For Rockwell | By John A Townes | TX 3-073605 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/perspectives-westchester-co-ops-getting-renters-into-unsold-apartments.html | Perspectives Westchester Coops Getting Renters Into Unsold Apartments | By Alan S Oser | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/q-and-a-955591.html | Q and A | By Shawn G Kennedy | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/streetscapes-columbia-president-s-house-elegant-1912-home-with-vacancy-sign.html | Streetscapes The Columbia Presidents House An Elegant 1912 Home With a Vacancy Sign Out | By Christopher Gray | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/realestate/talking-conflicts-resolving-internal-disputes.html | Talking Conflicts Resolving Internal Disputes | By Andree Brooks | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/about-cars-first-a-pizza-machine-then-a-safer-bet.html | ABOUT CARS First a Pizza Machine Then a Safer Bet | By Marshall Schuon | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/auto-racing-gentlemen-restrict-your-engines.html | AUTO RACING Gentlemen Restrict Your Engines | By Joseph Siano | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/backtalk-south-africa-has-not-earned-olympic-berth.html | BACKTALKSouth Africa Has Not Earned Olympic Berth | By Dennis Brutus | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-belle-hits-fan-with-a-ball.html | BASEBALL Belle Hits Fan With a Ball | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-darling-gives-the-mets-just-what-they-needed.html | BASEBALL Darling Gives the Mets Just What They Needed | By Joe Sexton | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-furious-turbulence-buffeting-mattingly.html | BASEBALL Furious Turbulence Buffeting Mattingly | By Filip Bondy | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-kuhn-s-descent-from-commissioner-to-legal-outcast.html | BASEBALL Kuhns Descent From Commissioner to Legal Outcast | By Murray Chass | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-notebook-memo-to-mattingly-you-know-who-wrecked-yanks.html | BASEBALL NOTEBOOK Memo to Mattingly YouKnowWho Wrecked Yanks | By Murray Chass | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-ted-and-joe-live-and-in-person.html | BASEBALL Ted and Joe Live and in Person | By Jack Cavanaugh | TX 3-073605 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-things-back-to-normal-at-stadium.html | BASEBALL Things Back To Normal At Stadium | By Jack Curry | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/baseball-unnerved-by-braves-and-penguins-drabek-equals-loss-total-for-90.html | BASEBALL Unnerved by Braves and Penguins Drabek Equals Loss Total for 90 | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/basketball-a-mother-s-day-gift-from-mr-chips.html | BASKETBALL A Mothers Day Gift From Mr Chips | By Harvey Araton | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/basketball-celtics-pound-pistons.html | BASKETBALL Celtics Pound Pistons | By Joe Lapointe | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/basketball-jazz-now-down-by-one-hope-to-get-even-with-trail-blazers.html | BASKETBALL Jazz Now Down by One Hope to Get Even With Trail Blazers | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/boxing-a-crashing-left-hook-and-a-title-for-toney.html | BOXING A Crashing Left Hook and a Title for Toney | By Phil Berger | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/brutus-returns-to-the-scene-of-his-crimes-against-racism.html | Brutus Returns to the Scene of His Crimes Against Racism | By William C Rhoden | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/cycling-riders-beware-as-anderson-prepares-a-line-of-attack.html | CYCLING Riders Beware as Anderson Prepares a Line of Attack | By Frank Litsky | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/football-notebook-vikings-and-walker-discuss-close-calls.html | FOOTBALL Notebook Vikings and Walker Discuss Close Calls | By Timothy W Smith | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/football-unbeaten-monarchs-cool-red-hot-knight-streak-22-7.html | FOOTBALL Unbeaten Monarchs Cool RedHot Knight Streak 227 | By Timothy W Smith | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/hockey-penguins-sashay-into-stanley-cup-finals.html | HOCKEY Penguins Sashay Into Stanley Cup Finals | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/hockey-the-stanley-cup-the-north-stars-why-not.html | HOCKEY The Stanley Cup The North Stars Why Not | By Joe Lapointe | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/outdoors-unfancied-shad-make-move-upriver.html | OUTDOORSUnfancied Shad Make Move Upriver | By Peter Bodo | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/sports-of-the-times-for-sports-the-when-to-say-when-is-now.html | Sports of The Times For Sports the When to Say When Is Now | By Dave Anderson | TX 3-073605 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/sports-of-the-times-minnesota-having-glory-days.html | Sports of The Times Minnesota Having Glory Days | By George Vecsey | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/tennis-arias-in-title-search-gains-clay-court-final.html | TENNIS Arias in Title Search Gains Clay Court Final | By Robin Finn | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/sports/yachting-skippers-of-newer-boats-face-a-seaworthy-test-of-sorts.html | YACHTING Skippers of Newer Boats Face a Seaworthy Test of Sorts | By Barbara Lloyd | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/social-events.html | Social Events | By Thomas W Ennis | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/style/style-makers-michelle-marcuse-silk-painter.html | Style Makers Michelle Marcuse Silk Painter | By Valerie J Mercer | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/style/style-makers-seth-godin-flashcard-maker.html | Style Makers Seth Godin Flashcard Maker | By Deborah Hofmann | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/style/style-makers-stephen-piscuskas-home-furnishings-designer.html | Style Makers Stephen Piscuskas Home Furnishings Designer | By Ray Cormier | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/theater/sunday-view-the-tall-truths-of-a-yarn-spinner.html | SUNDAY VIEW The Tall Truths of a Yarn Spinner | By David Richards | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/theater/up-and-coming-theater-hate-hamlet-who-are-you-kidding.html | UP AND COMING THEATER Hate Hamlet Who Are You Kidding | By James Barron | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/fare-of-the-country-yankee-classics-grunts-fools-slumps-and-duffs.html | FARE OF THE COUNTRYYankee Classics Grunts Fools Slumps and Duffs | By Malabar Hornblower | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/in-maine-tell-them-pauline-sent-you.html | In Maine Tell Them Pauline Sent You | By Carol Carter | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/inn-to-inn-in-the-finger-lakes.html | Inn to Inn in the Finger Lakes | By J M Fenster | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/mapping-a-bike-route-on-cape-cod.html | Mapping a Bike Route on Cape Cod | By Corinne K Hoexter | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/new-england-spring-how-s-that-again.html | New England Spring Hows That Again | By W D Wetherell | TX 3-073605 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/practical-traveler-ayuda-aiuto-hilfe-help-with-foreign-languages.html | PRACTICAL TRAVELER Ayuda Aiuto Hilfe Help With Foreign Languages | By Betsy Wade | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/q-and-a-501091.html | Q and A | By Carl Sommers | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/tennis-yes-vacation-no.html | Tennis Yes Vacation No | By Roger Yepsen | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/the-glory-of-old-castile.html | The Glory of Old Castile | By David Ewing Duncan | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/virginias-foothills-the-tranquil-piedmont.html | Virginias Foothills The Tranquil Piedmont | By Marvine Howe | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/travel/what-s-doing-along-the-brandywine.html | WHATS DOING ALONG THE Brandywine | By Janet Piorko | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/a-miss-america-says-she-was-incest-victim.html | A Miss America Says She Was Incest Victim | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/airline-creates-affirmative-action-program-to-settle-job-bias-suit.html | Airline Creates Affirmative Action Program to Settle Job Bias Suit | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/airline-removes-agent-for-not-using-makeup.html | Airline Removes Agent for Not Using Makeup | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/chief-executives-see-recession-lingering-to-1992.html | Chief Executives See Recession Lingering to 1992 | By Robert D Hershey Jr | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/energy-dept-to-pay-fine-for-a-plant-cleanup.html | Energy Dept to Pay Fine for APlant Cleanup | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/fda-to-examine-food-label-claims-over-cholesterol.html | FDA TO EXAMINE FOOD LABEL CLAIMS OVER CHOLESTEROL | By Anthony Ramirez | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/house-leaders-push-weakened-rights-bill.html | House Leaders Push Weakened Rights Bill | By Steven A Holmes | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/how-a-work-force-responds-when-equal-rights-is-a-goal.html | How a Work Force Responds When Equal Rights Is a Goal | By Peter T Kilborn | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/how-best-to-teach-the-blind-a-growing-battle-over-braille.html | How Best to Teach the Blind A Growing Battle Over Braille | By Karen de Witt | TX 3-073605 | 1991-05-16 |

| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/new-trial-is-ordered-in-us-drug-agent-s-death.html | New Trial Is Ordered in US Drug Agents Death | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/resisting-conservatives-moderates-among-southern-baptists-set-up-a-rival-group.html | Resisting Conservatives Moderates Among Southern Baptists Set Up a Rival Group | By Peter Steinfels | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/scandals-casting-shadows-over-public-life-in-south-carolina.html | Scandals Casting Shadows Over Public Life in South Carolina | By Peter Applebome | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/smith-posts-bond-in-florida-rape-case.html | Smith Posts Bond in Florida Rape Case | By Tim Golden | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/us/states-using-donations-to-get-medicaid-money.html | States Using Donations to Get Medicaid Money | By Robert Pear | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/african-dilemma-food-aid-may-prolong-war-and-famine.html | African Dilemma Food Aid May Prolong War and Famine | By Jane Perlez | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/flutters-adding-up-concern-for-bush-doubts-about-quayle-democrats-get-zero.html | The Flutters Adding Up Concern For Bush and Doubts About Quayle the Democrats Get Zero | By Robin Toner | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/ideas-trends-is-nuclear-winter-giving-way-to-nuclear-spring.html | Ideas  Trends Is Nuclear Winter Giving Way to Nuclear Spring | By Keith Schneider | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/ideas-trends-when-a-best-seller-is-at-stake-publishers-can-lose-control.html | Ideas  Trends When a Best Seller Is at Stake Publishers Can Lose Control | By Roger Cohen | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-disasters-multiply-and-compassion-falters.html | The Disasters Multiply And Compassion Falters | By Elaine Sciolino | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-nation-as-funds-for-welfare-shrink-ideas-flourish.html | The Nation As Funds for Welfare Shrink Ideas Flourish | By Jason Deparle | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-nation-hot-debate-magnifies-a-modest-gun-law.html | The Nation Hot Debate Magnifies A Modest Gun Law | By Gwen Ifill | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-nation-worry-for-an-industry-selling-peace-of-mind.html | The Nation Worry for an Industry Selling Peace of Mind | By Richard W Stevenson | TX 3-073605 | 1991-05-16 |

| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-region-dreams-deferred-and-payments-due.html | The Region Dreams Deferred and Payments Due | By Todd S Purdum | TX 3-073605 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-region-now-the-work-that-s-never-done-is-grandmother-s.html | The Region Now the Work Thats Never Done Is Grandmothers | By Douglas Martin | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-us-tries-to-decide-just-how-important-china-is.html | The US Tries to Decide Just How Important China Is | By Neil A Lewis | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-world-effects-of-war-begin-to-fade-in-iraq.html | The World Effects of War Begin to Fade In Iraq | By Paul Lewis | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-world-for-saudis-and-kuwaitis-differing-views-of-us.html | The World For Saudis and Kuwaitis Differing Views of US | By Judith Miller | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/weekinreview/the-world-the-search-for-a-new-security-umbrella.html | The World The Search For a New Security Umbrella | By Steven Erlanger | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/a-village-focuses-peril-to-yugoslavia.html | A Village Focuses Peril to Yugoslavia | By Stephen Engelberg | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-a-photographer-s-portfolio-children-of-grief-kurds-in-refuge.html | After the War A Photographers Portfolio Children of Grief Kurds in Refuge | By Chuck Sudetic | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-kurdish-leaders-inspect-iraqi-city.html | AFTER THE WAR KURDISH LEADERS INSPECT IRAQI CITY | By John Kifner | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-kuwait-is-bringing-its-refugees-home.html | AFTER THE WAR KUWAIT IS BRINGING ITS REFUGEES HOME | By Edward A Gargan | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-mines-and-old-bombs-are-still-a-threat-in-kuwait.html | AFTER THE WAR Mines and Old Bombs Are Still a Threat in Kuwait | By Matthew L Wald | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/after-the-war-us-sees-new-mideast-peace-momentum.html | AFTER THE WAR US Sees New Mideast Peace Momentum | By Thomas L Friedman | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/china-party-chief-due-in-moscow-as-ties-gain.html | China Party Chief Due in Moscow as Ties Gain | By Sheryl Wudunn | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/little-wave-rocks-spain-s-euroboat.html | Little Wave Rocks Spains Euroboat | By Alan Riding | TX 3-073605 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/man-killed-as-azerbaijanis-shoot-up-town.html | Man Killed as Azerbaijanis Shoot Up Town | AP | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/mexico-city-s-toxic-residue-worsens-already-filthy-air.html | Mexico Citys Toxic Residue Worsens Already Filthy Air | By Mark A Uhlig | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/nepal-holding-first-open-election-since-59.html | Nepal Holding First Open Election Since 59 | By Barbara Crossette | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/reporter-s-notebook-dollars-can-still-get-you-scotch-waterford-crystal-baghdad.html | Reporters Notebook Dollars Can Still Get You Scotch and Waterford Crystal in Baghdad | By Paul Lewis | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/us-deeming-policy-outmoded-may-cut-off-aid-to-afghan-rebels.html | US Deeming Policy Outmoded May Cut Off Aid to Afghan Rebels | By Elaine Sciolino | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/us-sends-troops-to-aid-bangladesh-in-cyclone-relief.html | US SENDS TROOPS TO AID BANGLADESH IN CYCLONE RELIEF | By Richard L Berke | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/vietnamese-streaming-into-hong-kong.html | Vietnamese Streaming Into Hong Kong | By Barbara Basler | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/winnie-mandela-awaits-a-verdict.html | WINNIE MANDELA AWAITS A VERDICT | By Christopher S Wren | TX 3-073605 | 1991-05-16 |
| 1991-05-12 | https://www.nytimes.com/1991/05/12/world/yeltsin-now-says-gorbachev-is-ally.html | YELTSIN NOW SAYS GORBACHEV IS ALLY | By Esther B Fein | TX 3-073605 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/celebrating-bob-marley-voice-of-the-dispossessed.html | Celebrating Bob Marley Voice of the Dispossessed | By Howard W French | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-027491.html | Dance in Review | By Anna Kisselgoff | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-098391.html | Dance in Review | By Jennifer Dunning | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-099191.html | Dance in Review | By Jack Anderson | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-100991.html | Dance in Review | By Jack Anderson | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/dance-in-review-101791.html | Dance in Review | By Jennifer Dunning | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-concert-the-early-music-esthetic-applied-to-brahms.html | ReviewConcert The EarlyMusic Esthetic Applied to Brahms | By John Rockwell | TX 3-069799 | 1991-05-16 |

| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-jazz-phrases-for-charlie-parker.html | ReviewJazz Phrases for Charlie Parker | By Peter Watrous | TX 3-069799 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-opera-5-ways-with-music-and-drama-that-share-the-bond-of-brevity.html | ReviewOpera 5 Ways With Music and Drama That Share the Bond of Brevity | By Bernard Holland | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-television-a-robin-hood-for-today-sees-the-humor-in-his-job.html | ReviewTelevision A Robin Hood for Today Sees the Humor in His Job | By John J OConnor | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/review-television-behind-the-hate-with-bill-moyers.html | ReviewTelevision Behind the Hate With Bill Moyers | By Walter Goodman | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/arts/seville-long-a-plot-backdrop-now-gets-its-own-opera-house.html | Seville Long a Plot Backdrop Now Gets Its Own Opera House | By Alan Riding | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/books/books-of-the-times-memoirs-of-a-maybe-the-washington-insider.html | BOOKS OF THE TIMES Memoirs of a Maybe the Washington Insider | By Christopher LehmannHaupt | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/a-hard-line-from-china-on-trade.html | A Hard Line From China On Trade | By Keith Bradsher | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/brazil-hits-oil-offshore.html | Brazil Hits Oil Offshore | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/businessland-expected-to-post-loss.html | Businessland Expected to Post Loss | By Andrew Pollack | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/clifford-stock-deals-scrutinized.html | Clifford Stock Deals Scrutinized | By Neil A Lewis | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/credit-markets-long-term-interest-rates-resist-downward-pressure.html | CREDIT MARKETS LongTerm Interest Rates Resist Downward Pressure | By Kenneth N Gilpin | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/market-place-gaping-loophole-for-petrie-stores.html | MARKET PLACE Gaping Loophole For Petrie Stores | By Alison Leigh Cowan | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/media-business-advertising-addenda-lord-dentsu-confronts-its-samurai-heritage.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Dentsu Confronts Its Samurai Heritage | By Stuart Elliott | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/media-business-publishing-royalty-statements-remain-mystery-story-for-authors.html | THE MEDIA BUSINESS PUBLISHING Royalty Statements Remain A Mystery Story for Authors | By Roger Cohen | TX 3-069799 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/ncr-to-introduce-a-mainframe-computer-today.html | NCR to Introduce a Mainframe Computer Today | By John Markoff | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/square-d-agrees-to-takeover.html | Square D Agrees to Takeover | By Anthony Ramirez | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-a-new-lite-and-new-ads-as-miller-seeks-the-young.html | THE MEDIA BUSINESS ADVERTISING A New Lite and New Ads As Miller Seeks the Young | By Stuart Elliott | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-accounts-768091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-people-084391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Stuart Elliott | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-brave-new-tv-world-300-channels.html | THE MEDIA BUSINESS Brave New TV World 300 Channels | By Bill Carter | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-magazines-changing-faces-those-of-real-people.html | THE MEDIA BUSINESS Magazines Changing Faces Those of Real People | By Deirdre Carmody | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/the-media-business-publisher-looks-to-hispanic-children-for-growth.html | THE MEDIA BUSINESS Publisher Looks to Hispanic Children for Growth | By Edwin McDowell | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/upstart-rivals-are-gaining-on-local-phone-companies.html | Upstart Rivals Are Gaining On Local Phone Companies | By Edmund L Andrews | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/business/us-lawyers-flock-to-brussels.html | US Lawyers Flock to Brussels | By Steven Greenhouse | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/at-vassar-expanded-role-for-blacks-at-commencement.html | At Vassar Expanded Role for Blacks at Commencement | By Lisa W Foderaro | TX 3-069799 | 1991-05-16 |

| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/bridge-358891.html | Bridge | By Alan Truscott | TX 3-069799 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/defendant-seeking-to-quash-admission-of-killing-gay-man.html | Defendant Seeking to Quash Admission of Killing Gay Man | By Joseph P Fried | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/dinkins-and-koch-trade-barbs-on-fiscal-performance.html | Dinkins and Koch Trade Barbs on Fiscal Performance | By Todd S Purdum | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/fund-raising-on-target-for-whopping-victory-parade.html | FundRaising on Target for Whopping Victory Parade | By Robert D McFadden | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/in-central-park-competitive-spirit-thrives.html | In Central Park Competitive Spirit Thrives | By James Barron | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/jails-to-add-1000-beds-in-new-york.html | Jails to Add 1000 Beds In New York | By Selwyn Raab | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/metro-matters-more-thinking-about-proposing-the-unthinkable.html | Metro Matters More Thinking About Proposing The Unthinkable | By Sam Roberts | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/political-memo-for-new-york-city-finances-critical-deadline-is-in-albany.html | Political Memo For New York City Finances Critical Deadline Is in Albany | By Kevin Sack | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/sharing-ideas-with-women-of-the-world.html | Sharing Ideas With Women Of the World | By Sarah Lyall | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/nyregion/subway-journal-mass-transit-etiquette-making-the-right-moves.html | Subway Journal MassTransit Etiquette Making the Right Moves | By Stephanie Strom | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/obituaries/claude-marks-a-painter-writer-and-art-lecturer-is-dead-at-75.html | Claude Marks a Painter Writer And Art Lecturer Is Dead at 75 | By Grace Glueck | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/abroad-at-home-why-judges-act.html | Abroad at Home Why Judges Act | By Anthony Lewis | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/apartheid-by-other-means.html | Apartheid By Other Means | By Matthew Phosa | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/desert-suite.html | Desert Suite | By Garry Trudeau | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/essay-ghost-of-a-spook.html | Essay Ghost of a Spook | By William Safire | TX 3-069799 | 1991-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-13 | https://www.nytimes.com/1991/05/13/opinion/the-editorial-notebook-the-new-prague-spring.html | The Editorial Notebook The New Prague Spring | By Jack Rosenthal | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-after-10-innings-of-misfires-mets-win-in-11th.html | BASEBALL After 10 Innings of Misfires Mets Win in 11th | By Joe Sexton | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-belle-stays-in-lineup-pending-league-review.html | BASEBALL Belle Stays in Lineup Pending League Review | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-gant-and-justice-hit-homers-as-surprising-braves-win-6-1.html | BASEBALL Gant and Justice Hit Homers As Surprising Braves Win 61 | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-he-s-back-perez-set-for-angels.html | BASEBALL Hes Back Perez Set For Angels | By Jack Curry | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/baseball-it-s-no-mirage-yankees-beat-as.html | BASEBALL Its No Mirage Yankees Beat As | By Jack Curry | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-76ers-lose-barkley-considers-trade.html | BASKETBALL 76ers Lose Barkley Considers Trade | By Clifton Brown | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-drexler-s-late-heroics-give-blazers-3-1-lead-in-series.html | BASKETBALL Drexlers Late Heroics Give Blazers 31 Lead in Series | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-driven-despite-delicate-odds.html | BASKETBALL Driven Despite Delicate Odds | By Harvey Araton | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-knight-to-join-mentors-and-the-game-s-greats.html | BASKETBALL Knight to Join Mentors And the Games Greats | By Malcolm Moran | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/basketball-lakers-near-another-conference-final.html | BASKETBALL Lakers Near Another Conference Final | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/cycling-armstrong-may-not-win-but-watch-this-space.html | CYCLING Armstrong May Not Win But Watch This Space | By Frank Litsky | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/football-graham-s-spirit-willing-but-his-line-was-weak.html | FOOTBALL Grahams Spirit Willing But His Line Was Weak | By Timothy W Smith | TX 3-069799 | 1991-05-16 |

| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/hockey-strange-but-true-final-penguins-vs-north-stars.html | HOCKEY StrangebutTrue Final Penguins vs North Stars | By Joe Lapointe | TX 3-069799 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/horse-racing-owners-gain-an-inside-track.html | HORSE RACING Owners Gain an Inside Track | By Joseph Durso | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/q-a-057691.html | QA | By Ray Corio | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/rowing-penn-eight-is-winner-in-eastern-sprint-race.html | ROWING Penn Eight Is Winner In Eastern Sprint Race | By William N Wallace | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-alcohol-awareness-how-the-beer-ads-and-sports-mix.html | SIDELINES ALCOHOL AWARENESS How the Beer Ads And Sports Mix | By Gerald Eskenazi | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-double-talk-just-call-the-maras-the-unspeakables.html | SIDELINES DOUBLE TALK Just Call the Maras The Unspeakables | By Gerald Eskenazi | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-hanging-up-skates-medical-honors-for-eric-heiden.html | SIDELINES HANGING UP SKATES Medical Honors For Eric Heiden | By Gerald Eskenazi | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-horses-and-hexes-ways-to-conjure-demons-of-defeat.html | SIDELINES HORSES AND HEXES Ways to Conjure Demons of Defeat | By Gerald Eskenazi | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-no-way-to-no-hitter-a-late-call-on-a-bad-hop.html | SIDELINES NO WAY TO NOHITTER A Late Call on a Bad Hop | By Gerald Eskenazi | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sidelines-steep-price-tag-got-100-million-see-the-islanders.html | SIDELINES STEEP PRICE TAG Got 100 Million See the Islanders | By Gerald Eskenazi | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/sports/sports-of-the-times-keep-moving-mr-president.html | SPORTS OF THE TIMES Keep Moving Mr President | By George Vecsey | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/style/chronicle-103391.html | CHRONICLE | By Susan Heller Anderson | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/style/chronicle-104191.html | CHRONICLE | By Susan Heller Anderson | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/style/chronicle-780091.html | CHRONICLE | By Susan Heller Anderson | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/theater/review-theater-demons-living-within.html | ReviewTheater Demons Living Within | By Mel Gussow | TX 3-069799 | 1991-05-16 |

| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/2-die-in-storms-and-flooding.html | 2 Die in Storms and Flooding | AP | TX 3-069799 | 1991-05-16 |
|---|---|---|---|---|---|
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/bush-enters-malpractice-debate-with-plan-to-limit-court-awards.html | Bush Enters Malpractice Debate With Plan to Limit Court Awards | By Philip J Hilts | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/bush-greeted-with-silent-protest-at-black-college.html | Bush Greeted With Silent Protest at Black College | By Andrew Rosenthal | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/cards-miss-their-mothers.html | Cards Miss Their Mothers | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/continuous-sun-for-83-days.html | Continuous Sun for 83 Days | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/desalting-unit-wins-approval.html | Desalting Unit Wins Approval | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/economic-pulse-southwest-special-report-far-arid-economy-desert-states-thrive.html | Economic Pulse The Southwest  a special report Far From an Arid Economy Desert States Thrive | By Dirk Johnson | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/maryland-switches-to-bank-cards-for-distributing-welfare-benefits.html | Maryland Switches to Bank Cards For Distributing Welfare Benefits | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/mitchell-stays-flexible-in-gun-control-debate.html | Mitchell Stays Flexible In GunControl Debate | By Gwen Ifill | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/navy-heart-surgeon-imprisoned-in-1986-is-practicing-again.html | Navy Heart Surgeon Imprisoned in 1986 Is Practicing Again | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/play-on-racism-opens-new-dialogue.html | Play on Racism Opens New Dialogue | By Jane Gross | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/top-military-court-hears-appeal-of-a-marine-convicted-of-spying.html | Top Military Court Hears Appeal of a Marine Convicted of Spying | By Neil A Lewis | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/tree-yields-a-cancer-treatment-but-ecological-cost-may-be-high.html | Tree Yields a Cancer Treatment But Ecological Cost May Be High | By Gina Kolata | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/two-admit-bombing-plot.html | Two Admit Bombing Plot | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/us/virginia-fraternities-drug-plans-approved.html | Virginia Fraternities Drug Plans Approved | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/27-die-in-attack-by-zulu-raiders-in-south-africa.html | 27 Die in Attack By Zulu Raiders In South Africa | By Christopher S Wren | TX 3-069799 | 1991-05-16 |

| | | | | |
|---|---|---|---|---|
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/a-blood-feud-feeds-unrest-in-soviet-area.html | A Blood Feud Feeds Unrest In Soviet Area | By Francis X Clines | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-iraqis-display-bodies-of-100-that-they-say-shiites-killed.html | AFTER THE WAR Iraqis Display Bodies of 100 That They Say Shiites Killed | AP | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-israel-reacts-negatively-to-latest-moves-in-baker-s-mission.html | AFTER THE WAR Israel Reacts Negatively to Latest Moves in Bakers Mission | By Joel Brinkley | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-kurds-spurn-rebel-advice-reject-plan-to-return-to-city.html | AFTER THE WAR Kurds Spurn Rebel Advice Reject Plan to Return to City | By John Kifner | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-latest-rock-star-relief-effort-benefits-the-kurds.html | AFTER THE WAR Latest RockStar Relief Effort Benefits the Kurds | By William E Schmidt | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/after-the-war-syria-turns-down-baker-s-proposal-for-mideast-talks.html | AFTER THE WAR SYRIA TURNS DOWN BAKERS PROPOSAL FOR MIDEAST TALKS | By Thomas L Friedman | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/argentina-s-president-battles-his-own-air-force-on-missile.html | Argentinas President Battles His Own Air Force on Missile | By Nathaniel C Nash | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/bush-cool-to-having-gorbachev-at-economic-meeting-officials-say.html | Bush Cool to Having Gorbachev at Economic Meeting Officials Say | By Andrew Rosenthal | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/easing-of-law-in-seoul-leaves-many-unimpressed.html | Easing of Law in Seoul Leaves Many Unimpressed | By David E Sanger | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/first-us-troops-arrive-in-bangladesh-to-begin-large-scale-relief-effort.html | First US Troops Arrive in Bangladesh to Begin LargeScale Relief Effort | By David Binder | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/nepalese-flock-to-free-election.html | NEPALESE FLOCK TO FREE ELECTION | By Barbara Crossette | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/paifang-journal-pilgrims-find-the-hometown-that-deng-ignores.html | Paifang Journal Pilgrims Find the Hometown That Deng Ignores | By Sheryl Wudunn | TX 3-069799 | 1991-05-16 |
| 1991-05-13 | https://www.nytimes.com/1991/05/13/world/wary-of-expense-soviets-debate-bill-to-ease-travel-and-emigration.html | Wary of Expense Soviets Debate Bill to Ease Travel and Emigration | By Esther B Fein | TX 3-069799 | 1991-05-16 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-016491.html | Music in Review | By Bernard Holland | TX 3-069801 | 1991-05-22 |

| 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-017291.html | Music in Review | By James R Oestreich | TX 3-069801 | 1991-05-22 |
|---|---|---|---|---|---|
| 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-018091.html | Music in Review | By Bernard Holland | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-019991.html | Music in Review | By Allan Kozinn | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/music-in-review-799691.html | Music in Review | By Bernard Holland | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/peripatetic-roman-bronzes-trailed-by-lawsuit.html | Peripatetic Roman Bronzes Trailed by Lawsuit | By William H Honan | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/arts/review-dance-city-ballet-finds-the-center-of-balanchine-s-erotic-fantasy.html | ReviewDance City Ballet Finds the Center Of Balanchines Erotic Fantasy | By Anna Kisselgoff | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/books/books-of-the-times-english-intellectuals-between-the-cataclysms.html | BOOKS OF THE TIMES English Intellectuals Between the Cataclysms | By Michiko Kakutani | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/books/critic-s-notebook-staring-into-the-abyss-books-on-the-holocaust.html | CRITICS NOTEBOOK Staring Into the Abyss Books on the Holocaust | By Herbert Mitgang | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/bonn-bank-chief-expected-to-quit.html | Bonn Bank Chief Expected to Quit | By Ferdinand Protzman | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-and-health-the-drug-makers-defense-on-costs.html | Business and Health The Drug Makers Defense on Costs | By Milt Freudenheim | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-people-a-former-professor-joins-kidder-peabody.html | BUSINESS PEOPLE A Former Professor Joins Kidder Peabody | By Alison Leigh Cowan | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-people-intel-executive-is-chosen-to-be-president-of-maxtor.html | BUSINESS PEOPLE Intel Executive Is Chosen To Be President of Maxtor | By Lawrence M Fisher | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-people-mci-chairman-is-back-at-work.html | BUSINESS PEOPLE MCI Chairman Is Back at Work | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/business-people-new-chairman-elected-at-coopers-lybrand.html | BUSINESS PEOPLE New Chairman Elected At Coopers  Lybrand | By Alison Leigh Cowan | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/careers-dreaming-up-new-courses-for-mbas.html | Careers Dreaming Up New Courses For MBAs | By Elizabeth M Fowler | TX 3-069801 | 1991-05-22 |

| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/company-news-concord-keystone.html | COMPANY NEWS ConcordKeystone | AP | TX 3-069801 | 1991-05-22 |
|---|---|---|---|---|---|
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/company-news-gm-to-sell-special-stock-raising-cash.html | COMPANY NEWSGM to Sell Special Stock Raising Cash | By Paul C Judge | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/company-news-hawaii-insurer.html | COMPANY NEWS Hawaii Insurer | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/company-news-mobil-gas-find.html | COMPANY NEWS Mobil Gas Find | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/company-news-new-jersey-bank-awaits-us-reply.html | COMPANY NEWS New Jersey Bank Awaits US Reply | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/company-news-pratt-whitney-s-connecticut-layoff.html | COMPANY NEWS Pratt  Whitneys Connecticut Layoff | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/company-news-sharp-gains-at-nordstrom-and-dillard.html | COMPANY NEWS Sharp Gains At Nordstrom And Dillard | By Isadore Barmash | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/credit-markets-liquidation-in-australia.html | CREDIT MARKETS Liquidation In Australia | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/credit-markets-prices-of-treasury-issues-increase.html | CREDIT MARKETS Prices of Treasury Issues Increase | By Kenneth N Gilpin | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/dell-computer-joins-in-price-cuts.html | Dell Computer Joins in Price Cuts | By Lawrence M Fisher | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/drexel-agrees-to-join-us-in-suing-its-ex-employees.html | Drexel Agrees to Join US In Suing Its ExEmployees | By Kurt Eichenwald | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/europe-paper-is-a-year-old.html | Europe Paper Is a Year Old | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/farmers-idle-more-land.html | Farmers Idle More Land | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/gain-in-square-d-deal-seen-after-slump-ends.html | Gain in Square D Deal Seen After Slump Ends | By Jonathan P Hicks | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/heads-that-roll-if-computers-fail.html | Heads That Roll if Computers Fail | By Glenn Rifkin | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/busine ss/help-lines-the-benefits-are-mutual.html | Help Lines The Benefits Are Mutual | By Clifford J Levy | TX 3-069801 | 1991-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/justices-to-rule-on-tax-deductions-in-takeovers.html | Justices to Rule on Tax Deductions in Takeovers | By Linda Greenhouse | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/market-place-hunt-transport-at-a-crossroads.html | Market Place Hunt Transport At a Crossroads | By Agis Salpukas | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/media-business-advertising-addenda-workbench-campaign-john-weitz-tradition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Workbench Campaign In John Weitz Tradition | By Stuart Elliott | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/media-business-advertising-dozens-agencies-pursue-three-japanese-car-makers.html | THE MEDIA BUSINESS ADVERTISING Dozens of Agencies Pursue Three Japanese Car Makers | By Stuart Elliott | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/opec-output-fell-in-april.html | OPEC Output Fell in April | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/saudis-seen-getting-loan.html | Saudis Seen Getting Loan | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/semiconductor-accord-with-japan-still-elusive.html | Semiconductor Accord With Japan Still Elusive | By Andrew Pollack | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/stock-prices-edge-upward-on-a-quiet-day.html | Stock Prices Edge Upward on a Quiet Day | By Robert J Cole | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-accounts-995691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-newmark-tie-to-ayer-is-brief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newmark Tie To Ayer Is Brief | By Stuart Elliott | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-people-993091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-069801 | 1991-05-22 |

| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/the-media-business-advertising-addenda-scali-mccabe-sloves-gets-new-product-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Scali McCabe Sloves Gets NewProduct Jobs | By Stuart Elliott | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/tonka-headquarters-to-close.html | Tonka Headquarters to Close | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/us-output-up-by-0.1-last-month.html | US Output Up by 01 Last Month | By Robert D Hershey Jr | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/us-sees-trade-as-spur.html | US Sees Trade as Spur | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/business/virginia-seizes-insurer-a-unit-of-first-capital.html | Virginia Seizes Insurer A Unit of First Capital | By Richard W Stevenson | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/health/3-drugs-found-to-resemble-toxin-that-causes-parkinsonism.html | 3 Drugs Found to Resemble Toxin That Causes Parkinsonism | By Gina Kolata | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/news/african-oriented-reviving-a-magazine-of-change-and-ideas.html | African Oriented Reviving a Magazine Of Change and Ideas | By Richard Bernstein | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/news/by-design-the-button-brigade.html | By Design The Button Brigade | By Carrie Donovan | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/news/genetic-marker-found-for-a-heart-disorder-that-kills-the-young.html | Genetic Marker Found For a Heart Disorder That Kills the Young | By Natalie Angier | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/news/patterns-790291.html | Patterns | By Woody Hochswender | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/news/review-fashion-new-furs-for-the-fearless.html | ReviewFashion New Furs For the Fearless | By Bernadine Morris | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/news/review-jazz-the-necessity-of-growling.html | ReviewJazz The Necessity of Growling | By Peter Watrous | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/news/some-say-the-rockets-red-glare-is-eating-away-at-the-ozone-layer.html | Some Say the Rockets Red Glare Is Eating Away at the Ozone Layer | By William J Broad | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/3-st-john-s-students-on-trial-in-sex-assault-case.html | 3 St Johns Students on Trial in SexAssault Case | By Joseph P Fried | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/3-year-old-and-pregnant-woman-among-5-slain-in-brooklyn.html | 3YearOld and Pregnant Woman Among 5 Slain in Brooklyn | By Craig Wolff | TX 3-069801 | 1991-05-22 |

| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/a-cuomo-postage-stomp-no-budget-no-tax-check.html | A Cuomo Postage Stomp No Budget No Tax Check | By Sam Howe Verhovek | TX 3-069801 | 1991-05-22 |
|---|---|---|---|---|---|
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/bridge-166191.html | Bridge | By Alan Truscott | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/census-finds-households-are-growing-in-new-york.html | Census Finds Households Are Growing In New York | By Robert D McFadden | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/chess-142491.html | Chess | By Robert Byrne | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/council-to-add-minority-seats-in-latest-maps.html | Council to Add Minority Seats In Latest Maps | By Felicia R Lee | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/daily-news-is-rebuilding-circulation-but-is-still-below-level-before-strike.html | Daily News Is Rebuilding Circulation But Is Still Below Level Before Strike | By Alan Finder | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/double-jeopardy-life-with-aids-and-no-place-to-live.html | Double Jeopardy Life With AIDS and No Place to Live | By Mireya Navarro | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/jailer-s-allegation-heard-in-sex-abuse-at-nursery.html | Jailers Allegation Heard In Sex Abuse at Nursery | By Joseph F Sullivan | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/new-st-regis-04-pomp-91-prices.html | New St Regis 04 Pomp 91 Prices | By David W Dunlap | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/nursing-homes-drain-connecticut-budget.html | Nursing Homes Drain Connecticut Budget | By Kirk Johnson | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/panel-urges-wider-state-city-fiscal-ties.html | Panel Urges Wider StateCity Fiscal Ties | By Todd S Purdum | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/nyregion/smokers-bill-gains-in-trenton.html | Smokers Bill Gains in Trenton | By Wayne King | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/bernard-ozer-fashion-s-oldest-junior-dies-at-60.html | Bernard Ozer Fashions Oldest Junior Dies at 60 | By Woody Hochswender | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/charles-l-whipple-journalist-77.html | Charles L Whipple Journalist 77 | AP | TX 3-069801 | 1991-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/harry-slochower-90-professor-lost-job-in-communism-inquiry.html | Harry Slochower 90 Professor Lost Job in Communism Inquiry | By Glenn Fowler | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/obituaries/ho-dam-north-korean-official-62.html | Ho Dam North Korean Official 62 | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/keep-the-heat-on-gorbachev.html | Keep the Heat on Gorbachev | By Hedrick Smith | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/more-health-care-for-less-money.html | More Health Care for Less Money | By Joseph A Califano Jr | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/observer-a-little-bones-trouble.html | OBSERVER A Little Bones Trouble | By Russell Baker | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/on-my-mind-for-china-action-now.html | ON MY MIND For China Action Now | By A M Rosenthal | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/opinion/the-high-and-the-mighty.html | The High and the Mighty | By Landon Parvin | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/science/2-rival-designers-led-the-way-to-stealthy-warplanes.html | 2 Rival Designers Led the Way To Stealthy Warplanes | By Malcolm W Browne | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/science/arizona-catacombs-yield-clues-to-a-vanished-people.html | Arizona Catacombs Yield Clues to a Vanished People | By John Noble Wilford | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/science/for-many-jurors-trials-begin-after-the-verdict.html | For Many Jurors Trials Begin After the Verdict | By Daniel Goleman | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/science/health-insurance-gaps-laid-to-racial-bias.html | Health Insurance Gaps Laid to Racial Bias | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/science/peripherals-go-to-the-bottom-line.html | PERIPHERALS Go to the Bottom Line | By L R Shannon | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/science/personal-computers-a-circus-on-its-way-to-stores.html | PERSONAL COMPUTERS A Circus On Its Way To Stores | By Peter H Lewis | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/science/q-a-712091.html | QA | By C Claiborne Ray | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-a-remorseful-dykstra-admits-error.html | BASEBALL A Remorseful Dykstra Admits Error | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-a-setback-on-fernandez-elster-on-the-disabled-list.html | BASEBALL A Setback on Fernandez Elster on the Disabled List | By Joe Sexton | TX 3-069801 | 1991-05-22 |

| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-belle-is-suspended-for-hitting-a-fan.html | BASEBALL Belle Is Suspended For Hitting a Fan | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-canseco-flamed-by-fans.html | BASEBALL Canseco Flamed By Fans | By Malcolm Moran | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-clemens-goes-to-7-oh-no.html | BASEBALL Clemens Goes to 7   Oh No | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-johnson-s-home-run-too-little-for-mets.html | BASEBALL Johnsons Home Run Too Little For Mets | By Joe Sexton | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/baseball-yank-flair-and-a-s-flare-up-turn-game-to-glory.html | BASEBALL Yank Flair and As FlareUp Turn Game to Glory | By Jack Curry | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/basketball-knicks-pick-4-finalists-then-seal-the-envelope.html | BASKETBALL Knicks Pick 4 Finalists Then Seal the Envelope | By Clifton Brown | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/basketball-pistons-and-celtics-tied-at-2-2.html | BASKETBALL Pistons And Celtics Tied at 22 | By Joe Lapointe | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/cycling-and-now-the-uphill-showdown.html | CYCLING And Now The Uphill Showdown | By Frank Litsky | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/hockey-penguin-goalie-proves-nay-sayers-wrong.html | HOCKEY Penguin Goalie Proves NaySayers Wrong | By Joe Lapointe | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/on-horse-racing-first-to-rise-may-be-first-to-finish.html | ON HORSE RACING First to Rise May Be First to Finish | By Joseph Durso | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/sports-business-does-the-royal-treatment-pay-off-sure-sometimes.html | SPORTS BUSINESS Does the Royal Treatment Pay Off Sure Sometimes | By Filip Bondy | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/sports-of-the-times-moron-of-the-month.html | Sports of The Times Moron Of the Month | By Ira Berkow | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/track-and-field-south-africa-s-exile-may-be-nearing-end-signs-suggest.html | TRACK AND FIELD South Africas Exile May Be NEaring End Signs Suggest | By Michael Janofsky | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/sports/tv-sports-stars-and-penguins-cable-compatible.html | TV SPORTS Stars and Penguins Cable Compatible | By Richard Sandomir | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/style/chronicle-051291.html | CHRONICLE | By Susan Heller Anderson | TX 3-069801 | 1991-05-22 |

| | | | | |
|---|---|---|---|---|
| 1991-05-14 | https://www.nytimes.com/1991/05/14/style/chronicle-052091.html | CHRONICLE | By Susan Heller Anderson | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/style/chronicle-736891.html | CHRONICLE | By Susan Heller Anderson | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/theater/helping-actors-make-each-time-the-first-time.html | Helping Actors Make Each Time the First Time | By Mervyn Rothstein | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/theater/six-degrees-and-rogers-honored-by-critics-circle.html | Six Degrees and Rogers Honored by Critics Circle | By Mel Gussow | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/7-die-as-a-sightseeing-plane-crashes-near-grand-canyon.html | 7 Die as a Sightseeing Plane Crashes Near Grand Canyon | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/cash-strapped-cities-turn-to-companies-to-do-what-government-once-did.html | CashStrapped Cities Turn to Companies to Do What Government Once Did | By Michael Decourcy Hinds | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/court-backs-reinstatement-of-los-angeles-chief.html | Court Backs Reinstatement of Los Angeles Chief | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/deputy-security-aide-is-still-seen-as-cia-choice-despite-delay.html | Deputy Security Aide Is Still Seen As CIA Choice Despite Delay | By Andrew Rosenthal | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/energy-department-to-pay-fine-for-waste-cleanup.html | Energy Department to Pay Fine for Waste Cleanup | By Matthew L Wald | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/flawed-us-weather-satellite-may-be-lofted-to-avert-crisis.html | Flawed US Weather Satellite May Be Lofted to Avert Crisis | By William J Broad | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/ford-recalls-million-vehicles-with-a-variety-of-problems.html | Ford Recalls Million Vehicles With a Variety of Problems | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/gephardt-attacks-bush-on-race-issue.html | GEPHARDT ATTACKS BUSH ON RACE ISSUE | By Adam Clymer | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/huntington-journal-quayle-s-hometown-gets-a-jump-on-history.html | HUNTINGTON JOURNAL Quayles Hometown Gets a Jump on History | By Isabel Wilkerson | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/justices-say-suspects-can-be-held-up-to-48-hours-without-warrant.html | Justices Say Suspects Can Be Held Up to 48 Hours Without Warrant | By Linda Greenhouse | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/salmon-pirates-in-pacific-assailed.html | SALMON PIRATES IN PACIFIC ASSAILED | By Timothy Egan | TX 3-069801 | 1991-05-22 |

| | | | | |
|---|---|---|---|---|
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/smith-s-lawyer-wants-file-shut-on-rape-case.html | Smiths Lawyer Wants File Shut On Rape Case | By Roberto Suro | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/southern-baptists-facing-a-deep-rift.html | Southern Baptists Facing a Deep Rift | By Peter Steinfels | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/tylenol-maker-settles-in-tampering-deaths.html | Tylenol Maker Settles in Tampering Deaths | By Isabel Wilkerson | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/us/welfare-bank-card-is-tested.html | Welfare Bank Card Is Tested | AP | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/after-the-war-baker-rebuffed-in-syria-sees-soviets-on-un-force-for-iraq.html | AFTER THE WAR Baker Rebuffed in Syria Sees Soviets on UN Force for Iraq | By Thomas L Friedman | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/after-the-war-refugees-and-raucous-life-return-to-kurd-city.html | AFTER THE WAR Refugees and Raucous Life Return to Kurd City | By Clyde Haberman | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/after-the-war-syrian-leader-s-new-gamble-pursuing-power-as-arab-champion.html | AFTER THE WAR Syrian Leaders New Gamble Pursuing Power as Arab Champion | By Alan Cowell | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/after-the-war-un-takes-over-from-us-at-camp-for-kurds-in-iraq.html | AFTER THE WAR UN Takes Over From US At Camp for Kurds in Iraq | By Clyde Haberman | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/bulandshahr-journal-ex-darling-of-india-press-finds-himself-ignored.html | BULANDSHAHR JOURNAL ExDarling of India Press Finds Himself Ignored | By Barbara Crossette | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/communists-take-early-lead-in-nepal-vote.html | Communists Take Early Lead in Nepal Vote | By Barbara Crossette | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/ethiopia-and-3-rebel-groups-look-toward-us-led-peace-talks.html | Ethiopia and 3 Rebel Groups Look Toward USLed Peace Talks | By Clifford Krauss | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/judge-convicts-winnie-mandela-as-accessory-in-assault-on-youths.html | Judge Convicts Winnie Mandela As Accessory in Assault on Youths | By Christopher S Wren | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/mulroney-outlines-new-unity-strategy.html | Mulroney Outlines New Unity Strategy | By Clyde H Farnsworth | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/pope-visits-fatima-to-offer-thanks.html | POPE VISITS FATIMA TO OFFER THANKS | By Alan Riding | TX 3-069801 | 1991-05-22 |
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/soviets-stalling-a-bill-to-permit-free-emigration.html | SOVIETS STALLING A BILL TO PERMIT FREE EMIGRATION | By Esther B Fein | TX 3-069801 | 1991-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-14 | https://www.nytimes.com/1991/05/14/world/us-weighs-a-plan-for-arms-control-in-the-middle-east.html | US WEIGHS A PLAN FOR ARMS CONTROL IN THE MIDDLE EAST | By Michael R Gordon | TX 3-069801 | 1991-05-22 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/arts/critic-s-notebook-already-at-the-top-two-tenor-stars-dare-to-reach-for-more.html | Critics Notebook Already at the Top Two Tenor Stars Dare To Reach for More | By John Rockwell | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/arts/the-pop-life-144191.html | The Pop Life | By Stephen Holden | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/arts/wolfensohn-leaving-as-carnegie-chief-weill-takes-over.html | Wolfensohn Leaving As Carnegie Chief Weill Takes Over | By Allan Kozinn | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/books/a-historian-enters-fiction-s-shadowy-domain.html | A Historian Enters Fictions Shadowy Domain | By Richard Bernstein | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/books/book-notes-111591.html | Book Notes | By Edwin McDowell | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/books/books-of-the-times-steel-stories-a-us-success-and-a-soviet-failure.html | Books of The Times Steel Stories A US Success and a Soviet Failure | By Herbert Mitgang | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/business-people-an-orderly-transition-begins-at-korn-ferry.html | BUSINESS PEOPLE An Orderly Transition Begins at KornFerry | By Isadore Barmash | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/business-people-time-warner-fills-chief-operating-post.html | BUSINESS PEOPLE Time Warner Fills Chief Operating Post | By Geraldine Fabrikant | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/business-technology-a-new-form-of-brass-to-cut-lead-in-drinking-water.html | BUSINESS TECHNOLOGY A New Form of Brass to Cut Lead in Drinking Water | By Barnaby J Feder | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/business-technology-new-era-for-design-by-computer.html | BUSINESS TECHNOLOGY New Era for Design by Computer | By Glenn Rifkin | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/cd-s-and-bank-funds-down-11th-week.html | CDs and Bank Funds Down 11th Week | By Robert Hurtado | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-3-companies-cited-on-cholesterol-claims.html | COMPANY NEWS 3 Companies Cited on Cholesterol Claims | By Anthony Ramirez | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-chrysler-move-on-research.html | COMPANY NEWS Chrysler Move On Research | AP | TX 3-071234 | 1991-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-continental-seeks-new-investors.html | COMPANY NEWS Continental Seeks New Investors | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-exxon-project-finds-deep-water-reserves.html | COMPANY NEWS Exxon Project Finds DeepWater Reserves | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-imperial-chemical-shares-up-sharply.html | COMPANY NEWS Imperial Chemical Shares Up Sharply | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-nortek-in-default.html | COMPANY NEWS Nortek in Default | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-prime-computer-to-cut-800-jobs.html | COMPANY NEWS Prime Computer To Cut 800 Jobs | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/company-news-retailer-said-to-focus-on-2-candidates.html | COMPANY NEWS Retailer Said To Focus on 2 Candidates | By Isadore Barmash | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/congress-panels-vote-to-advance-free-trade-plan.html | CONGRESS PANELS VOTE TO ADVANCE FREETRADE PLAN | By Keith Bradsher | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/consumer-prices-up-a-modest-0.2-in-april.html | Consumer Prices Up A Modest 02 in April | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/credit-markets-prices-of-treasury-bonds-tumble.html | CREDIT MARKETS Prices of Treasury Bonds Tumble | By Kenneth N Gilpin | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/digital-plans-new-effort-in-pc-market.html | Digital Plans New Effort In PC Market | By John Markoff | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/dow-falls-37.57-following-a-drop-in-bonds.html | Dow Falls 3757 Following a Drop in Bonds | By Robert J Cole | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/economic-scene-second-thoughts-on-mexico-trade.html | ECONOMIC SCENE Second Thoughts On Mexico Trade | By Peter Passell | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/first-capital-unit-seized-in-california.html | First Capital Unit Seized In California | By Richard W Stevenson | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/house-panel-bars-proposal-to-limit-deposit-insurance.html | House Panel Bars Proposal To Limit Deposit Insurance | By Stephen Labaton | TX 3-071234 | 1991-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/icahn-sale-of-usx-stock-seen.html | Icahn Sale Of USX Stock Seen | By John Holusha | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/loss-could-force-businessland-into-bankruptcy.html | Loss Could Force Businessland Into Bankruptcy | By Andrew Pollack | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/market-place-proxy-challenge-at-moore-medical.html | MARKET PLACE Proxy Challenge At Moore Medical | By Floyd Norris | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/media-business-advertising-addenda-bozell-challenges-loss-florida-lottery.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Challenges Loss Of the Florida Lottery | By Stuart Elliott | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/media-business-advertising-marketer-civil-rights-who-has-made-difference.html | THE MEDIA BUSINESS ADVERTISING A Marketer of Civil Rights Who Has Made a Difference | By Stuart Elliott | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/moving-fast-to-protect-ozone-layer.html | Moving Fast to Protect Ozone Layer | By Andrew Pollack | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/net-up-5-at-daimler-benz.html | Net Up 5 at DaimlerBenz | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/pohl-plans-a-statement.html | Pohl Plans A Statement | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/real-estate-a-big-swap-of-offices-in-houston.html | REAL ESTATE A Big Swap Of Offices In Houston | By Lettice Stuart | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/retail-sales-data-viewed-as-sign-that-economic-decline-is-halting.html | Retail Sales Data Viewed as Sign That Economic Decline Is Halting | By Robert D Hershey Jr | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/rival-s-building-in-apple-s-ad.html | Rivals Building In Apples Ad | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/sales-of-american-vehicles-off-183.html | Sales of American Vehicles Off 183 | By Paul C Judge | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/spanish-banks-plan-merger.html | Spanish Banks Plan Merger | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/the-media-business-advertising-addenda-accounts-710091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/the-media-business-advertising-addenda-ammirati-hires-2-men-with-auto-experience.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Hires 2 Men With Auto Experience | By Stuart Elliott | TX 3-071234 | 1991-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/the-media-business-advertising-addenda-giving-aliens-a-nicer-image.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Giving Aliens A Nicer Image | By Stuart Elliott | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/the-media-business-advertising-addenda-new-york-city-asks-for-themes-for-1992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York City Asks For Themes for 1992 | By Stuart Elliott | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/business/wall-street-acts-to-calm-the-policyholders-of-insurer.html | Wall Street Acts to Calm the Policyholders of Insurer | By Kurt Eichenwald | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/education/for-profit-grade-schools-planned.html | ForProfit Grade Schools Planned | By Nr Kleinfield | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/education/social-work-goes-school-special-report-schools-new-role-steering-people-services.html | Social Work Goes to School  A special report Schools New Role Steering People to Services | By Susan Chira | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/60-minute-groumet.html | 60Minute Groumet | By Pierre Franey | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/de-gustibus-reserving-a-table-less-waiting-except-at-lutece-or-bouley.html | DE GUSTIBUS Reserving a Table Less Waiting Except at Lutece or Bouley | By Marian Burros | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/food-notes-107791.html | Food Notes | By Florence Fabricant | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/jefferson-to-preside-at-queen-s-luncheon.html | Jefferson to Preside at Queens Luncheon | By Barbara Gamarekian | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/metropolitan-diary-085291.html | Metropolitan Diary | By Ron Alexander | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/new-york-restaurateur-plots-a-resurrection-in-budapest.html | New York Restaurateur Plots A Resurrection in Budapest | By Celestine Bohlen | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/prose-not-recipes-now-sells-food-books.html | Prose Not Recipes Now Sells Food Books | By Florence Fabricant | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/the-purposeful-cook-a-menu-celebrating-spring-with-lots-of-lamb-and-eggs.html | THE PURPOSEFUL COOK A Menu Celebrating Spring With Lots of Lamb and Eggs | By Jacques Pepin | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/garden/wine-talk-126391.html | Wine Talk | By Frank J Prial | TX 3-071234 | 1991-05-21 |

| 1991-05-15 | https://www.nytimes.com/1991/05/15/movies/madonna-and-film-enliven-cannes-festival.html | Madonna and Film Enliven Cannes Festival | By Vincent Canby | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/news/a-24-hour-new-york-city-news-channel.html | A 24Hour New York City News Channel | By Bill Carter | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/bridge-101291.html | Bridge | By Alan Truscott | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/correction-officer-shoots-son-in-car-police-say.html | Correction Officer Shoots Son in Car Police Say | By Craig Wolff | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/fall-kills-woman-trying-to-help-a-friend-s-child.html | Fall Kills Woman Trying to Help a Friends Child | By Constance L Hays | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/firefighters-rescue-two-men-trapped-in-burning-building.html | Firefighters Rescue Two Men Trapped In Burning Building | By Eric Pace | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/galloping-ghosts-pieces-of-old-coney-island-turn-up.html | Galloping Ghosts Pieces of Old Coney Island Turn Up | By Andrew L Yarrow | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/new-york-is-pressed-to-pare-welfare-as-home-relief-rolls-grow.html | New York Is Pressed to Pare Welfare as HomeRelief Rolls Grow | By Kevin Sack | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/police-link-site-of-killings-to-drug-sales.html | Police Link Site of Killings to Drug Sales | By James C McKinley Jr | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/political-memo-playing-numbers-game-in-albany-budget-battle.html | POLITICAL MEMO Playing Numbers Game In Albany Budget Battle | By Sam Howe Verhovek | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/port-newark-busy-corner-of-commerce-and-worries.html | Port Newark Busy Corner Of Commerce And Worries | By Peter Kerr | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/rohatyn-ties-aid-to-new-york-city-to-greater-role-for-a-state-board.html | Rohatyn Ties Aid to New York City To Greater Role for a State Board | By Josh Barbanel | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/see-the-city-from-here-hudson-tells-tourists.html | See the City From Here Hudson Tells Tourists | By Joseph F Sullivan | TX 3-071234 | 1991-05-21 |

| | | | | |
|---|---|---|---|---|
| 1991-05-15 | https://www.nytimes.com/1991/05/15/nyregion/tourist-s-wild-taxicab-ride-battling-biting-bat-for-a-seat.html | Tourists Wild Taxicab Ride Battling Biting Bat for a Seat | By Dennis Hevesi | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/clara-leiser-helper-of-young-refugees-in-war-dies-at-93.html | Clara Leiser Helper Of Young Refugees In War Dies at 93 | By Joan Cook | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/jean-langlais-is-dead-french-composer-84.html | Jean Langlais Is Dead French Composer 84 | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/myron-brinig-94-novelist-noted-for-works-on-montana-s-infancy.html | Myron Brinig 94 Novelist Noted For Works on Montanas Infancy | By Peter B Flint | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/obituaries/shintaro-abe-japanese-politician-and-ex-cabinet-aide-dies-at-67.html | Shintaro Abe Japanese Politician And ExCabinet Aide Dies at 67 | By James Sterngold | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/foreign-affairs-a-thunderclap.html | FOREIGN AFFAIRS A Thunderclap | By Leslie H Gelb | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/in-the-nation-dee-brown-and-you.html | IN THE NATION Dee Brown and You | By Tom Wicker | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/opinion/the-october-surprise-made-unsurprising.html | The October Surprise Made Unsurprising | By Lloyd Cutler | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-aaron-confers-with-vincent-on-remarks-about-hiring.html | BASEBALL Aaron Confers With Vincent on Remarks About Hiring | By Harvey Araton | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-brooks-slams-door-early-on-padres.html | BASEBALL Brooks Slams Door Early On Padres | By Joe Sexton | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-myers-and-blue-jays-give-gubicza-a-not-so-welcome-back-present.html | BASEBALL Myers and Blue Jays Give Gubicza A NotSoWelcomeBack Present | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-sasser-still-won-t-let-go-a-habit-perplexing-to-mets.html | BASEBALL Sasser Still Wont Let Go A Habit Perplexing to Mets | By Joe Sexton | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/baseball-yanks-win-3d-in-row-as-perez-comes-back.html | BASEBALL Yanks Win 3d in Row As Perez Comes Back | By Jack Curry | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/basketball-three-teams-advance-conference-finals-jordan-s-punch-knocks-76ers.html | BASKETBALL THREE TEAMS ADVANCE TO CONFERENCE FINALS Jordans Punch Knocks Out the 76ers | By Clifton Brown | TX 3-071234 | 1991-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/basketball-three-teams-advance-to-conference-finals-blazers-take-5-to-chase-jazz.html | BASKETBALL THREE TEAMS ADVANCE TO CONFERENCE FINALS Blazers Take 5 To Chase Jazz | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/basketball-three-teams-advance-to-conference-finals-lakers-prevail-over-warriors.html | BASKETBALL THREE TEAMS ADVANCE TO CONFERENCE FINALS Lakers Prevail Over Warriors | By Michael Martinez | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/cycling-lemond-produces-for-team.html | CYCLING LeMond Produces for Team | By Frank Litsky | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/football-for-parcells-it-s-more-than-money-matter.html | FOOTBALL For Parcells Its More Than Money Matter | By Dave Anderson | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/football-parcells-is-expected-to-step-down-today.html | FOOTBALL Parcells Is Expected to Step Down Today | By Gerald Eskenazi | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/hockey-garden-to-charge-more-to-be-near-the-action.html | HOCKEY Garden to Charge More To Be Near the Action | By Joe Lapointe | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/hockey-stanley-cup-final-vindication-for-north-stars-clarke.html | HOCKEY STANLEY CUP FINAL Vindication for North Stars Clarke | By Joe Lapointe | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/on-baseball-sticks-and-stones-and-words-that-really-can-hurt-sports.html | ON BASEBALL Sticks and Stones and Words That Really Can Hurt Sports | By Claire Smith | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/sports/sports-of-the-times-dimaggio-s-41-world-was-simpler.html | SPORTS OF THE TIMES DiMaggios 41 World Was Simpler | By Dave Anderson | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/style/chronicle-078091.html | CHRONICLE | By Susan Heller Anderson | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/style/chronicle-080191.html | CHRONICLE | By Susan Heller Anderson | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/style/chronicle-969291.html | CHRONICLE | By Susan Heller Anderson | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/style/eating-well.html | Eating Well | By Densie Webb | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/style/when-its-time-to-eat-chilies-replace-the-baton.html | When Its Time to Eat Chilies Replace the Baton | By Julie Sahni | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/technology/article-185391-no-title.html | Article 185391  No Title | By William Celis 3d | TX 3-071234 | 1991-05-21 |

| 1991-05-15 | https://www.nytimes.com/1991/05/15/theater/theater-in-review-076391.html | Theater in Review | By Mel Gussow | TX 3-071234 | 1991-05-21 |
|---|---|---|---|---|---|
| 1991-05-15 | https://www.nytimes.com/1991/05/15/theater/theater-in-review-199991.html | Theater in Review | By Djr Bruckner | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/theater/theater-in-review-201491.html | Theater in Review | By Wilborn Hampton | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/a-royal-couple-receives-a-presidential-welcome.html | A Royal Couple Receives a Presidential Welcome | By Karen de Witt | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/drop-in-casual-sex-tied-to-aids-peril.html | DROP IN CASUAL SEX TIED TO AIDS PERIL | By Gina Kolata | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/ethics-panel-reviews-gifts-to-hatfield.html | Ethics Panel Reviews Gifts to Hatfield | By Richard L Berke | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/first-death-sentence-under-new-drug-law.html | First Death Sentence Under New Drug Law | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/gulf-war-security-measures-to-be-eased-at-us-airports.html | Gulf War Security Measures To Be Eased at US Airports | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/judge-declines-to-separate-trials-of-officers-in-los-angeles-beating.html | Judge Declines to Separate Trials Of Officers in Los Angeles Beating | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/kennedy-actions-in-florida-just-after-incident-are-in-spotlight.html | Kennedy Actions in Florida Just After Incident Are in Spotlight | By Roberto Suro | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/man-in-the-news-robert-michael-gates-analyst-with-strong-views.html | Man in the News Robert Michael Gates Analyst With Strong Views | By Patrick E Tyler | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/man-s-failing-heart-gets-aid-from-fully-portable-implant.html | Mans Failing Heart Gets Aid From Fully Portable Implant | By Lawrence K Altman | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/mistrial-in-officers-beating-of-motorist-in-89.html | Mistrial in Officers Beating of Motorist in 89 | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/plan-may-open-some-wetlands-for-developers.html | Plan May Open Some Wetlands For Developers | By Keith Schneider | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/president-chooses-no-2-security-aide-for-cia-director.html | PRESIDENT CHOOSES NO 2 SECURITY AIDE FOR CIA DIRECTOR | By Andrew Rosenthal | TX 3-071234 | 1991-05-21 |

| | | | | |
|---|---|---|---|---|
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/two-anti-abortion-bills-pass-by-big-margins-in-louisiana-house.html | Two AntiAbortion Bills Pass by Big Margins In Louisiana House | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/us-panel-warns-of-rail-car-peril.html | US PANEL WARNS OF RAIL CAR PERIL | By John H Cushman Jr | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/us/washington-talk-return-of-a-lawmaker-dusting-off-an-old-idea.html | Washington Talk Return of a Lawmaker Dusting Off an Old Idea | By Adam Clymer | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/42-killed-in-japan-in-train-collision.html | 42 KILLED IN JAPAN IN TRAIN COLLISION | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-as-kurds-quit-the-mountains-the-gi-s-go-too.html | AFTER THE WAR As Kurds Quit the Mountains the GIs Go Too | By Clyde Haberman | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-baker-s-hope-jordan-river-as-peace-sign.html | AFTER THE WAR Bakers Hope Jordan River As Peace Sign | By Thomas L Friedman | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-canada-admits-errors-in-giving-speedy-entry-to-ex-hussein-aide.html | AFTER THE WAR Canada Admits Errors in Giving Speedy Entry to ExHussein Aide | By Clyde H Farnsworth | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-gain-seen-in-iraqi-un-talks.html | AFTER THE WAR Gain Seen in IraqiUN Talks | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-kuwait-jails-5-opponents-for-homecoming-posters.html | AFTER THE WAR Kuwait Jails 5 Opponents for Homecoming Posters | By Edward A Gargan | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/after-the-war-un-plan-could-have-iraq-yield-25-of-oil-revenue.html | AFTER THE WAR UN Plan Could Have Iraq Yield 25 of Oil Revenue | By Paul Lewis | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/chaos-slows-aid-to-bangladeshis.html | CHAOS SLOWS AID TO BANGLADESHIS | By Nicholas D Kristof | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/deadline-today-on-picking-site-for-ulster-talks.html | Deadline Today on Picking Site for Ulster Talks | By William E Schmidt | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/despite-rights-issue-chinese-hope-us-trade-status-stays.html | Despite Rights Issue Chinese Hope US Trade Status Stays | By Nicholas D Kristof | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/foe-of-apartheid-is-put-on-defensive.html | Foe of Apartheid Is Put on Defensive | By Jerry Gray | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/manaus-journal-for-the-rubber-soldiers-of-brazil-rubber-checks.html | Manaus Journal For the Rubber Soldiers of Brazil Rubber Checks | By James A Brooke | TX 3-071234 | 1991-05-21 |

| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/nepal-king-names-a-caretaker-leader.html | Nepal King Names a Caretaker Leader | By Barbara Crossette | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/seoul-protest-sets-off-street-clashes.html | Seoul Protest Sets Off Street Clashes | By David E Sanger | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/strike-halts-french-trains.html | Strike Halts French Trains | AP | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/the-new-hitler-youth-are-troubling-germany.html | The New Hitler Youth Are Troubling Germany | By John Tagliabue | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/tomb-of-warlike-maya-king-found-in-guatemala.html | Tomb of Warlike Maya King Found in Guatemala | By John Noble Wilford | TX 3-071234 | 1991-05-21 |
| 1991-05-15 | https://www.nytimes.com/1991/05/15/world/winnie-mandela-given-sentence-of-6-years-in-kidnapping-case.html | Winnie Mandela Given Sentence Of 6 Years in Kidnapping Case | By Christopher S Wren | TX 3-071234 | 1991-05-21 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/academy-honors-a-composer-and-a-writer.html | Academy Honors A Composer And a Writer | By Eleanor Blau | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/ad-executives-cheer-as-ethics-wins-the-day-on-thirtysomething.html | Ad Executives Cheer As Ethics Wins the Day On Thirtysomething | By Randall Rothenberg | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/pop-in-review-088291.html | Pop in Review | By Jon Pareles | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/pop-in-review-459491.html | Pop in Review | By Stephen Holden | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/pop-in-review-460891.html | Pop in Review | By John S Wilson | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/pop-in-review-461691.html | Pop in Review | By Stephen Holden | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/arts/review-dance-californians-and-a-teen-age-whiz-tap-into-town.html | ReviewDance Californians and a TeenAge Whiz Tap Into Town | By Anna Kisselgoff | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/books/books-of-the-times-the-novel-re-examined-in-a-novel-by-kundera.html | BOOKS OF THE TIMES The Novel Reexamined In a Novel by Kundera | By Christopher LehmannHaupt | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/business-and-the-law-congress-moves-on-price-fixing.html | Business and the Law Congress Moves On PriceFixing | By Stephen Labaton | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/business-people-aig-picks-president-as-part-of-revamping.html | BUSINESS PEOPLE AIG Picks President As Part of Revamping | By John Markoff | TX 3-065187 | 1991-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/business-people-small-business-agency-gives-award-to-woman.html | BUSINESS PEOPLE SmallBusiness Agency Gives Award to Woman | By Elizabeth M Fowler | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/casino-losses-in-atlantic-city.html | Casino Losses In Atlantic City | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-1991-delivery-set-for-cray-computer.html | COMPANY NEWS 1991 Delivery Set For Cray Computer | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-allied-irish-banks.html | COMPANY NEWS Allied Irish Banks | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-gm-ends-reatta.html | COMPANY NEWS GM Ends Reatta | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-hamilton-standard.html | COMPANY NEWS Hamilton Standard | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-hanson-buys-stake-in-imperial-chemical.html | COMPANY NEWS Hanson Buys Stake In Imperial Chemical | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-major-airlines-are-cautious-on-matching-america-west.html | COMPANY NEWS Major Airlines Are Cautious On Matching America West | By Agis Salpukas | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/company-news-twa-acts-to-buy-debt-below-value.html | COMPANY NEWS TWA Acts To Buy Debt Below Value | By Agis Salpukas | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/consumer-rates-money-market-funds-post-declining-yields-in-week.html | CONSUMER RATES Money Market Funds Post Declining Yields in Week | By Robert Hurtado | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/court-ruling-on-greyhound.html | Court Ruling on Greyhound | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/desert-inn-auction-set.html | Desert Inn Auction Set | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/dow-off-21.47-as-compaq-leads-way.html | Dow Off 2147 As Compaq Leads Way | By Robert J Cole | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/grand-met-s-net-falls-84.html | Grand Mets Net Falls 84 | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/march-inventories-fell-0.8-while-sales-declined-by-1.html | March Inventories Fell 08 While Sales Declined by 1 | AP | TX 3-065187 | 1991-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/market-place-the-bullish-and-bearish-moves-by-buffett.html | Market Place The Bullish and Bearish Moves by Buffett | By Floyd Norris | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/nissan-offers-a-look-at-its-new-minivan.html | Nissan Offers a Look at Its New MiniVan | By Paul C Judge | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/nomination-to-fed-seat-is-expected.html | Nomination To Fed Seat Is Expected | By David E Rosenbaum | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/northrop-plans-to-trim-jobs.html | Northrop Plans To Trim Jobs | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/opec-raises-bank-deposits.html | OPEC Raises Bank Deposits | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/profit-increases-at-campbell.html | Profit Increases at Campbell | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/selloff-hits-compaq-on-profit-news.html | Selloff Hits Compaq on Profit News | By Thomas C Hayes | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/senate-asks-bush-to-back-loan-guarantees-for-soviets.html | Senate Asks Bush to Back Loan Guarantees for Soviets | By Keith Bradsher | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/sony-plans-a-portable-disk-system.html | Sony Plans a Portable Disk System | By Eben Shapiro | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-accounts-386591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-agency-named-by-newmark.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Named By Newmark | By Stuart Elliott | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-coors-tv-spot-is-approved.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors TV Spot Is Approved | By Stuart Elliott | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-papers-sue-agency-over-payment-for-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Papers Sue Agency Over Payment for Ads | By Stuart Elliott | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-people-384991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-065187 | 1991-05-20 |

| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-addenda-six-finalists-selected-for-subaru-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Six Finalists Selected For Subaru Account | By Stuart Elliott | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-advertising-agencies-are-urged-to-revitalize-industry.html | THE MEDIA BUSINESS ADVERTISING Agencies Are Urged to Revitalize Industry | By Stuart Elliott | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-news-corp-loss-widens.html | THE MEDIA BUSINESS News Corp Loss Widens | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/the-media-business-portugal-press-is-now-private.html | THE MEDIA BUSINESS Portugal Press Is Now Private | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/us-accuses-7-gold-traders.html | US Accuses 7 Gold Traders | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/us-will-enhance-deals-for-buyers-of-s-l-holdings.html | US WILL ENHANCE DEALS FOR BUYERS OF S L HOLDINGS | By Stephen Labaton | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/business/where-car-makers-fear-to-cut.html | Where Car Makers Fear to Cut | By Doron P Levin | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/baby-beckons-why-is-daddy-at-work.html | Baby Beckons Why Is Daddy at Work | By Carol Lawson | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-at-vassar-an-art-gallery-designed-to-enlighten.html | CURRENTS At Vassar an Art Gallery Designed to Enlighten | By Elaine Louie | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-let-there-be-light-without-wires.html | CURRENTS Let There Be Light Without Wires | By Elaine Louie | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-mapping-meals-with-a-bit-of-history.html | CURRENTS Mapping Meals With a Bit of History | By Elaine Louie | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-new-sundials-let-buildings-tell-time.html | CURRENTS New Sundials Let Buildings Tell Time | By Elaine Louie | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/currents-upholstery-perfect-for-a-bride.html | CURRENTS Upholstery Perfect For a Bride | By Elaine Louie | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/electronics-notebook-a-machine-that-outsews-grandfather.html | ELECTRONICS NOTEBOOK A Machine That Outsews Grandfather | By Edward Rothstein | TX 3-065187 | 1991-05-20 |

| | | | | |
|---|---|---|---|---|
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/for-summering-beach-backyard-or-city-rooftop.html | For Summering Beach Backyard Or City Rooftop | By Marianne Rohrlich | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/illusions-in-glass-at-two-shows-in-soho.html | Illusions in Glass at Two Shows in SoHo | By Lisa Hammel | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/relics-of-the-ancient-world-chipped-nose-on-request.html | Relics of the Ancient World Chipped Nose on Request | By Suzanne Slesin | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/wanted-boarders-for-older-homeowners.html | Wanted Boarders for Older Homeowners | By Nicole Wise | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/garden/where-to-find-it-special-music-stands.html | WHERE TO FIND IT Special Music Stands | By Terry Trucco | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/health/a-modern-tradeoff-longevity-for-health.html | A Modern Tradeoff Longevity for Health | By Daniel Goleman | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/health/personal-health-345291.html | Personal Health | By Jane E Brody | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/movies/home-video-096391.html | Home Video | By Peter M Nichols | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/movies/the-feature-length-cartoon-returns.html | The FeatureLength Cartoon Returns | By Larry Rohter | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/news/new-children-s-show-to-promote-reading.html | New Childrens Show to Promote Reading | By Bill Carter | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/news/review-television-2-mysteries-heavy-on-the-red-herrings.html | ReviewTelevision 2 Mysteries Heavy on the Red Herrings | By John J OConnor | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/news/us-agency-and-its-critics-disagree-on-cancer-risk-from-breast-implant.html | US Agency and Its Critics Disagree On Cancer Risk From Breast Implant | By Sandra Blakeslee | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/after-9-year-hunt-3-face-charges-in-widow-s-murder.html | After 9Year Hunt 3 Face Charges in Widows Murder | By Donatella Lorch | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/ban-asked-on-non-alcoholic-beer-to-minors.html | Ban Asked on NonAlcoholic Beer to Minors | AP | TX 3-065187 | 1991-05-20 |

| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/bensonhurst-journal-poet-is-people-s-voice-even-in-a-foreign-tongue.html | Bensonhurst Journal Poet Is Peoples Voice Even in a Foreign Tongue | By David Gonzalez | TX 3-065187 | 1991-05-20 |
|---|---|---|---|---|---|
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/bridge-335591.html | Bridge | By Alan Truscott | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/cheats-outfox-new-turnstile-for-subways.html | Cheats Outfox New Turnstile For Subways | By Stephanie Strom | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/crack-dealer-feeds-a-family-and-habits-of-fewer-addicts.html | Crack Dealer Feeds a Family And Habits of Fewer Addicts | By Joseph B Treaster | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/fire-guts-house-on-coney-i-was-in-77-woody-allen-film.html | Fire Guts House on Coney I Was in 77 Woody Allen Film | By Glenn Fowler | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/guard-unit-is-criticized-for-using-fund-for-parties.html | Guard Unit Is Criticized for Using Fund for Parties | By Sam Howe Verhovek | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/legal-program-for-homeless-is-in-jeopardy.html | Legal Program For Homeless Is in Jeopardy | By Thomas Morgan | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/rohatyn-dropping-bid-to-aid-dinkins.html | ROHATYN DROPPING BID TO AID DINKINS | By Josh Barbanel | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/tenant-held-in-killing-pressure-and-tragedy.html | Tenant Held in Killing Pressure and Tragedy | By James C McKinley Jr | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/weicker-income-tax-plan-dying-as-bipartisan-opposition-grows.html | Weicker IncomeTax Plan Dying As Bipartisan Opposition Grows | By Kirk Johnson | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/well-maybe-fiscal-woe-isn-t-all-bad.html | Well Maybe Fiscal Woe Isnt All Bad | By Dennis Hevesi | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/nyregion/white-knight-falls-off-his-charger.html | White Knight Falls Off His Charger | By Todd S Purdum | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/omar-burleson-ex-congressman-85.html | Omar Burleson ExCongressman 85 | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/prof-a-bharati-68-a-monk-who-served-on-syracuse-faculty.html | Prof A Bharati 68 A Monk Who Served On Syracuse Faculty | By Alfonso A Narvaez | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/obituaries/shintaro-abe-japanese-politician-and-ex-cabinet-aide-dies-at-67.html | Shintaro Abe Japanese Politician And ExCabinet Aide Dies at 67 | By James Sterngold | TX 3-065187 | 1991-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-16 | https://www.nytimes.com/1991/05/16/opinio n/egyptians-vs-the-pure-arabs.html | Egyptians vs The Pure Arabs | By Mamoun Fandy | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/opinio n/essay-to-hell-with-yew.html | ESSAY To Hell With Yew | By William Safire | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/opinio n/let-s-borrow-more-money.html | Lets Borrow More Money | By John Kenneth Galbraith | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/opinio n/public-private-death-watch.html | PUBLIC  PRIVATE Death Watch | By Anna Quindlen | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ baseball-a-record-night-at-fenway-for-red- sox-and-white-sox.html | BASEBALL A Record Night at Fenway For Red Sox and White Sox | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ baseball-cary-is-rocked-and-yanks-are- routed.html | BASEBALL Cary Is Rocked and Yanks Are Routed | By Jack Curry | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ baseball-gooden-enjoys-new-found- support.html | BASEBALL Gooden Enjoys NewFound Support | By Joe Sexton | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ basketball-knicks-interview-uncertain- collins.html | BASKETBALL Knicks Interview Uncertain Collins | By Clifton Brown | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ basketball-laimbeer-s-hot-shooting-rescues- pistons.html | BASKETBALL Laimbeers Hot Shooting Rescues Pistons | By Sam Goldaper | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ basketball-pistons-survive-a-scare-from- ghosts-of-celtics-past.html | BASKETBALL Pistons Survive a Scare From Ghosts of Celtics Past | By Harvey Araton | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ cycling-kvalsvoll-of-norway-maintains- overall-lead-in-tour-du-pont.html | CYCLING Kvalsvoll of Norway Maintains Overall Lead in Tour Du Pont | By Frank Litsky | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ football-decision-a-giant-among-giants- parcells-says-goodbye.html | FOOTBALL Decision A Giant Among Giants Parcells Says Goodbye | By Gerald Eskenazi | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ football-endless-season-16-games-and-more- camps-training-drafts-deals.html | FOOTBALL Endless Season 16 Games and More Camps Training Drafts Deals | By Michael Janofsky | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ football-players-retirement-s-timing-is- biggest-surprise.html | FOOTBALL Players Retirements Timing Is Biggest Surprise | By Frank Litsky | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/ football-successor-as-handley-steps-up-old- issues-strike-fast.html | FOOTBALL Successor As Handley Steps Up Old Issues Strike Fast | By Timothy W Smith | TX 3-065187 | 1991-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/football-tv-sports-parcells-courted-by-tv.html | FOOTBALL TV SPORTS Parcells Courted By TV | By Richard Sandomir | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/hockey-astounding-north-stars-do-it-again.html | HOCKEY Astounding North Stars Do It Again | By Joe Lapointe | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/horse-racing-preakness-issue-will-race-go-to-the-freshest.html | HORSE RACING Preakness Issue Will Race Go to the Freshest | By Joseph Durso | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/on-golf-a-revitalized-norman-resumes-a-major-quest.html | ON GOLF A Revitalized Norman Resumes a Major Quest | By Jaime Diaz | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/sports/sports-of-the-times-parcells-to-tampa-in-1992.html | Sports of The Times Parcells To Tampa In 1992 | By Dave Anderson | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/style/chronicle-456091.html | CHRONICLE | By Susan Heller Anderson | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/style/chronicle-458691.html | CHRONICLE | By Susan Heller Anderson | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/style/chronicle-953191.html | CHRONICLE | By Susan Heller Anderson | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/theater/review-theater-letters-across-a-cultural-divide.html | ReviewTheater Letters Across a Cultural Divide | By Mel Gussow | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/86-memo-suggests-cia-choice-knew-of-help-for-contras.html | 86 Memo Suggests CIA Choice Knew Of Help for Contras | By David Johnston | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/airline-retracts-rule-requiring-makeup-use.html | Airline Retracts Rule Requiring Makeup Use | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/bush-tired-but-doctors-say-his-health-is-fine.html | Bush Tired but Doctors Say His Health Is Fine | By Lawrence K Altman | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/cleveland-jury-decides-not-to-indict-the-mayor.html | Cleveland Jury Decides Not to Indict the Mayor | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/democrats-weaken-bill-on-campaign-financing.html | Democrats Weaken Bill on Campaign Financing | By Richard L Berke | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/driver-absent-for-sentencing.html | Driver Absent for Sentencing | AP | TX 3-065187 | 1991-05-20 |

| | | | | |
|---|---|---|---|---|
| 1991-05-16 | https://www.nytimes.com/1991/05/16/house-subcommittee-votes-to-stop-financing-space-station.html | House Subcommittee Votes to Stop Financing Space Station | By William J Broad | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/kennedy-insists-that-he-did-not-avoid-palm-beach-police.html | Kennedy Insists That He Did Not Avoid Palm Beach Police | By Felicity Barringer | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/noriega-brief-shows-lawyers-trial-strategy.html | Noriega Brief Shows Lawyers Trial Strategy | By Tim Golden | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/officials-change-plans-on-collider.html | OFFICIALS CHANGE PLANS ON COLLIDER | By Malcolm W Browne | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/panel-votes-down-rules-on-mileage.html | PANEL VOTES DOWN RULES ON MILEAGE | By Adam Clymer | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/us/us-to-examine-spending-at-nuclear-weapon-plants.html | US to Examine Spending at Nuclear Weapon Plants | By Keith Schneider | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/visiting-royalty-views-cricket-colonial-style.html | Visiting Royalty Views Cricket Colonial Style | By Karen de Witt | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/washington-talk-another-frantic-finish-looms-for-high-court.html | WASHINGTON TALK Another Frantic Finish Looms for High Court | By Linda Greenhouse | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/water-and-some-stamps-don-t-mix.html | Water and Some Stamps Dont Mix | By Barth Healey | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/white-house-calls-for-limit-on-research-expenses.html | White House Calls for Limit on Research Expenses | By Philip J Hilts | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/abortion-ban-bill-is-dividing-poland.html | ABORTIONBAN BILL IS DIVIDING POLAND | By Stephen Engelberg | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/after-the-war-bush-may-seek-un-ruling-for-force-in-kurdish-zone.html | AFTER THE WAR Bush May Seek UN Ruling For Force in Kurdish Zone | By Patrick E Tyler | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/after-the-war-egyptian-official-named-to-head-the-arab-league.html | AFTER THE WAR Egyptian Official Named to Head the Arab League | By Alan Cowell | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/after-the-war-kurdish-tent-cities-rise-at-allies-way-stations.html | AFTER THE WAR Kurdish Tent Cities Rise At Allies Way Stations | By Clyde Haberman | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/british-chief-and-ulster-unionists-agree-to-keep-peace-talks-going.html | British Chief and Ulster Unionists Agree to Keep Peace Talks Going | By William E Schmidt | TX 3-065187 | 1991-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/bush-backs-china-trade-status-reopening-conflict-over-rights.html | Bush Backs China Trade Status Reopening Conflict Over Rights | By Andrew Rosenthal | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/chinese-party-chief-mending-relations-in-moscow.html | Chinese Party Chief Mending Relations in Moscow | By Francis X Clines | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/french-prime-minister-quits-woman-named-to-post.html | French Prime Minister Quits Woman Named to Post | By Steven Greenhouse | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/india-wary-of-us-relief-force-in-bangladesh.html | India Wary of US Relief Force in Bangladesh | By Barbara Crossette | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/israel-rejects-baker-s-plan-for-mideast-peace-talks.html | Israel Rejects Bakers Plan for Mideast Peace Talks | By Thomas L Friedman | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/moscow-journal-satirist-gets-pedestal-what-would-stalin-say.html | MOSCOW JOURNAL Satirist Gets Pedestal What Would Stalin Say | By Francis X Clines | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/new-crisis-grips-yugoslavia-over-rotation-of-leadership.html | New Crisis Grips Yugoslavia Over Rotation of Leadership | By Celestine Bohlen | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/palestinians-urged-by-israel-to-prepare-colleges-for-opening.html | Palestinians Urged By Israel to Prepare Colleges for Opening | By Joel Brinkley | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/pretoria-moves-hunger-strikers-off-robben-island.html | Pretoria Moves Hunger Strikers Off Robben Island | By Christopher S Wren | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/street-riots-shake-belgium-immigrant-programs-urged.html | Street Riots Shake Belgium Immigrant Programs Urged | AP | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/the-serbs-and-croats-so-much-in-common-including-hate.html | The Serbs and Croats So Much in Common Including Hate | By David Binder | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/us-cyclone-relief-forces-reach-bangladesh-port.html | US Cyclone Relief Forces Reach Bangladesh Port | By Nicholas D Kristof | TX 3-065187 | 1991-05-20 |
| 1991-05-16 | https://www.nytimes.com/1991/05/16/world/woman-in-the-news-the-fighter-of-france-edith-cresson.html | WOMAN IN THE NEWS The Fighter of France Edith Cresson | By Steven Greenhouse | TX 3-065187 | 1991-05-20 |

| | | | | |
|---|---|---|---|---|
| 1991-05-17 | https://www.nytimes.com/1991/05/17/archives/professor-ousted-on-sex-charge-disputes-policy.html | Professor Ousted on Sex Charge Disputes Policy | By Sally Johnson | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/auctions.html | Auctions | By Rita Reif | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/critic-s-choice-dance-savion-glover-tapping-his-way-to-stardom.html | Critics ChoiceDance Savion Glover Tapping His Way to Stardom | By Jennifer Dunning | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/greetings-from-coney-island.html | Greetings From Coney Island | By Ric Burns | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/pop-jazz-with-a-troubled-perspective-prospering-on-the-edge.html | POPJAZZ With a Troubled Perspective Prospering on the Edge | By Karen Schoemer | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/restaurants-336491.html | Restaurants | By Bryan Miller | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/review-art-africans-explore-their-own-evolving-cultures.html | REVIEWART Africans Explore Their Own Evolving Cultures | By Michael Brenson | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/review-art-how-jewish-artists-found-their-place-in-new-york.html | REVIEWART How Jewish Artists Found Their Place in New York | By Michael Kimmelman | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/review-art-poetic-experiences-of-fernando-melani.html | ReviewArt Poetic Experiences Of Fernando Melani | By Roberta Smith | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/arts/review-dance-symmetries-tygerish-blake-s-and-tame-bach-s.html | ReviewDance Symmetries Tygerish Blakes and Tame Bachs | By Jack Anderson | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sounds-around-town-905291.html | Sounds Around Town | By Peter Watrous | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sounds-around-town-908791.html | Sounds Around Town | By Stephen Holden | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/books/books-of-the-times-2-views-of-henry-miller-one-harsh-and-one-not.html | BOOKS OF THE TIMES 2 Views of Henry Miller One Harsh and One Not | By Michiko Kakutani | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/bank-loans-still-tight-but-less-so.html | Bank Loans Still Tight But Less So | By Robert D Hershey Jr | TX 3-074209 | 1991-06-05 |

| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/bolar-agrees-to-compensate-stockholders.html | Bolar Agrees to Compensate Stockholders | By Milt Freudenheim | TX 3-074209 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/business-people-busch-theme-park-unit-names-3-to-top-posts.html | BUSINESS PEOPLE Busch Theme Park Unit Names 3 to Top Posts | By Anthony Ramirez | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/business-people-july-retirement-set-at-fairchild-industries.html | BUSINESS PEOPLE July Retirement Set At Fairchild Industries | By H J Maidenberg | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-a-service-is-dropped-by-prodigy.html | COMPANY NEWS A Service Is Dropped By Prodigy | By Eben Shapiro | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-chrysler-plans-new-small-car.html | COMPANY NEWS Chrysler Plans New Small Car | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-coke-in-indonesia.html | COMPANY NEWS Coke in Indonesia | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-compaq-acts-quickly-to-stem-slide.html | COMPANY NEWS Compaq Acts Quickly to Stem Slide | By Thomas C Hayes | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-first-fidelity-sale.html | COMPANY NEWS First Fidelity Sale | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-manville-s-fund-to-get-more-cash.html | COMPANY NEWS Manvilles Fund to Get More Cash | By Barnaby J Feder | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/company-news-saturn-wrinkle-on-new-car-sales.html | COMPANY NEWS Saturn Wrinkle On NewCar Sales | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/credit-markets-treasuries-down-in-slow-trading.html | CREDIT MARKETS Treasuries Down in Slow Trading | By Kenneth N Gilpin | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/dow-climbs-28.63-points-to-2894.01.html | Dow Climbs 2863 Points To 289401 | By Robert J Cole | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/economic-scene-bonn-s-contrasts-with-washington.html | Economic Scene Bonns Contrasts With Washington | By Leonard Silk | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/greenspan-backs-expanded-ira-s.html | Greenspan Backs Expanded IRAs | By David E Rosenbaum | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/horizon-air-s-dornier-deal.html | Horizon Airs Dornier Deal | AP | TX 3-074209 | 1991-06-05 |

| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/housing-in-massachusetts-brokers-and-lenders-join-to-push-cape-cod-sales.html | HOUSING IN MASSACHUSETTS Brokers and Lenders Join To Push Cape Cod Sales | By Seth S King | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/housing-starts-rose-by-6.2-percent-in-april.html | Housing Starts Rose by 62 Percent in April | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/in-retail-it-s-perilous-at-the-top.html | In Retail Its Perilous at the Top | By Isadore Barmash | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/japan-s-top-securities-firms-report-a-big-drop-in-profits.html | Japans Top Securities Firms Report a Big Drop in Profits | By James Sterngold | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/japan-trade-surplus-up.html | Japan Trade Surplus Up | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/market-place-desoto-is-facing-proxy-showdown.html | Market Place DeSoto Is Facing Proxy Showdown | By Kurt Eichenwald | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/media-business-advertising-industry-tries-laugh-face-hard-times.html | THE MEDIA BUSINESS Advertising The Industry Tries to Laugh in the Face of Hard Times | By Stuart Elliott | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/pohl-as-expected-says-he-will-quit-bank-post.html | Pohl as Expected Says He Will Quit Bank Post | By Ferdinand Protzman | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/sea-turtles-put-new-friction-in-us-japan-trade-quarrels.html | Sea Turtles Put New Friction In USJapan Trade Quarrels | By Keith Bradsher | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/sec-case-says-scheme-may-have-defrauded-40000.html | SEC Case Says Scheme May Have Defrauded 40000 | By Stephen Labaton | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-acquisition-by-gannett.html | THE MEDIA BUSINESS Acquisition By Gannett | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-accounts-843991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-florida-shop-acquires-needham-grohmann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Florida Shop Acquires Needham  Grohmann | By Stuart Elliott | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-jwt-obtains-supercuts-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA JWT Obtains Supercuts Job | By Stuart Elliott | TX 3-074209 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-advertising-addenda-people-845591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-mgm-pathe-gets-settlement.html | THE MEDIA BUSINESS MGMPathe Gets Settlement | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-murdoch-keeps-ties-to-eight-magazines.html | THE MEDIA BUSINESS Murdoch Keeps Ties to Eight Magazines | By Deirdre Carmody | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/business/the-media-business-tribune-co-s-bleak-news.html | THE MEDIA BUSINESS Tribune Cos Bleak News | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/critic-s-notebook-jungle-fever-sweeps-cannes.html | Critics Notebook Jungle Fever Sweeps Cannes | By Vincent Canby | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/review-film-a-low-rent-high-noon-set-in-texas-prairie-town.html | REVIEWFILM A LowRent High Noon Set in Texas Prairie Town | By Stephen Holden | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/review-film-a-sly-satire-about-a-mean-old-lady-and-her-willing-victims.html | ReviewFilm A Sly Satire About a Mean Old Lady and Her Willing Victims | By Janet Maslin | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/movies/review-film-getting-through-august-when-the-shrink-s-away.html | REVIEWFILM Getting Through August When the Shrinks Away | By Janet Maslin | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/news/bar-action-lawyer-occupied-france-raises-question-nit-picking-collaboration.html | AT THE BAR The Action of a Lawyer in Occupied France Raises the Question Is NitPicking Collaboration | By David Margolick | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/news/bush-aides-push-state-gun-cases-into-us-courts.html | BUSH AIDES PUSH STATE GUN CASES INTO US COURTS | By Michael Decourcy Hinds | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/news/tv-weekend-a-willa-cather-classic-about-settlers-in-nebraska.html | TV Weekend A Willa Cather Classic About Settlers in Nebraska | By John J OConnor | TX 3-074209 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/aids-fighter-s-spirit-is-recalled.html | AIDS Fighters Spirit Is Recalled | By Craig Wolff | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/archdiocese-will-close-a-bronx-high-school.html | Archdiocese Will Close a Bronx High School | By Evelyn Nieves | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/bridge-646591.html | Bridge | By Alan Truscott | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/cashier-is-slain-during-robbery-at-gas-station.html | Cashier Is Slain During Robbery At Gas Station | By James C McKinley Jr | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/connecticut-clears-way-for-indian-casino.html | Connecticut Clears Way for Indian Casino | By Kirk Johnson | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/cuomo-expects-city-to-still-get-some-state-help.html | Cuomo Expects City to Still Get Some State Help | By Josh Barbanel | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/dinkins-invader-his-fear-state-control-prompts-debate-would-fiscal-intervention.html | Dinkins and the Invader His Fear of State Control Prompts Debate Would Fiscal Intervention Be Good or Bad | By Todd S Purdum | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/district-map-for-council-changes-little.html | District Map For Council Changes Little | By Felicia R Lee | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/florio-s-auto-insurance-law-upheld.html | Florios Auto Insurance Law Upheld | By Joseph F Sullivan | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/gay-jews-thwarted-in-search-for-a-rabbi.html | Gay Jews Thwarted in Search for a Rabbi | By Ari L Goldman | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/hundreds-file-for-grants-to-run-for-city-council.html | Hundreds File for Grants to Run for City Council | By Jerry Gray | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/in-this-lotto-all-they-need-is-a-dollar-and-a-dupe.html | In This Lotto All They Need Is a Dollar and a Dupe | By John Tierney | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/li-mall-fire-leaves-1-dead-and-29-hurt.html | LI Mall Fire Leaves 1 Dead And 29 Hurt | By Craig Wolff | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/new-york-workers-accept-a-film-pact-ending-a-shutdown.html | New York Workers Accept a Film Pact Ending a Shutdown | By Glenn Collins | TX 3-074209 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-05-17 | https://www.nytimes.com/1991/05/17/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/geraldine-n-moon-democratic-leader-57.html | Geraldine N Moon Democratic Leader 57 | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/obituaries/hubert-c-taylor-architect-53.html | Hubert C Taylor Architect 53 | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/abroad-at-home-south-african-drama.html | ABROAD AT HOME South African Drama | By Anthony Lewis | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/opinion/on-my-mind-mideast-geography-lessons.html | ON MY MIND Mideast Geography Lessons | By A M Rosenthal | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/baseball-a-mix-and-match-lineup-suits-mets-for-the-time-being.html | BASEBALL A MixandMatch Lineup Suits Mets for the Time Being | By Joe Sexton | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/baseball-angels-polonia-draws-strength-from-taunts.html | BASEBALL Angels Polonia Draws Strength From Taunts | By Jack Curry | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/baseball-baines-s-lethal-bat-buries-orioles.html | BASEBALL Bainess Lethal Bat Buries Orioles | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/baseball-sound-heard-in-the-bronx-was-yanks-going-ker-plunk.html | BASEBALL Sound Heard in the Bronx Was Yanks Going KerPlunk | By Jack Curry | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/basketball-allure-of-california-may-keep-riley-from-knicks-job.html | BASKETBALL Allure of California May Keep Riley From Knicks Job | By Clifton Brown | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/basketball-vacation-on-the-horizon-as-celtics-face-elimination.html | BASKETBALL Vacation on the Horizon As Celtics Face Elimination | By Sam Goldaper | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/boxing-the-unmaking-of-a-multimillion-rematch-from-ruddock-s-side.html | BOXING The Unmaking of a Multimillion Rematch From Ruddocks Side | By Phil Berger | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/colleges-new-idea-for-bowls-discussed.html | COLLEGESNew Idea For Bowls Discussed | By Barry Jacobs | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/football-ex-patriot-owner-sues-tagliabue-rozelle-and-21-teams.html | FOOTBALL ExPatriot Owner Sues Tagliabue Rozelle and 21 Teams | By Timothy W Smith | TX 3-074209 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/football-handley-promises-to-run-patterns-of-his-own.html | FOOTBALL Handley Promises to Run Patterns of His Own | By Gerald Eskenazi | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/golf-pavin-scorches-memorial-opener.html | GOLF Pavin Scorches Memorial Opener | By Jaime Diaz | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/hockey-as-coffey-remains-idle-and-irritable-so-goes-the-penguin-power-play.html | HOCKEY As Coffey Remains Idle and Irritable So Goes the Penguin Power Play | By Joe Lapointe | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/horse-racing-strike-the-gold-in-position-as-preakness-favorite.html | HORSE RACING Strike the Gold in Position as Preakness Favorite | By Joseph Durso | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/it-s-only-a-movie-not-when-it-comes-to-the-boz.html | Its Only a Movie Not When It Comes to The Boz | By Robert Lipsyte | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/jordan-rests-his-aching-left-knee.html | Jordan Rests His Aching Left Knee | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/sports-of-the-times-the-story-as-lived-by-cindy-howe.html | SPORTS OF THE TIMES The Story As Lived by Cindy Howe | By Ira Berkow | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/sports/tv-sports-baseball-broadcasts-and-the-bottom-line.html | TV SPORTS Baseball Broadcasts And the Bottom Line | By Richard Sandomir | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/style/chronicle-339991.html | CHRONICLE | By Susan Heller Anderson | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/style/chronicle-785891.html | CHRONICLE | By Susan Heller Anderson | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/style/chronicle-786691.html | CHRONICLE | By Susan Heller Anderson | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/theater/review-theater-hunchback-of-preening-and-peeping-tomfoolery.html | ReviewTheater Hunchback of Preening and Peeping Tomfoolery | By Mel Gussow | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/theater/review-theater-sam-shepard-returns-on-war-and-machismo.html | ReviewTheater Sam Shepard Returns On War and Machismo | By Frank Rich | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/adjusting-of-test-scores-inflames-rights-debate.html | Adjusting of Test Scores Inflames Rights Debate | By Steven A Holmes | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/aids-virus-found-in-2-orthopedic-surgeons.html | AIDS Virus Found in 2 Orthopedic Surgeons | By Lawrence K Altman | TX 3-074209 | 1991-06-05 |

| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/all-terrain-vehicles-won-t-be-regulated.html | AllTerrain Vehicles Wont Be Regulated | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/blacks-syphilis-rate-up-sharply.html | Blacks Syphilis Rate Up Sharply | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/breast-implant-maker-calls-cancer-risk-small.html | Breast Implant Maker Calls Cancer Risk Small | By Sandra Blakeslee | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/chicago-clinic-closes-after-new-aids-scare.html | Chicago Clinic Closes After New AIDS Scare | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/congressional-inquiry-criticizes-navy-s-proposal-on-base-closings.html | Congressional Inquiry Criticizes Navys Proposal on Base Closings | By Gwen Ifill | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/gay-head-mass-keeps-name.html | Gay Head Mass Keeps Name | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/glendale-journal-stolen-bikes-join-war-on-pollution.html | GLENDALE JOURNAL Stolen Bikes Join War on Pollution | By Dirk Johnson | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/kennedy-friend-is-at-center-of-inquiry-into-obstruction-of-justice.html | Kennedy Friend Is at Center of Inquiry Into Obstruction of Justice | By Roberto Suro | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/poor-planning-blamed-for-star-wars-waste.html | Poor Planning Blamed for Star Wars Waste | By Eric Schmitt | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/quayle-to-press-to-save-space-station.html | Quayle to Press to Save Space Station | By William J Broad | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/queen-s-address-to-congress-celebrates-mutual-respect.html | Queens Address to Congress Celebrates Mutual Respect | By Karen de Witt | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/questions-on-gates-are-tied-to-cia-role-in-iran-contra.html | Questions on Gates Are Tied To CIA Role in IranContra | By David Johnston | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/scientist-accused-of-faking-data-calls-the-scandal-a-witch-hunt.html | Scientist Accused of Faking Data Calls the Scandal a Witch Hunt | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/stronger-right-to-die-law-gains-approval-in-missouri.html | Stronger RighttoDie Law Gains Approval in Missouri | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/study-says-us-rejected-safer-nuclear-test-site.html | Study Says US Rejected Safer Nuclear Test Site | By Matthew L Wald | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/toxic-pollution-shows-drop-in-89.html | TOXIC POLLUTION SHOWS DROP IN 89 | By Keith Schneider | TX 3-074209 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/with-the-royal-visit-britain-signals-a-new-reality.html | With the Royal Visit Britain Signals a New Reality | By R W Apple Jr | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/us/wrecks-of-planes-found-at-sea.html | Wrecks of Planes Found at Sea | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/350-libyans-trained-to-oust-qaddafi-are-to-come-to-us.html | 350 Libyans Trained to Oust Qaddafi Are to Come to US | By Neil A Lewis | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/calcutta-journal-daughter-of-india-s-mean-streets-battles-city-hall.html | CALCUTTA JOURNAL Daughter of Indias Mean Streets Battles City Hall | By Barbara Crossette | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/floods-kill-30-in-turkey.html | Floods Kill 30 in Turkey | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/kurds-outline-their-demands-for-more-autonomy.html | Kurds Outline Their Demands for More Autonomy | By Paul Lewis | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/labor-party-wins-welsh-seat-in-conservatives-stronghold.html | Labor Party Wins Welsh Seat In Conservatives Stronghold | AP | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/more-economic-pain-seen-for-soviets.html | More Economic Pain Seen for Soviets | By David Binder | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/soviet-republics-are-said-to-agree-on-crisis-program.html | SOVIET REPUBLICS ARE SAID TO AGREE ON CRISIS PROGRAM | By Francis X Clines | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/suicides-by-korean-protesters-stir-unease-and-fear-of-a-plot.html | Suicides by Korean Protesters Stir Unease and Fear of a Plot | By David E Sanger | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/terms-sought-on-china-trade.html | Terms Sought on China Trade | By Adam Clymer | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/turks-angry-as-kurd-aid-backfires.html | Turks Angry as Kurd Aid Backfires | By Clyde Haberman | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/us-begins-relief-flights-to-bangladesh.html | US Begins Relief Flights to Bangladesh | By Nicholas D Kristof | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/voicing-hope-baker-ends-mideast-trip.html | Voicing Hope Baker Ends Mideast Trip | By Joel Brinkley | TX 3-074209 | 1991-06-05 |
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/whose-pace-mideast-us-seeks-quick-regional-peace-accord-but-arabs-israelis-want.html | Whose Pace in Mideast US Seeks a Quick Regional Peace Accord But Arabs and Israelis Want Slow Changes | By Thomas L Friedman | TX 3-074209 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-17 | https://www.nytimes.com/1991/05/17/world/yugoslav-rivals-charge-plots-to-break-up-country.html | Yugoslav Rivals Charge Plots to Break Up Country | By Celestine Bohlen | TX 3-074209 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/archives/alternatives-to-the-portable-phone.html | Alternatives to the Portable Phone | By Ivan Berger | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/fcc-s-indecency-ban-is-upset-by-appeals-court.html | FCCs Indecency Ban Is Upset by Appeals Court | By Edmund L Andrews | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/music-in-review-320991.html | Music in Review | By Allan Kozinn | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/music-in-review-321791.html | Music in Review | By James R Oestreich | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/music-in-review-323391.html | Music in Review | By John Rockwell | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/music-in-review-685791.html | Music in Review | By John Rockwell | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/review-dance-mixing-debuts-and-experience.html | ReviewDance Mixing Debuts and Experience | By Anna Kisselgoff | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/review-music-tribute-to-serkin-replaces-joke-in-an-all-mozart-concert.html | ReviewMusic Tribute to Serkin Replaces Joke in an AllMozart Concert | By Allan Kozinn | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/arts/review-rock-guns-n-roses-back-in-a-not-so-sneak-preview.html | ReviewRock Guns n Roses Back in a NotSoSneak Preview | By Jon Pareles | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/books/dutton-buys-novel-rival-dropped.html | Dutton Buys Novel Rival Dropped | By Edwin McDowell | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/business-people-once-risk-arbitrager-now-sec-regulator.html | BUSINESS PEOPLE Once Risk Arbitrager Now SEC Regulator | By Stephen Labaton | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-a-1-million-fine-for-manischewitz.html | COMPANY NEWS A 1 Million Fine for Manischewitz | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-apple-is-quiet-on-job-cuts.html | COMPANY NEWS Apple Is Quiet On Job Cuts | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-barclays-ge-unit.html | COMPANY NEWS BarclaysGE Unit | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-chrysler-to-export-special-cherokees.html | COMPANY NEWS Chrysler to Export Special Cherokees | AP | TX 3-073248 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-clorox-in-revamping-to-drop-detergent.html | COMPANY NEWS Clorox in Revamping to Drop Detergent | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-midlantic-accord-on-improvements.html | COMPANY NEWS Midlantic Accord on Improvements | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-record-profit-for-fays.html | COMPANY NEWS Record Profit for Fays | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-submarine-award-is-held-up-again.html | COMPANY NEWS Submarine Award Is Held Up Again | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-survey-finds-shift-in-view-by-ad-clients.html | COMPANY NEWS Survey Finds Shift in View By Ad Clients | By Stuart Elliott | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/company-news-times-mirror-cahners-deal-for-broadcasting-magazine.html | COMPANY NEWS Times MirrorCahners Deal For Broadcasting Magazine | By Deirdre Carmody | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/dollar-s-rise-lifts-notes-and-bonds.html | Dollars Rise Lifts Notes and Bonds | By Kenneth N Gilpin | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/dow-drops-by-7.38-loss-for-week-at-33.54.html | Dow Drops by 738 Loss for Week at 3354 | By H J Maidenberg | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/drop-in-british-inflation.html | Drop in British Inflation | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/fha-posted-big-loss-in-89.html | FHA Posted Big Loss in 89 | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/ftc-investigating-pricing-of-appliances.html | FTC Investigating Pricing of Appliances | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/generic-drug-guilty-plea.html | Generic Drug Guilty Plea | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/japan-agrees-to-gradual-ban-on-imports-of-turtle-shells.html | Japan Agrees to Gradual Ban on Imports of Turtle Shells | By James Sterngold | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/lumber-output-down.html | Lumber Output Down | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/new-ibm-price-cuts-expected.html | New IBM Price Cuts Expected | By John Markoff | TX 3-073248 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/often-ravenous-hanson-takes-a-taste-of-ici.html | OftenRavenous Hanson Takes a Taste of ICI | By Steven Prokesch | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/pan-am-posts-wider-loss-in-quarter.html | Pan Am Posts Wider Loss In Quarter | By Agis Salpukas | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/patents-a-container-to-store-radioactive-waste.html | Patents A Container to Store Radioactive Waste | By Edmund L Andrews | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/patents-a-machine-to-monitor-cholesterol-in-bakeries.html | Patents A Machine to Monitor Cholesterol in Bakeries | By Edmund L Andrews | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/patents-a-treatment-for-severe-fractures.html | Patents A Treatment For Severe Fractures | By Edmund L Andrews | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/successor-to-traub-reported.html | Successor to Traub Reported | By Isadore Barmash | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/us-trade-deficit-dropped-in-march-to-an-8-year-low.html | US TRADE DEFICIT DROPPED IN MARCH TO AN 8YEAR LOW | By Keith Bradsher | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/business/your-money-raising-returns-with-less-risk.html | Your Money Raising Returns With Less Risk | By Jan M Rosen | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/movies/review-film-a-football-star-s-debut-with-drug-dealing-bikers.html | ReviewFilm A Football Stars Debut With DrugDealing Bikers | By Stephen Holden | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/movies/review-film-andrew-dice-clay-essence-misogyny-insult-and-sex.html | ReviewFilm Andrew Dice Clay Essence Misogyny Insult and Sex | By Janet Maslin | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/movies/the-impact-on-scorsese-of-a-british-film-team.html | The Impact on Scorsese Of a British Film Team | By Maureen Dowd | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/news/guidepost-winter-garb-cools-it.html | Guidepost Winter Garb Cools It | By Deborah Blumenthal | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/news/put-on-a-prettier-face.html | Put On a Prettier Face | By Deborah Blumenthal | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/news/sport-camps-offer-winning-skills.html | Sport Camps Offer Winning Skills | By Leonard Sloane | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/news/us-insists-on-progress-report-on-child-resistant-lighters.html | US Insists on Progress Report on ChildResistant Lighters | By Barry Meier | TX 3-073248 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/13-are-charged-in-violence-tied-to-queens-gang.html | 13 Are Charged in Violence Tied To Queens Gang | By Arnold H Lubasch | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/a-brooklyn-high-school-starts-on-a-long-climb-back.html | A Brooklyn High School Starts on a Long Climb Back | By Joseph Berger | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/about-new-york.html | About New York | By Felicia R Lee | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/accord-ends-dispute-on-memorial-to-pupils.html | Accord Ends Dispute on Memorial to Pupils | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/bridge-277091.html | Bridge | By Alan Truscott | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/connecticut-casino-eagerness-and-anxiety.html | Connecticut Casino Eagerness and Anxiety | By Nick Ravo | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/dentist-who-avoided-prison-pleads-guilty-to-new-charge.html | Dentist Who Avoided Prison Pleads Guilty to New Charge | By Ronald Sullivan | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/dr-hector-perrone-77-is-dead-physician-charged-5-for-visits.html | Dr Hector Perrone 77 Is Dead Physician Charged 5 for Visits | By Eric Pace | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/fatal-fire-is-4th-in-6-months-at-store-in-long-island-mall.html | Fatal Fire Is 4th in 6 Months at Store in Long Island Mall | By Sarah Lyall | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/leaders-in-albany-to-seek-1-billion-in-a-new-tax-plan.html | LEADERS IN ALBANY TO SEEK 1 BILLION IN A NEW TAX PLAN | By Sam Howe Verhovek | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/new-haven-youth-charged-in-slaying-of-student-at-yale.html | New Haven Youth Charged in Slaying of Student at Yale | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/nyregion/new-york-ethics-law-leads-local-officials-to-quit-posts.html | New York Ethics Law Leads Local Officials to Quit Posts | By Kevin Sack | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/arthur-l-green-62-leader-of-rights-panel.html | Arthur L Green 62 Leader of Rights Panel | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/harvey-e-brazer-68-professor-of-economics.html | Harvey E Brazer 68 Professor of Economics | AP | TX 3-073248 | 1991-06-05 |

| 1991-05-18 | https://www.nytimes.com/1991/05/18/obituaries/r-taylor-cole-educator-85.html | R Taylor Cole Educator 85 | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/education-reform-vs-civil-rights-agendas.html | Education Reform vs Civil Rights Agendas | By Chester E Finn Jr | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/france-where-the-center-holds.html | France Where the Center Holds | By Flora Lewis | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/in-the-nation.html | In the Nation | By Tom Wicker | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/observer-makes-you-think.html | Observer Makes You Think | By Russell Baker | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/opinion/women-who-need-to-escape-men.html | Women Who Need to Escape Men | By Gwen Wright | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/baseball-stumbling-drunk-denied-by-dykstra.html | BASEBALL Stumbling Drunk Denied by Dykstra | By Claire Smith | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/baseball-thon-s-single-puts-phillies-on-top.html | BASEBALL Thons Single Puts Phillies On Top | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/basketball-knicks-close-to-picking-from-their-final-four.html | BASKETBALL Knicks Close to Picking From Their Final Four | By Clifton Brown | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/basketball-quest-for-third-title-alive-as-pistons-eliminate-celtics.html | BASKETBALL Quest for Third Title Alive as Pistons Eliminate Celtics | By Clifton Brown | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/basketball-trail-blazers-must-contend-with-the-older-lakers-mystique.html | BASKETBALL Trail Blazers Must Contend With the Older Lakers Mystique | By Michael Martinez | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/doesn-t-take-much-for-mariners-to-humble-yanks.html | Doesnt Take Much for Mariners to Humble Yanks | By Jack Curry | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/football-taylor-faults-young-on-giant-loss.html | FOOTBALL Taylor Faults Young on Giant Loss | By Gerald Eskenazi | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/golf-just-a-day-on-the-course-ace-record-and-the-lead.html | GOLF Just a Day on the Course Ace Record and the Lead | By Jaime Diaz | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/hockey-coffey-helps-penguins-show-their-worth.html | HOCKEY Coffey Helps Penguins Show Their Worth | By Joe Lapointe | TX 3-073248 | 1991-06-05 |

| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/horse-racing-preakness-trainers-pout-a-little-tout-a-lot.html | HORSE RACING Preakness Trainers Pout a Little Tout a Lot | By Joseph Durso | TX 3-073248 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/mets-reveling-in-california-hospitality.html | Mets Reveling in California Hospitality | By Joe Sexton | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/sports-leisure-auto-racer-s-latest-tools-diet-and-exercise.html | SPORTS LEISURE Auto Racers Latest Tools Diet and Exercise | By Joseph Siano | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/sports/sports-of-the-times-it-s-fun-playing-the-numbers.html | Sports of The Times Its Fun Playing The Numbers | By George Vecsey | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/style/chronicle-328491.html | CHRONICLE | By Susan Heller Anderson | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/style/chronicle-330691.html | CHRONICLE | By Susan Heller Anderson | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/style/chronicle-331491.html | CHRONICLE | By Susan Heller Anderson | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/3-die-of-aids-after-getting-organs-from-a-man-infected-with-the-virus.html | 3 Die of AIDS After Getting Organs From a Man Infected With the Virus | By Lawrence K Altman | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/a-security-adviser-and-friend-to-the-kennedys.html | A Security Adviser and Friend to the Kennedys | By Lisa W Foderaro | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/beating-victim-stopped-again.html | Beating Victim Stopped Again | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/boys-town-journal-there-s-no-such-thing-as-an-unfulfilled-dream.html | Boys Town Journal Theres No Such Thing As an Unfulfilled Dream | By Dirk Johnson | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/democrats-plan-talks-on-92-race.html | DEMOCRATS PLAN TALKS ON 92 RACE | By Robin Toner | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/democrats-see-hope-for-gains-on-rights-bill.html | Democrats See Hope for Gains On Rights Bill | By Adam Clymer | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/donors-to-parties-sidestepped-rules.html | DONORS TO PARTIES SIDESTEPPED RULES | By Richard L Berke | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/ex-justice-brennan-acknowledges-cash-gifts.html | ExJustice Brennan Acknowledges Cash Gifts | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/gases-may-reveal-planet-formation.html | GASES MAY REVEAL PLANET FORMATION | By John Noble Wilford | TX 3-073248 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/lightning-kills-1-and-hurts-9-at-a-washington-prep-school.html | Lightning Kills 1 and Hurts 9 At a Washington Prep School | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/los-angeles-loosening-its-grip-on-water-rights.html | Los Angeles Loosening Its Grip on Water Rights | By Robert Reinhold | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/queen-in-florida-for-cruise-and-a-knighting.html | Queen in Florida for Cruise and a Knighting | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/reporter-ordered-to-reveal-source.html | REPORTER ORDERED TO REVEAL SOURCE | By B Drummond Ayres Jr | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/separate-ethnic-worlds-grow-on-campus.html | Separate Ethnic Worlds Grow on Campus | By Anthony Depalma | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/us/washington-times-editor-resigns-but-will-stay-on-to-write-articles.html | Washington Times Editor Resigns But Will Stay On to Write Articles | By Barbara Gamarekian | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/13-reported-killed-in-rioting-and-fire-at-mexican-prison.html | 13 Reported Killed In Rioting and Fire At Mexican Prison | AP | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/2-bombs-wound-12-in-johannesburg.html | 2 BOMBS WOUND 12 IN JOHANNESBURG | By Christopher S Wren | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/abortion-ban-sought-by-church-is-rejected-by-polish-parliament.html | Abortion Ban Sought by Church Is Rejected by Polish Parliament | By Stephen Engelberg | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/bush-may-send-baker-back-to-mideast.html | Bush May Send Baker Back to Mideast | By Andrew Rosenthal | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/death-toll-rising-for-young-kurds.html | DEATH TOLL RISING FOR YOUNG KURDS | By Clyde Haberman | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/iraq-accepts-un-system-for-weapons-inspections.html | Iraq Accepts UN System for Weapons Inspections | By Paul Lewis | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/moscow-to-ask-help-from-west-on-reform-plan.html | Moscow to Ask Help From West On Reform Plan | By Serge Schmemann | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/opposition-office-in-moscow-bombed.html | OPPOSITION OFFICE IN MOSCOW BOMBED | By Esther B Fein | TX 3-073248 | 1991-06-05 |
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/seville-journal-picture-a-us-pavilion-better-late-than-never.html | Seville Journal Picture a US Pavilion Better Late Than Never | By Alan Riding | TX 3-073248 | 1991-06-05 |

| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/soviet-strike-ban-rejected.html | Soviet Strike Ban Rejected | AP | TX 3-073248 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-18 | https://www.nytimes.com/1991/05/18/world/yugoslavia-fails-to-fill-presidency.html | YUGOSLAVIA FAILS TO FILL PRESIDENCY | By Celestine Bohlen | TX 3-073248 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/camera.html | Camera | By Joe Gioia | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/film-jane-campions-angel-is-another-quirky-soul.html | FILMJane Campions Angel Is Another Quirky Soul | By Maitland McDonagh | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/pop-music-out-of-the-60s-into-his-50s.html | POP MUSICOut of the 60s Into His 50s | By Dave Marsh | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/record-briefs.html | RECORD BRIEFS | By Steve Futterman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/record-briefs.html | RECORD BRIEFS | By Steve Futterman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/recordings-view-gurrelieder-on-records-two-of-the-best-ever.html | RECORDINGS VIEWGurrelieder on Records Two of the Best Ever | By Jon Alan Conrad | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/style-makers-yoke-abolafia-needlepoint-specialist.html | Style MakersYoke Abolafia Needlepoint Specialist | By Kathleen Beckett | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/television-cafe-society.html | TELEVISIONCafe Society | By Jeremy Bloom | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/theater-comedy-manners-and-brickbats.html | THEATERComedy Manners and Brickbats | By Arnold Aronson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/archives/theater-seeking-the-words-to-recapture-a-past-and-shape-a-future.html | THEATERSeeking the Words To Recapture a Past and Shape a Future | By Richard Gilman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/antiques-african-beadwork-that-is-rich-with-status-symbols.html | ANTIQUES African Beadwork That Is Rich With Status Symbols | By Rita Reif | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/architecture-calling-for-a-return-to-sanity-in-architecture.html | ARCHITECTURE Calling for a Return to Sanity in Architecture | By Wendy Steiner | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/art-view-just-how-far-can-a-work-of-art-travel.html | ART VIEW Just How Far Can a Work Of Art Travel | By Michael Brenson | TX 3-077840 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/art-view-the-twilight-of-the-russian-bourgeoisie.html | ART VIEW The Twilight of the Russian Bourgeoisie | By John Russell | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/classical-music-gurrelieder-in-concert-hotter-makes-a-brief-role-memorable.html | CLASSICAL MUSIC Gurrelieder in Concert Hotter Makes a Brief Role Memorable | By Joseph Horowitz | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/classical-view-a-legacy-of-idealism-from-serkin.html | CLASSICAL VIEW A Legacy of Idealism from Serkin | By Donal Henahan | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/dance-view-choreography-attuned-to-the-ear-as-well-as-feet.html | DANCE VIEW Choreography Attuned to the Ear as Well as Feet | By Jack Anderson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/gay-images-tv-s-mixed-signals.html | Gay Images TVs Mixed Signals | By John J OConnor | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/music-in-review-340391.html | Music in Review | By Allan Kozinn | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/record-briefs-500091.html | RECORD BRIEFS | By Peter Watrous | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/record-notes-new-york-ny-it-s-a-recording-town.html | RECORD NOTES New York NY Its a Recording Town | By Gerald Gold | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/recordings-view-ice-t-movie-stars-talk-tough-too.html | RECORDINGS VIEW IceT Movie Stars Talk Tough Too | By Jon Pareles | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/recordings-view-the-mekons-try-a-little-wizardry.html | RECORDINGS VIEW The Mekons Try a Little Wizardry | By Milo Miles | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/review-ballet-ballerina-takes-charge-in-a-robbins-duet.html | ReviewBallet Ballerina Takes Charge in a Robbins Duet | By Jennifer Dunning | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/review-ballet-la-bayadere-returns-in-its-full-length-glory.html | ReviewBallet La Bayadere Returns In Its FullLength Glory | By Anna Kisselgoff | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/review-music-the-vision-of-an-eccentric-a-partch-double-bill.html | ReviewMusic The Vision of an Eccentric A Partch Double Bill | By John Rockwell | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/review-pop-chris-isaak-in-a-display-of-inspired-silliness.html | ReviewPop Chris Isaak In a Display Of Inspired Silliness | By Stephen Holden | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-classical-music-celebrating-births-and-deaths-and-in-between.html | SUMMER FESTIVAL CLASSICAL MUSIC Celebrating Births and Deaths and in Between | Compiled by James R Oestreich | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-classical-music-mozart-mostly-and-more.html | SUMMER FESTIVAL CLASSICAL MUSIC Mozart Mostly and More | By James R Oestreich | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-dance-new-movements-in-china.html | SUMMER FESTIVAL DANCE New Movements in China | By Gwin Chin | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-dance-pillow-talk.html | SUMMER FESTIVAL DANCE Pillow Talk | By Jack Anderson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-dance.html | SUMMER FESTIVAL DANCE | Compiled by Gwin Chin | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-pop-jazz-lollapalooza-a-summer-alternative.html | SUMMER FESTIVAL POPJAZZ Lollapalooza A Summer Alternative | By Michael Kuby | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/summer-festival-pop-jazz-sax-drums-and-rock-n-roll.html | SUMMER FESTIVAL POPJAZZ Sax Drums and Rock n Roll | Compiled by Michael Kuby | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/arts/television-big-comebacks-on-small-screens.html | TELEVISION Big Comebacks on Small Screens | By Eve M Kahn | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/a-defectors-story.html | A Defectors Story | By Adrienne Edgar | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/americas-game.html | Americas Game | By Tina Rosenberg | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-a-boy-and-his-lizard.html | CHILDRENS BOOKS A Boy And His Lizard | By Francine Prose | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-a-drape-of-one-s-own.html | CHILDRENS BOOKS A Drape of Ones Own | By Wendy Lesser | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-life-without-father.html | CHILDRENS BOOKS Life Without Father | By Roger Sutton | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-not-too-young-to-go-to-war.html | CHILDRENS BOOKS Not Too Young to Go to War | By David Haward Bain | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-patches.html | CHILDRENS BOOKS Patches | By Patricia T OConner | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-six-little-girls-in-a-row.html | CHILDRENS BOOKS Six Little Girls in a Row | By Emily Arnold McCully | TX 3-077840 | 1991-06-05 |

| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/children-s-books-the-boy-with-the-problem-proboscis-a-quiz.html | CHILDRENS BOOKS The Boy With the Problem Proboscis A Quiz | By Kathleen Krull | TX 3-077840 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-henrietta-in-beijing.html | CHILDRENS BOOKSHenrietta in Beijing | By Marsha L Wagner | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-imagine-if-you-will.html | CHILDRENS BOOKSImagine if You Will | By Myra Cohn Livingston | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-outsmarting-smartypants.html | CHILDRENS BOOKSOutsmarting SmartyPants | By Liz Logan | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-the-great-dinosaur-ripoff.html | CHILDRENS BOOKSThe Great Dinosaur RipOff | By Don Lessem | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-those-moist-amphibian-lips.html | CHILDRENS BOOKSThose Moist Amphibian Lips | By Peggy Noonan | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/childrens-books-working-girl.html | CHILDRENS BOOKSWorking Girl | By Natalie Babbitt | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/coping-without-the-cold-war.html | Coping Without the Cold War | By Jonathan Dean | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/crime-765491.html | CRIME | By Marilyn Stasio | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/designated-deity.html | Designated Deity | By David Lehman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/does-your-flesh-wobble-and-seem-dimpled.html | Does Your Flesh Wobble and Seem Dimpled | By Margo Jefferson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/hello-young-lover.html | Hello Young Lover | By Miranda Seymour | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-fiction-414491.html | IN SHORT FICTION | By Julia Just | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-fiction.html | IN SHORT FICTION | By Bert Atkinson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-nonfiction-429291.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-nonfiction-430691.html | IN SHORT NONFICTION | By Mary Grace Butler | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-nonfiction-431491.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/in-short-nonfiction-days-of-borscht-and-herring.html | IN SHORT NONFICTIONDays of Borscht and Herring | By Roslyn Siegel | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/invasion-of-the-burbs.html | Invasion of the Burbs | By Robert Olmstead | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/mozart-s-fiddle.html | Mozarts Fiddle | By Bernard Holland | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/nothing-to-vote-for.html | Nothing to Vote For | By Norman J Ornstein | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/ode-to-billie-poe.html | Ode to Billie Poe | By Frank Conroy | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/pill-politics.html | Pill Politics | By Richard Severo | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/pirates-pashas-and-the-imperial-astrologer.html | Pirates Pashas and the Imperial Astrologer | By Jay Parini | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/playing-poker-making-history.html | Playing Poker Making History | By Roger Morris | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/reagans-friend-in-court.html | Reagans Friend in Court | By Rodney A Smolla | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/sayonara-san-francisco.html | Sayonara San Francisco | By Robert Roper | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/the-scaffold-awaits.html | The Scaffold Awaits | By M J Fitzgerald | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/upbeat-apocalypse.html | Upbeat Apocalypse | By Michael Bishop | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/when-mother-became-history.html | When Mother Became History | By Ginger Danto | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/when-mouse-and-tony-got-married.html | When Mouse and Tony Got Married | By Robert Ward | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/books/you-are-going-to-make-a-reputation-for-yourself.html | You Are Going to Make a Reputation for Yourself | By Robert Richman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/all-about-snack-foods-keeping-the-gobblers-chasing-the-nibblers.html | All AboutSnack Foods Keeping the Gobblers Chasing the Nibblers | By Anthony Ramirez | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/bottom-fishing-in-the-gas-patch.html | BottomFishing in the Gas Patch | By Thomas C Hayes | TX 3-077840 | 1991-06-05 |

| 1991-05-19 | https://www.nytimes.com/1991/05/19/business-diary-may-12-17.html | Business Diary May 1217 | By Joel Kurtzman | TX 3-077840 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/forum-bush-takes-on-thirdworld-piracies.html | FORUMBush Takes On ThirdWorld Piracies | By Arup Banerji | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/forum-taking-cues-from-natural-disasters.html | FORUMTaking Cues from Natural Disasters | By James F Moore | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/forum-the-greening-of-americas-taxes.html | FORUMThe Greening of Americas Taxes | By Sandra Postel | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/in-search-of-a-good-borrower.html | In Search of a Good Borrower | By N R Kleinfield | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-a-casual-saturday-date-with-drexel-and-destiny.html | Making a Difference A Casual Saturday Date With Drexel and Destiny | By Kurt Eichenwald | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-green-machine.html | Making a Difference Green Machine | By Rachel Powell | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-hard-times-hit-the-streets-in-out-of-step-businessland.html | Making a Difference Hard Times Hit the Streets in OutofStep Businessland | By Andrew Pollack | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-motown-has-a-new-play-date-in-court.html | Making a DifferenceMotown Has a New Play Date In Court | By Michael Lev | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/making-a-difference-the-man-from-spam.html | Making a Difference The Man From Spam | By Anthony Ramirez | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/managing-back-from-the-great-outdoors.html | Managing Back from the Great Outdoors | By Claudia H Deutsch | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/market-watch-one-bet-lost-general-motors-places-another.html | MARKET WATCH One Bet Lost General Motors Places Another | By Floyd Norris | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/marketers-exploit-second-tier-sports.html | Marketers Exploit SecondTier Sports | By N R Kleinfield | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/mutual-funds-management-is-asking-for-a-raise.html | Mutual Funds Management Is Asking for a Raise | By Carole Gould | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/mutual-funds-the-right-investor-for-municipals.html | Mutual Funds The Right Investor for Municipals | By Carole Gould | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/tech-notes-using-sound-waves-on-dirty-dishes.html | Tech Notes Using Sound Waves on Dirty Dishes | By Kathleen M Berry | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/technology-metals-that-memorize-a-shape.html | Technology Metals That Memorize a Shape | By Josh Kurtz | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/the-executive-computer-for-macintosh-users-a-very-long-wait-is-over.html | The Executive Computer For Macintosh Users a Very Long Wait Is Over | By Peter H Lewis | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/the-executive-life-trouble-sleeping-call-a-24-hour-trading-desk.html | The Executive Life Trouble Sleeping Call a 24Hour Trading Desk | By Mary Billard | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/wall-street-a-good-bargain-in-blue-chips.html | Wall Street A Good Bargain in Blue Chips | By Diana B Henriques | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/wall-street-a-spring-of-catastrophes-for-property-insurers.html | Wall Street A Spring of Catastrophes for Property Insurers | By Diana B Henriques | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/world-markets-divining-europe-s-muddled-signs.html | World Markets Divining Europes Muddled Signs | By Jonathan Fuerbringer | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/business/your-own-account-are-wrap-arounds-overpriced.html | Your Own AccountAre Wrap Arounds Overpriced | By Mary Rowland | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/casting-for-trout-in-western-waters.html | Casting For Trout In Western Waters | By Howell Raines | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/creative-landscapes-persia-high-on-the-hudson.html | Creative Landscapes Persia High on the Hudson | By Michael Kimmelman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/dangerous-don-delillo.html | Dangerous Don DeLillo | By Vince Passaro | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/design-kitchen-debates.html | Design Kitchen Debates | BY Carol Vogel | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/fashion-clothes-that-work.html | FASHION CLOTHES THAT WORK | CARRIE DONOVAN | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/food-the-emperor-s-new-clothes.html | Food The Emperors New Clothes | BY Florence Fabricant | TX 3-077840 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/hers-common-decency.html | HersCommon Decency | BY Susan Jacoby | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/how-to-be-the-world-s-policeman.html | How to Be the Worlds Policeman | By Col Harry G Summers Jr | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/india-s-descent.html | INDIAS DESCENT | BY Barbara Crossette | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/men-s-style-thinker-tailor.html | Mens Style Thinker Tailor | BY Ruth La Ferla | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/on-language-an-unstaid-heads-up.html | On Language An Unstaid HeadsUp | BY William Safire | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/on-seeing-the-forests-for-the-trees.html | On Seeing The Forests For The Trees | By Hugh Johnson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-beijing.html | Rx For Quick Relief On Sizzling Days Beijing | BY Sheryl Wudunn | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-cairo.html | Rx For Quick Relief On Sizzling Days Cairo | BY Alan Cowell | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-miami.html | Rx For Quick Relief On Sizzling Days Miami | BY Howard W French | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-new-york.html | Rx For Quick Relief On Sizzling Days New York | BY William Grimes | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-paris.html | Rx For Quick Relief On Sizzling Days Paris | BY Alan Riding | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-rome.html | Rx For Quick Relief On Sizzling Days Rome | BY Clyde Haberman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/rx-for-quick-relief-on-sizzling-days-san-diego.html | Rx For Quick Relief On Sizzling Days San Diego | By Larry Rohter | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/what-is-chris-whittle-teaching-our-children.html | What Is Chris Whittle Teaching Our Children | By N R Kleinfield | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/magazine/where-corn-is-a-god.html | WHERE CORN IS A GOD | By Molly ONeill | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/movies/film-how-the-homeboys-got-that-way.html | FILM How the Homeboys Got That Way | By Charles Salzberg | TX 3-077840 | 1991-06-05 |

| 1991-05-19 | https://www.nytimes.com/1991/05/19/movies/madonna-and-the-master-at-cannes.html | Madonna and the Master at Cannes | By Vincent Canby | TX 3-077840 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/movies/review-film-an-enchanted-peasant-girl-and-a-magical-necklace.html | ReviewFilm An Enchanted Peasant Girl And a Magical Necklace | By Janet Maslin | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/news/bridge-944991.html | Bridge | By Alan Truscott | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/news/chess-875291.html | Chess | By Robert Byrne | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/news/piercing-fad-is-turning-convention-on-its-ear.html | Piercing Fad Is Turning Convention on Its Ear | By Trish Hall | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/news/six-promising-designers-get-a-stage.html | Six Promising Designers Get a Stage | By AnneMarie Schiro | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/news/stamps.html | Stamps | By Barth Healey | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/news/sunday-menu-linguine-and-red-clam-sauce-but-lighter.html | Sunday Menu Linguine and Red Clam Sauce but Lighter | By Marian Burros | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/news/the-cultivated-gardener-in-the-shade-subtle-elegance.html | The Cultivated Gardener In the Shade Subtle Elegance | By Anne Raver | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/news/this-week-tomatoes.html | This Week Tomatoes | By Anne Raver | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/4-young-y-swimmers-break-national-records.html | 4 Young Y Swimmers Break National Records | By Randy Lieberman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/a-childs-abduction-a-mothers-search-and-a-change-in-the-law.html | A Childs Abduction a Mothers Search and a Change in the Law | By Carla Cantor | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/a-la-carte-beyond-pasta-and-pizza.html | A la Carte Beyond Pasta and Pizza | By Richard Scholem | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/a-mall-builder-bets-on-recessions-end.html | A Mall Builder Bets On Recessions End | By Milena Jovanovitch | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/a-new-program-tries-to-catch-welfare-fraud.html | A New Program Tries To Catch Welfare Fraud | By Tessa Melvin | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/aid-cuts-could-hurt-more-than-just-schools.html | Aid Cuts Could Hurt More Than Just Schools | By John Rather | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/alcohol-and-prom-limousines-mixed-blessing.html | Alcohol and Prom Limousines Mixed Blessing | By Roberta Hershenson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/answering-the-mail-262891.html | Answering The Mail | By Bernard Gladstone | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/answering-the-mail-263691.html | Answering The Mail | By Bernard Gladstone | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/answering-the-mail-264491.html | Answering The Mail | By Bernard Gladstone | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/answering-the-mail-265291.html | Answering The Mail | By Bernard Gladstone | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-architectural-visions-from-the-drawing-to-the-photograph.html | ART Architectural Visions From the Drawing to the Photograph | By Vivien Raynor | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-liberation-through-collage.html | ARTLiberation Through Collage | By Phyllis Braff | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-museum-in-new-britain-displays-the-cutting-edge-of-folk-art.html | ARTMuseum in New Britain Displays The Cutting Edge of Folk Art | By William Zimmer | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-the-circus-returns-on-canvas-at-least.html | ARTThe Circus Returns On Canvas at Least | By Helen A Harrison | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/art-the-skill-of-the-watercolorist.html | ART The Skill of the Watercolorist | By Vivien Raynor | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/belts-tightened-parks-brace-for-crowds.html | Belts Tightened Parks Brace for Crowds | By Penny Singer | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/boxings-biggest-showcase-atlantic-city-or-las-vegas.html | Boxings Biggest Showcase Atlantic City or Las Vegas | By Charles Jacobs | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/children-find-a-message-in-trash.html | Children Find a Message in Trash | By Albert J Parisi | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/connecticut-guide-817091.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/connecticut-qa-hiram-chodosh-book-outlines-steps-to-help-the.html | CONNECTICUT QA HIRAM CHODOSHBook Outlines Steps to Help the Homeless | By Cathy Corman | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/court-to-examine-army-role-at-love-canal.html | Court to Examine Army Role at Love Canal | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/crafts-illusions-and-allusions-fill-a-show-of-fiber-art.html | CRAFTS Illusions and Allusions Fill a Show of Fiber Art | By Betty Freudenheim | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/crowded-prisons-pose-tough-choice-for-florio.html | Crowded Prisons Pose Tough Choice for Florio | By Peter Kerr | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/dining-out-11-varieties-of-pizza-in-white-plains.html | DINING OUT11 Varieties of Pizza in White Plains | By M H Reed | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/dining-out-a-luxurious-new-place-on-the-shore.html | DINING OUTA Luxurious New Place on the Shore | By Anne Semmes | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/dining-out-mixing-old-and-new-at-the-harbor.html | DINING OUT Mixing Old and New at the Harbor | By Joanne Starkey | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/dining-out-where-the-understated-is-celebrated.html | DINING OUT Where the Understated Is Celebrated | By Patricia Brooks | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/dinkins-staff-gets-budget-briefing-in-capitol.html | Dinkins Staff Gets Budget Briefing in Capitol | By Sam Howe Verhovek | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/food-the-shy-radish-tries-its-wings-in-other-dishes.html | FOOD The Shy Radish Tries Its Wings in Other Dishes | By Florence Fabricant | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/gardening-learning-to-work-with-nature-s-clock.html | GARDENING Learning to Work With Natures Clock | By Joan Lee Faust | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/girl-5-and-4-other-bystanders-hurt-in-shootings.html | Girl 5 and 4 Other Bystanders Hurt in Shootings | By James C McKinley Jr | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/hohokus-journal-store-closings-prompt-a-move-to-revitalize.html | HOHOKUS JOURNALStore Closings Prompt A Move to Revitalize | By Linda Lynwander | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/home-repair-fixing-porch-railings-that-are-weak-or-ugly.html | HOME REPAIR Fixing Porch Railings That Are Weak or Ugly | By John Warde | TX 3-077840 | 1991-06-05 |

| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/hundreds-in-preschool-special-education.html | Hundreds in Preschool Special Education | By Judy Glass | TX 3-077840 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/in-fiscal-crunch-frills-of-office-can-loom-large.html | In Fiscal Crunch Frills of Office Can Loom Large | By Alan Finder | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/in-oyster-bay-old-order-changeth-slowly.html | In Oyster Bay Old Order Changeth Slowly | By Linda Saslow | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/interns-seek-edge-in-a-tough-job-market.html | Interns Seek Edge in a Tough Job Market | By Ina Aronow | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/lawyer-to-pursue-suit-on-cross-endorsement.html | Lawyer to Pursue Suit On CrossEndorsement | By Tessa Melvin | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/layoffs-in-hartford-s-budget.html | Layoffs in Hartfords Budget | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/long-island-journal-949491.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/long-island-qa-sheila-d-blume-the-need-to-identify-problem-gamblers.html | LONG ISLAND QA SHEILA D BLUMEThe Need to Identify Problem Gamblers | By Sandra J Weber | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/math-regents-anxiety-stay-tuned.html | Math Regents Anxiety Stay Tuned | By Ina Aronow | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/moving-beyond-the-exchange-of-business-cards.html | Moving Beyond the Exchange of Business Cards | By Marlene C Piturro | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/music-a-few-bright-passages.html | MUSIC A Few Bright Passages | By Robert Sherman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/music-cape-may-festival-is-expanding.html | MUSICCape May Festival Is Expanding | By Rena Fruchter | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/music-young-performers-share-spotlight.html | MUSIC Young Performers Share Spotlight | By Robert Sherman | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/nassau-limits-water-despite-abundance.html | Nassau Limits Water Despite Abundance | By Stewart Ain | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-ethics-law-is-called-obstacle-for-local-officials.html | New Ethics Law Is Called Obstacle For Local Officials | By Jay Romano | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-jersey-q-a-margaret-m-mcmahon-using-early-pension-to-cut-state.html | NEW JERSEY Q  A MARGARET M MCMAHONUsing Early Pension to Cut State Payroll | By Joseph Deitch | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-strains-of-lyme-bacteria-found.html | New Strains of Lyme Bacteria Found | By Robert A Hamilton | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-york-philharmonic-to-play-at-tilles.html | New York Philharmonic to Play at Tilles | By Barbara Delatiner | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/new-york-transit-is-called-better-but-still-bad.html | New York Transit Is Called Better but Still Bad | By Lindsey Gruson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/on-bumpy-road-to-love-author-charts-a-course.html | On Bumpy Road to Love Author Charts a Course | By Marcia Saft | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/once-headed-for-trouble-students-are-bound-for-college.html | Once Headed For Trouble Students Are Bound For College | By Jane Lerner | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/political-talk.html | Political Talk | By Todd S Purdum | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/poor-and-illegal-mexicans-lose-hope-in-new-york.html | Poor and Illegal Mexicans Lose Hope in New York | By David Gonzalez | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/propane-tanks-nettle-garden-city.html | Propane Tanks Nettle Garden City | By Terry Considine Williams | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/somers-absorbing-its-surge-of-growth.html | Somers Absorbing Its Surge of Growth | By Amy Hill Hearth | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/stamford-snags-baseball-memories-that-could-bring-joy-to-mudville.html | Stamford Snags Baseball Memories That Could Bring Joy to Mudville | By Bess Liebenson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/surprising-leaders-in-bridge.html | Surprising Leaders in Bridge | By Alan Truscott | TX 3-077840 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/the-fresh-air-fund-returns-children-to-summer-families.html | The Fresh Air Fund Returns Children to Summer Families | By Nadine Brozan | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/the-view-from-bronx-river-parkway-from-bikes-a-new-landmark-is.html | THE VIEW FROM BRONX RIVER PARKWAYFrom Bikes a New Landmark Is Glimpsed at a Proper Speed | By Lynne Ames | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/the-view-from-middlefield-plan-for-250yearold-farm-raises.html | THE VIEW FROM MIDDLEFIELDPlan for 250YearOld Farm Raises Ecological Questions | By Barbara W Carlson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/theater-a-women-s-collective-makes-its-debut.html | THEATER A Womens Collective Makes Its Debut | By Alvin Klein | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/theater-moon-for-misbegotten-at-yale-repertory.html | THEATER Moon for Misbegotten At Yale Repertory | By Alvin Klein | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/theater-review-streetcar-featuring-a-strong-blanche.html | THEATER REVIEW Streetcar Featuring A Strong Blanche | By Leah Frank | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/town-bucking-tradition-picks-democrat-as-leader.html | Town Bucking Tradition Picks Democrat as Leader | By Peggy McCarthy | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/towns-with-open-space-tally-the-cost-of-growth.html | Towns With Open Space Tally the Cost of Growth | By Peggy McCarthy | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/trawlers-challenge-rules-on-catching-lobsters.html | Trawlers Challenge Rules on Catching Lobsters | By Sharon Monahan | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/visiting-volunteers-help-parents-cope.html | Visiting Volunteers Help Parents Cope | By Jackie Fitzpatrick | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/westchester-guide-999091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/westchester-qa-judith-gilbert-kautto-can-this-marriage-be-saved.html | WESTCHESTER QA JUDITH GILBERT KAUTTOCan This Marriage Be Saved | By Donna Greene | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/nyregion/westport-wizard-the-world-beats-a-path-to-his-door.html | Westport Wizard The World Beats a Path to His Door | By Richard Weizel | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/obituaries/william-ashby-longtime-worker-for-civil-rights-is-dead-at-101.html | William Ashby Longtime Worker For Civil Rights Is Dead at 101 | By Dennis Hevesi | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/dialogue-american-intelligence-do-we-still-need-the-cia-the-state.html | DIALOGUE  American Intelligence Do We Still Need the CIAThe State Dept Can Do the Job | By Daniel P Moynihan | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/dialogue-american-intelligence-we-still-need-cia-independence-means-integrity.html | DIALOGUE  American Intelligence Do We Still Need the CIA Independence Means Integrity | By Bud Shuster | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/foreign-affairs-oil-facts-and-follies.html | Foreign Affairs Oil Facts and Follies | By Leslie H Gelb | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/opinion/nature-can-live-with-free-trade.html | Nature Can Live With Free Trade | By Jay D Hair | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/a-new-sales-drive-by-resolution-trust.html | A New Sales Drive by Resolution Trust | By Thomas J Lueck | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/commercial-property-corporate-relocations-heads-torsos-remain-while-limbs-move.html | Commercial Property Corporate Relocations Heads or Torsos Remain While the Limbs Move On | By David W Dunlap | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/focus-a-rare-breed-of-speculators-who-builds-mansions.html | FOCUS A Rare Breed of Speculators Who Builds Mansions | By Lettice Stuart | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/focus-speculative-mansions-making-fantasy-a-reality-and-selling-it.html | Focus Speculative Mansions Making Fantasy a Reality  and Selling It | By Lettice Stuart | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/help-in-buying-a-phone-call-away.html | Help in Buying A Phone Call Away | By Thomas J Lueck | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/if-you-re-thinking-of-living-in-ramsey.html | If Youre Thinking of Living in Ramsey | By Jerry Cheslow | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/in-the-region-long-island-affordable-coops-for-nassaus-elderly.html | In the Region Long IslandAffordable Coops for Nassaus Elderly | By Diana Shaman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/in-the-region-new-jersey-city-rutgers-and-hospital-join-forces.html | In the Region New JerseyCity Rutgers and Hospital Join Forces | By Rachelle Garbarine | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/national-notebook-chicago-end-of-the-trail-for-stockyards.html | NATIONAL NOTEBOOK ChicagoEnd of the Trail For Stockyards | By Maggie Garb | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realestate/national-notebook-kaolin-pa-a-2000-acre-master-plan.html | NATIONAL NOTEBOOK Kaolin Pa A 2000Acre Master Plan | By Maureen Milford | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realest ate/national-notebook-portland-ore-old-buildings-new-froth.html | NATIONAL NOTEBOOK Portland OreOld Buildings New Froth | By Steven Mayes | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realest ate/northeast-notebook-augusta-me-gifts-of-land-for-approvals.html | Northeast Notebook Augusta MeGifts of Land For Approvals | By Christine Kukka | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realest ate/northeast-notebook-kaolin-pa-a-2000-acre-master-plan.html | Northeast Notebook Kaolin Pa A 2000Acre Master Plan | By Maureen Milford | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realest ate/northeast-notebook-philadelphia-chefs-school-in-new-home.html | Northeast NotebookPhiladelphia Chefs School In New Home | By Wendy E Solomon | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realest ate/perspectives-bronx-town-houses-nice-design-but-oh-those-parking-pads.html | Perspectives Bronx Town Houses Nice Design but Oh Those Parking Pads | By Alan S Oser | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realest ate/q-and-a-734391.html | Q and A | By Shawn G Kennedy | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realest ate/region-connecticut-westchester-new-housing-rises-slab-disaster-site.html | In the Region Connecticut and Westchester New Housing Rises on SlabDisaster Site | By Eleanor Charles | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realest ate/streetscapes-128-east-93d-street-status-for-an-1866-frame-home.html | Streetscapes 128 East 93d Street Status for an 1866 Frame Home | By Christopher Gray | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/realest ate/talking-decks-no-longer-just-a-box-on-stilts.html | Talking Decks No Longer Just a Box On Stilts | By Andree Brooks | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/ about-cars-oldsmobile-rolls-out-a-sporty-truck.html | ABOUT CARS Oldsmobile Rolls Out a Sporty Truck | By Marshall Schuon | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/ back-talk-born-and-bred-to-be-a-coach.html | BACK TALKBorn and Bred to Be a Coach | By Mickey Corcoran | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/ baseball-a-s-hawkins-remember-him-gets-victory-in-oakland-debut.html | BASEBALL As Hawkins Remember Him Gets Victory in Oakland Debut | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/ baseball-as-team-owners-consider-designating-two-cities-what-price-expansion.html | BASEBALL As Team Owners Consider Designating Two Cities What Price Expansion | By Peter Passell | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/ baseball-despite-a-sharp-darling-mets-crumble.html | BASEBALL Despite a Sharp Darling Mets Crumble | By Joe Sexton | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/baseball-notebook-encountering-those-mercurial-days-in-the-bullpens.html | BASEBALL NOTEBOOK Encountering Those Mercurial Days in the Bullpens | By Murray Chass | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/baseball-seattle-downs-punchless-yanks.html | BASEBALL Seattle Downs Punchless Yanks | By Harvey Araton | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-eastern-conference-finals-pistons-bulls-rivalry-history-domination.html | BASKETBALL EASTERN CONFERENCE FINALS PistonsBulls Rivalry a History of Domination and Denial | By Clifton Brown | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-forwarding-address-for-billy-owens-easy-street.html | BASKETBALL Forwarding Address for Billy Owens Easy Street | By William C Rhoden | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-lakers-defuse-charging-blazers-in-opener.html | BASKETBALL Lakers Defuse Charging Blazers in Opener | By Michael Martinez | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-riley-knicks-talks-getting-serious.html | BASKETBALL RileyKnicks Talks Getting Serious | By Clifton Brown | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/basketball-the-nba-lottery-for-1991-it-s-no-st-patrick-ewing-day.html | BASKETBALL The NBA Lottery for 1991 Its No St Patrick Ewing Day | By Sam Goldaper | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/boxing-camacho-takes-back-wbo-title.html | BOXING Camacho Takes Back WBO Title | By Phil Berger | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/cycling-kvalsvoll-takes-small-step-toward-today-s-big-finish.html | CYCLING Kvalsvoll Takes Small Step Toward Todays Big Finish | By Frank Litsky | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/football-notebook-high-school-tryouts-for-wlaf.html | FOOTBALL NOTEBOOK High School Tryouts for WLAF | By Timothy W Smith | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/golf-edwards-streaks-into-semifinals-of-the-travis.html | GOLF Edwards Streaks Into Semifinals of the Travis | By Alex Yannis | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/golf-perry-working-for-first-tour-victory-leads-by-2-shots.html | GOLF Perry Working for First Tour Victory Leads by 2 Shots | By Jaime Diaz | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/hockey-with-a-dip-a-dart-and-a-dash-lemieux-delights-as-well-as-delivers.html | HOCKEY With a Dip a Dart and a Dash Lemieux Delights as Well as Delivers | By Joe Lapointe | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/horse-racing-hansel-captures-preakness-by-7.html | HORSE RACING Hansel Captures Preakness By 7 | By Joseph Durso | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/outdoors-bay-bass-are-back-anglers-take-bait.html | OUTDOORS Bay Bass Are Back Anglers Take Bait | By Richard D Lyons | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/southern-college-group-seeking-tougher-supervision-of-athletics.html | Southern College Group Seeking Tougher Supervision of Athletics | By Samuel Weiss | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/sports-of-the-times-5-factors-in-departure-of-parcells.html | Sports of The Times 5 Factors in Departure of Parcells | By Dave Anderson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/sports-of-the-times-preakness-dreams-die-fast.html | Sports of The Times Preakness Dreams Die Fast | By George Vecsey | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/twilight-racing-at-finger-lakes.html | Twilight Racing At Finger Lakes | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/umass-to-cut-4-varsity-sports.html | UMass to Cut 4 Varsity Sports | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/sports/yachting-a-new-craft-for-a-sunken-market.html | YACHTING A New Craft for a Sunken Market | By Barbara Lloyd | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/style/style-makers-nancy-whitney-jewelry-designer.html | Style Makers Nancy Whitney Jewelry Designer | By Enid Nemy | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/t-magazine/australias-remote-pearl-coast.html | Australias Remote Pearl Coast | By Blanche DAlpuget | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/t-magazine/courting-the-virgin-queen.html | COURTING THE VIRGIN QUEEN | GEORGE GARRETT | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/t-magazine/creative-landscapes-a-vision-of-paradise-in-georgia.html | Creative LandscapesA Vision of Paradise In Georgia | By Tim McLaurin | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/t-magazine/creative-landscapes-the-giants-of-the-black-hills.html | Creative LandscapesThe Giants of the Black Hills | By Dan OBrien | TX 3-077840 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/recordings-view-playing-name-that-tune-with-miss-saigon.html | RECORDINGS VIEW Playing Name That Tune With Miss Saigon | By Stephen Holden | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/summer-festival-theater-brush-up-your-shakespeare.html | SUMMER FESTIVAL THEATER Brush Up Your Shakespeare | By Michael Kuby | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/summer-festival-theater-la-jolla-stages-a-hamlet-ii.html | SUMMER FESTIVAL THEATER La Jolla Stages a Hamlet II | By Michael Kuby | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/summer-festival-theater-take-your-places-please-ladies-and-gentlemen.html | SUMMER FESTIVAL THEATER Take Your Places Please Ladies And Gentlemen | Compiled by Michael Kuby | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/theater/sunday-view-in-the-language-of-lockjaw-subtext-is-all.html | SUNDAY VIEW In the Language of Lockjaw Subtext Is All | By David Richards | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/a-sampling-of-expeditions.html | A Sampling of Expeditions | By Nancy Sharkey | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/an-african-park-in-peril.html | An African Park in Peril | By Jane Perlez | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/arizonas-true-nature.html | Arizonas True Nature | By Bruce Selcraig | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/brazil-s-forests-in-the-balance.html | Brazils Forests in the Balance | By James Brooke | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/ecotourism-can-it-protect-the-planet.html | Ecotourism Can It Protect the Planet | By Eric Weiner | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/festival-or-not-spoleto-shines.html | Festival or Not Spoleto Shines | By William Weaver | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/guianas-green-mansions.html | Guianas Green Mansions | By Jo Yohay | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/on-airline-screensbombs-away.html | On Airline ScreensBombs Away | By Chris Chase | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/practical-traveler-hotel-programs-for-children.html | PRACTICAL TRAVELER Hotel Programs For Children | By Betsy Wade | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/q-and-a-245691.html | Q and A | CARL SOMMERS | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/shoppers-world-for-lacquerware-the-place-is-japan.html | SHOPPERS WORLDFor Lacquerware The Place Is Japan | By Amanda Mayer Stinchecum | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/the-annapurna-experiment.html | The Annapurna Experiment | By Thomas J Lueck | TX 3-077840 | 1991-06-05 |

| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/the-plight-of-malaysias-leatherback.html | The Plight of Malaysias Leatherback | By Simon Elegant | TX 3-077840 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/travel/what-s-doing-in-providence.html | WHATS DOING IN Providence | By Marcia R Lieberman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/2-more-recipients-test-positive-for-aids.html | 2 More Recipients Test Positive for AIDS | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/audit-finds-losses-in-mortgage-funds.html | AUDIT FINDS LOSSES IN MORTGAGE FUNDS | By Jeff Gerth | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/budget-threatens-physics-project.html | BUDGET THREATENS PHYSICS PROJECT | By Malcolm W Browne | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/cheney-opposes-a-budget-without-stealth.html | Cheney Opposes a Budget Without Stealth | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/darman-tackles-domestic-issues-in-talk-at-college.html | Darman Tackles Domestic Issues in Talk at College | By Adam Clymer | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/in-chicago-courtroom-nation-s-first-super-gang-fights-for-life.html | In Chicago Courtroom Nations First Super Gang Fights for Life | By Don Terry | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/many-in-us-favor-wider-testing-for-aids.html | Many in US Favor Wider Testing for AIDS | By Janet Elder | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/mistake-shuts-down-reactor.html | Mistake Shuts Down Reactor | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/nalcrest-journal-for-mail-carriers-a-dogless-place-in-the-sun.html | Nalcrest Journal For Mail Carriers a Dogless Place in the Sun | By Tim Golden | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/shortage-of-warheads-means-subs-won-t-be-fully-armed.html | Shortage of Warheads Means Subs Wont Be Fully Armed | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/stamina-building-drug-linked-to-athletes-deaths.html | StaminaBuilding Drug Linked to Athletes Deaths | By Lawrence M Fisher | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/though-quayle-seems-shoo-in-for-92-leading-the-96-ticket-is-no-sure-bet.html | Though Quayle Seems ShooIn for 92 Leading the 96 Ticket Is No Sure Bet | By R W Apple Jr | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/truck-hits-a-school-bus-killing-3-students.html | Truck Hits a School Bus Killing 3 Students | AP | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/us/waves-of-sewage-and-auto-traffic-sweep-down-on-us-from-canada.html | Waves of Sewage and Auto Traffic Sweep Down on US From Canada | By Timothy Egan | TX 3-077840 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/ideas-trends-the-philosophy-of-the-new-fda-is-mostly-a-matter-of-packaging.html | Ideas Trends The Philosophy of the New FDA Is Mostly a Matter of Packaging | By Gina Kolata | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/legislators-2-weicker-0-on-taxes-and-gambling.html | Legislators 2 Weicker 0 On Taxes and Gambling | By Kirk Johnson | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/say-ouch-demands-to-fix-us-health-care-reach-a-crescendo.html | Say Ouch Demands to Fix US Health Care Reach a Crescendo | By Philip J Hilts | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-everyday-disaster-of-life-in-bangladesh.html | The Everyday Disaster of Life in Bangladesh | By Nicholas D Kristof | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-nation-race-norming-tests-becomes-a-fiery-issue.html | The Nation Race Norming Tests Becomes a Fiery Issue | BY Peter T Kilborn | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-nation-the-task-slip-spies-into-the-new-world-order.html | The Nation The Task Slip Spies Into the New World Order | By Patrick E Tyler | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-region-dinkins-s-nightmare-budget-gains-a-frightening-air-of-plausibility.html | The Region Dinkinss Nightmare Budget Gains A Frightening Air of Plausibility | By Todd S Purdum | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-a-verdict-against-his-wife-brings-new-grief-for-mandela.html | The World A Verdict Against His Wife Brings New Grief for Mandela | By Christopher S Wren | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-castro-reopens-the-gate-to-exodus.html | The World Castro Reopens The Gate To Exodus | By Howard W French | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-democracy-or-not-this-is-riot-season-in-seoul.html | The World Democracy or Not This Is Riot Season in Seoul | By David E Sanger | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-glimpsing-the-future-the-red-army-frets.html | The World Glimpsing the Future The Red Army Frets | By Serge Schmemann | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/weekinreview/the-world-wanderers-in-the-desert-of-diplomacy.html | The World Wanderers In the Desert Of Diplomacy | By Thomas L Friedman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/18-reported-slain-in-gang-strife-at-mexican-prison.html | 18 Reported Slain in Gang Strife at Mexican Prison | AP | TX 3-077840 | 1991-06-05 |

Page 5276 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/after-the-war-iraqis-pull-back-in-north-un-to-send-some-guards.html | AFTER THE WAR Iraqis Pull Back in North UN to Send Some Guards | By Clyde Haberman | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/after-the-war-kurdish-leader-reports-accord-with-baghdad.html | AFTER THE WAR Kurdish Leader Reports Accord With Baghdad | By Alan Cowell | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/after-the-war-kuwait-deeply-split-on-vision-of-a-post-occupation-order.html | AFTER THE WAR Kuwait Deeply Split on Vision of a PostOccupation Order | By Edward A Gargan | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/croatia-rejects-a-yugoslav-panel.html | CROATIA REJECTS A YUGOSLAV PANEL | By Chuck Sudetic | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/cyclone-in-bangladesh-tests-the-fragile-new-democracy.html | Cyclone in Bangladesh Tests the Fragile New Democracy | By Nicholas D Kristof | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/indian-election-campaigning-ends-amid-political-violence.html | Indian Election Campaigning Ends Amid Political Violence | By Barbara Crossette | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/italy-reopens-investigation-into-1981-shooting-of-pope.html | Italy Reopens Investigation Into 1981 Shooting of Pope | By Marlise Simons | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/kohl-due-in-us-with-pledge-of-strong-ties.html | Kohl Due in US With Pledge of Strong Ties | By John Tagliabue | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/mandela-s-group-quits-discussions-on-a-new-charter.html | MANDELAS GROUP QUITS DISCUSSIONS ON A NEW CHARTER | By Christopher S Wren | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/more-self-immolations-in-seoul-protests.html | More SelfImmolations in Seoul Protests | By David E Sanger | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/nepalese-party-edges-out-the-leftists.html | Nepalese Party Edges Out the Leftists | By Barbara Crossette | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/soviet-pilot-insists-downed-korean-jet-was-spy-plane.html | Soviet Pilot Insists Downed Korean Jet Was Spy Plane | By Richard Witkin | TX 3-077840 | 1991-06-05 |
| 1991-05-19 | https://www.nytimes.com/1991/05/19/world/us-citing-human-rights-halts-economic-aid-to-yugoslavia.html | US Citing Human Rights Halts Economic Aid to Yugoslavia | By David Binder | TX 3-077840 | 1991-06-05 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/dance-in-review-043091.html | Dance in Review | By Jack Anderson | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/dance-in-review-044891.html | Dance in Review | By Jennifer Dunning | TX 3-069800 | 1991-05-21 |

| 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/dance-in-review-045691.html | Dance in Review | By Jack Anderson | TX 3-069800 | 1991-05-21 |
|---|---|---|---|---|---|
| 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/dance-in-review-681591.html | Dance in Review | By Jennifer Dunning | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/review-dance-the-guests-bring-tap-shoes-the-hosts-are-stars.html | ReviewDance The Guests Bring Tap Shoes The Hosts Are Stars | By Jennifer Dunning | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/review-pop-deee-lite-s-ode-to-glamour-in-the-pop-culture-idiom.html | ReviewPop Deeelites Ode to Glamour In the PopCulture Idiom | By Peter Watrous | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/review-television-battling-cancer-and-an-addicted-son.html | ReviewTelevision Battling Cancer and an Addicted Son | By John J OConnor | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/arts/the-smithsonian-s-jazz-orchestra-makes-its-debut-in-washington.html | The Smithsonians Jazz Orchestra Makes Its Debut in Washington | By Peter Watrous | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/books/books-of-the-times-the-man-who-knew-so-much-about-numbers.html | Books of The Times The Man Who Knew So Much About Numbers | By Christopher LehmannHaupt | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/books/soviets-cooperating-on-military-books-in-the-west.html | Soviets Cooperating on Military Books in the West | By Edwin McDowell | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/a-software-alliance-is-expected.html | A Software Alliance Is Expected | By John Markoff | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/california-regulator-takes-top-role-in-insurance-crisis.html | California Regulator Takes Top Role in Insurance Crisis | By Richard W Stevenson | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/companies-in-apple-suit-pessimistic-on-settling.html | Companies in Apple Suit Pessimistic on Settling | By Andrew Pollack | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/credit-markets-upward-pressure-seen-for-rates.html | CREDIT MARKETS Upward Pressure Seen for Rates | By Kenneth N Gilpin | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/extra-time-for-trades-expected.html | Extra Time For Trades Expected | By Stephen Labaton | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/fight-over-liquidation-of-eastern.html | Fight Over Liquidation of Eastern | By Agis Salpukas | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/former-prudential-broker-sues-firm.html | Former Prudential Broker Sues Firm | By Kurt Eichenwald | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/french-leader-firm-on-japanese.html | French Leader Firm on Japanese | By Steven Greenhouse | TX 3-069800 | 1991-05-21 |

| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/gasoline-up-2.15-cents.html | Gasoline Up 215 Cents | AP | TX 3-069800 | 1991-05-21 |
|---|---|---|---|---|---|
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/german-jobs-aid-is-granted.html | German Jobs Aid Is Granted | AP | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/market-place-apple-pays-price-for-new-strategy.html | Market Place Apple Pays Price For New Strategy | By Lawrence M Fisher | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/media-business-advertising-are-agencies-responsible-for-claims-label.html | THE MEDIA BUSINESS Advertising Are Agencies Responsible For the Claims on a Label | By Stuart Elliott | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/move-to-us-insurance-is-seen-at-credit-unions.html | Move to US Insurance Is Seen at Credit Unions | By Michael Quint | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/searching-for-a-really-high-profile-investment.html | Searching for a Really HighProfile Investment | By Richard D Hylton | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-a-hard-sell-inspired-by-the-classics.html | THE MEDIA BUSINESS A Hard Sell Inspired by The Classics | By Edwin McDowell | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-a-press-war-splits-berlin-anew.html | THE MEDIA BUSINESS A Press War Splits Berlin Anew | By John Tagliabue | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-ad-scene-the-rush-to-mr-robinson-s-neighborhood.html | THE MEDIA BUSINESS Ad Scene The Rush to Mr Robinsons Neighborhood | By Randall Rothenberg | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-advertising-addenda-isuzu-and-phillips-nv-change-media-plans.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Isuzu and Phillips NV Change Media Plans | By Stuart Elliott | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-advertising-addenda-trade-group-gets-new-head.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trade Group Gets New Head | By Stuart Elliott | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-fox-slows-but-stays-restless.html | THE MEDIA BUSINESS Fox Slows but Stays Restless | By Bill Carter | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/the-media-business-rosenfeld-leaving-agency-that-he-helped-to-found.html | THE MEDIA BUSINESS Rosenfeld Leaving Agency That He Helped to Found | By Stuart Elliott | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/business/wool-cutbacks-for-australia.html | Wool Cutbacks For Australia | AP | TX 3-069800 | 1991-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-20 | https://www.nytimes.com/1991/05/20/movies/critic-s-notebook-a-day-before-cannes-awards-no-clear-winners-emerge.html | Critics Notebook A Day Before Cannes Awards No Clear Winners Emerge | By Vincent Canby | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/26000-walk-for-money-to-combat-aids-virus.html | 26000 Walk For Money To Combat AIDS Virus | By Jerry Gray | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/83-brand-new-condos-and-a-harbor-view-what-am-i-bid.html | 83 BrandNew Condos and a Harbor View What Am I Bid | By Stephanie Strom | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/bridge-539891.html | Bridge | By Alan Truscott | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/budget-in-turmoil-as-cuomo-rejects-lawmakers-plans.html | BUDGET IN TURMOIL AS CUOMO REJECTS LAWMAKERS PLANS | By Sam Howe Verhovek | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/council-flexing-new-muscles-for-new-york-s-middle-class.html | Council Flexing New Muscles For New Yorks Middle Class | By Todd S Purdum | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/driver-is-fatally-shot-on-the-west-side-highway.html | Driver Is Fatally Shot on the West Side Highway | By George James | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/john-q-lawyer-gets-his-day-in-us-court.html | John Q Lawyer Gets His Day in US Court | By Constance L Hays | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/metro-matters-a-new-complaint-about-city-taxes-they-re-too-low.html | METRO MATTERS A New Complaint About City Taxes Theyre Too Low | By Sam Roberts | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/new-shopping-center-opens-in-south-bronx.html | New Shopping Center Opens in South Bronx | By Lee A Daniels | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/rabies-fear-it-s-tough-on-pets-too.html | Rabies Fear Its Tough On Pets Too | By William Glaberson | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/nyregion/rockaway-journal-public-school-s-crew-sport-is-minor-spirit-isn-t.html | ROCKAWAY JOURNAL Public Schools Crew Sport Is Minor Spirit Isnt | By Joseph P Fried | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/obituaries/sholom-d-comay-is-dead-at-53-led-american-jewish-committee.html | Sholom D Comay Is Dead at 53 Led American Jewish Committee | By Peter B Flint | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/abroad-at-home-their-brutal-mirth.html | ABROAD AT HOME Their Brutal Mirth | By Anthony Lewis | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/downgrade-foreign-policy.html | Downgrade Foreign Policy | By William G Hyland | TX 3-069800 | 1991-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-20 | https://www.nytimes.com/1991/05/20/opinion/essay-after-the-flutter.html | ESSAY After the Flutter | By William Safire | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/1991-indianapolis-500-black-driver-qualifies-for-500.html | 1991 INDIANAPOLIS 500 Black Driver Qualifies for 500 | AP | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/1991-indianapolis-500-foyt-starts-indy-engines-for-last-time.html | 1991 INDIANAPOLIS 500 Foyt Starts Indy Engines for Last Time | By Joseph Siano | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/baseball-disorder-tumult-yankees.html | BASEBALL Disorder Tumult Yankees | By Filip Bondy | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/baseball-rangers-pound-red-sox-again-to-bring-winning-streak-to-7.html | BASEBALL Rangers Pound Red Sox Again To Bring Winning Streak to 7 | AP | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/baseball-sputtering-mets-lose-on-more-bad-fielding.html | BASEBALL Sputtering Mets Lose On More Bad Fielding | By Joe Sexton | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/baseball-trade-is-topic-as-cashen-and-herr-meet.html | BASEBALL Trade Is Topic as Cashen and Herr Meet | By Joe Sexton | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/basketball-and-the-winner-is-well-it-was-almost-the-nets.html | BASKETBALL And the Winner Is   Well It Was Almost the Nets | By Sam Goldaper | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/basketball-chicago-hangs-tight-in-victory.html | BASKETBALL Chicago Hangs Tight In Victory | By Clifton Brown | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/basketball-trail-blazers-ponder-their-lost-advantage.html | BASKETBALL Trail Blazers Ponder Their Lost Advantage | AP | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/boxing-camacho-works-hard-for-a-brighter-future.html | BOXING Camacho Works Hard For a Brighter Future | By Phil Berger | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/cycling-dutchman-defies-flat-tire-and-flies-to-victory.html | CYCLING Dutchman Defies Flat Tire and Flies to Victory | By Frank Litsky | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/golf-perry-in-playoff-outduels-irwin-to-win-the-memorial.html | GOLF Perry in Playoff Outduels Irwin to Win The Memorial | By Jaime Diaz | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/golf-siderowf-53-defeats-sonnier-to-capture-travis-tournament.html | GOLF Siderowf 53 Defeats Sonnier To Capture Travis Tournament | By Alex Yannis | TX 3-069800 | 1991-05-21 |

| | | | | |
|---|---|---|---|---|
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/hockey-penguins-miss-lemieux-as-stars-take-2-1-lead.html | HOCKEY Penguins Miss Lemieux As Stars Take 21 Lead | By Joe Lapointe | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/horse-racing-confusion-at-a-high-it-s-on-to-belmont.html | HORSE RACING Confusion At a High Its On To Belmont | By Joseph Durso | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/lacrosse-brown-and-princeton-lose.html | LACROSSE Brown and Princeton Lose | By William N Wallace | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/question-box.html | Question Box | By Ray Corio | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-actors-equity-bet-you-thought-athletes-can-t-act.html | SIDELINES ACTORS EQUITY Bet You Thought Athletes Cant Act | By Gerald Eskenazi | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-banned-in-barcelona-barnes-a-shot-putter-gets-nfl-tryout.html | SIDELINES BANNED IN BARCELONA Barnes a ShotPutter Gets NFL Tryout | By Gerald Eskenazi | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-ethereal-girls-but-can-they-hit-the-cutoff-man.html | SIDELINES ETHEREAL GIRLS But Can They Hit The Cutoff Man | By Gerald Eskenazi | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-football-futures-parcells-is-gone-all-bets-are-off.html | SIDELINES FOOTBALL FUTURES Parcells Is Gone All Bets Are Off | By Gerald Eskenazi | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sidelines-i-don-t-vant-to-play-alone-gasp-famous-match-was-fixed.html | SIDELINES I DONT VANT TO PLAY ALONE Gasp Famous Match Was Fixed | By Gerald Eskenazi | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/sports/sports-of-the-times-jordan-and-the-bulls-take-lesson-in-civics.html | Sports of The Times Jordan and the Bulls Take Lesson in Civics | By Ira Berkow | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/style/chronicle-041391.html | CHRONICLE | By Susan Heller Anderson | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/style/chronicle-042191.html | CHRONICLE | By Susan Heller Anderson | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/style/chronicle-560691.html | CHRONICLE | By Susan Heller Anderson | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/theater/review-theater-a-comedy-about-a-dramatist-courting.html | ReviewTheater A Comedy About a Dramatist Courting the Mob | By Frank Rich | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/theater/review-theater-life-and-ritual-death-of-a-us-army-couple.html | ReviewTheater Life and Ritual Death Of a US Army Couple | By Mel Gussow | TX 3-069800 | 1991-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/a-fifth-of-nuclear-arms-spending-is-termed-wasteful-or-unneeded.html | A Fifth of Nuclear Arms Spending Is Termed Wasteful or Unneeded | By Keith Schneider | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/americans-find-royal-visit-moving-some-to-adulation-others-to-outrage.html | Americans Find Royal Visit Moving Some to Adulation Others to Outrage | By Karen de Witt | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/austin-journal-ham-s-kissing-cousin-gets-a-hug.html | AUSTIN JOURNAL Hams Kissing Cousin Gets a Hug | By Douglas Martin | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/bankrupt-college-has-final-commencement.html | Bankrupt College Has Final Commencement | AP | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/bush-appoints-more-women-but-it-s-all-male-club-at-top.html | Bush Appoints More Women But Its AllMale Club at Top | By Maureen Dowd | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/exams-in-other-nations-studied-in-us-for-ideas.html | Exams in Other Nations Studied in US for Ideas | By Susan Chira | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/judge-tells-hospice-to-resume-feeding-comatose-woman.html | Judge Tells Hospice To Resume Feeding Comatose Woman | AP | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/lungs-from-parents-fail-to-save-girl-9-and-doctors-assess-ethics.html | Lungs From Parents Fail to Save Girl 9 and Doctors Assess Ethics | By Gina Kolata | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/man-kills-5-with-a-hammer.html | Man Kills 5 With a Hammer | AP | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/political-memo-democrats-stick-toes-in-waters-of-1992-race.html | POLITICAL MEMO Democrats Stick Toes In Waters of 1992 Race | By Robin Toner | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/red-cross-orders-sweeping-changes-at-blood-centers.html | RED CROSS ORDERS SWEEPING CHANGES AT BLOOD CENTERS | By Philip J Hilts | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/the-primary-for-mayor-is-leaving-many-in-philadelphia-befuddled.html | The Primary for Mayor Is Leaving Many in Philadelphia Befuddled | By Michael Decourcy Hinds | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/us/us-policy-on-salvadoran-immigrants-is-attacked.html | US Policy on Salvadoran Immigrants Is Attacked | By Katherine Bishop | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/after-the-war-at-kuwaiti-trials-t-shirt-gets-man-15-years.html | AFTER THE WAR At Kuwaiti Trials TShirt Gets Man 15 Years | By Edward A Gargan | TX 3-069800 | 1991-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/after-the-war-in-a-letter-to-an-ex-hostage-bush-denies-a-plot-with-iran.html | AFTER THE WAR In a Letter to an ExHostage Bush Denies a Plot With Iran | AP | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/after-the-war-kurds-fears-not-allayed-by-un-force.html | AFTER THE WAR Kurds Fears Not Allayed by UN Force | By Clyde Haberman | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/after-war-army-blaming-patriot-s-computer-for-failure-stop-dhahran-scud.html | AFTER THE WAR Army Is Blaming Patriots Computer For Failure to Stop the Dhahran Scud | By Eric Schmitt | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/brussels-riots-point-up-failure-to-integrate-arabs.html | Brussels Riots Point Up Failure to Integrate Arabs | By Alan Riding | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/croatia-votes-for-sovereignty-and-confederation.html | Croatia Votes for Sovereignty and Confederation | By Chuck Sudetic | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/ethiopian-guerrillas-mount-an-offensive-as-peace-talks-near.html | Ethiopian Guerrillas Mount an Offensive As Peace Talks Near | By Clifford Krauss | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/impasse-on-arms-in-south-africa.html | IMPASSE ON ARMS IN SOUTH AFRICA | By Christopher S Wren | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/panajachel-journal-on-the-gringo-trail-with-flower-children-s-heirs.html | PANAJACHEL JOURNAL On the Gringo Trail With Flower Childrens Heirs | By Shirley Christian | TX 3-069800 | 1991-05-21 |
| 1991-05-20 | https://www.nytimes.com/1991/05/20/world/star-studded-india-vote-gets-mixed-reviews.html | StarStudded India Vote Gets Mixed Reviews | By Barbara Crossette | TX 3-069800 | 1991-05-21 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/comet-is-leaving-american-symphony-botstein-takes-post.html | Comet Is Leaving American Symphony Botstein Takes Post | By Allan Kozinn | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/critic-s-notebook-classical-composers-rediscover-the-public.html | Critics Notebook Classical Composers Rediscover The Public | By Bernard Holland | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-085091.html | Music in Review | By Allan Kozinn | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-086991.html | Music in Review | By Allan Kozinn | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-087791.html | Music in Review | By James R Oestreich | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-088591.html | Music in Review | By James R Oestreich | TX 3-074477 | 1991-05-28 |

| 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/music-in-review-809091.html | Music in Review | By James R Oestreich | TX 3-074477 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-21 | https://www.nytimes.com/1991/05/21/arts/review-dance-magic-tricks-and-music.html | ReviewDance Magic Tricks and Music | By Jack Anderson | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/books/books-of-the-times-iris-murdoch-defends-art-against-plato.html | Books of The Times Iris Murdoch Defends Art Against Plato | By Michiko Kakutani | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/books/patterns-669191.html | Patterns | By Woody Hochswender | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/apple-computer-to-reduce-staff-10-cutting-1560-jobs.html | Apple Computer to Reduce Staff 10 Cutting 1560 Jobs | By Lawrence M Fisher | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/banks-avoid-some-fdic-fees.html | Banks Avoid Some FDIC Fees | By Michael Quint | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/british-skills-are-winners-at-indy.html | British Skills Are Winners at Indy | By Steve Lohr | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/business-people-fleet-norstar-fills-massachusetts-post.html | BUSINESS PEOPLE FleetNorstar Fills Massachusetts Post | By Michael Quint | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/business-people-video-games-publisher-recruits-soviet-inventor.html | BUSINESS PEOPLE Video Games Publisher Recruits Soviet Inventor | By Lawrence M Fisher | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/business-scene-outsiders-role-in-mexico-pact.html | BUSINESS SCENE Outsiders Role In Mexico Pact | By Louis Uchitelle | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/careers-job-seekers-less-likely-to-try-move.html | CAREERS Job Seekers Less Likely To Try Move | By Elizabeth M Fowler | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-fare-wars-start-anew-at-airlines.html | COMPANY NEWS Fare Wars Start Anew At Airlines | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-ltv-puts-past-glory-on-block.html | COMPANY NEWS LTV Puts Past Glory On Block | By Thomas C Hayes | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-national-city-makes-bid-for-ameritrust.html | COMPANY NEWS National City Makes Bid for Ameritrust | By Michael Quint | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-next-bloomingdale-s-chief-named.html | COMPANY NEWS Next Bloomingdales Chief Named | By Isadore Barmash | TX 3-074477 | 1991-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/company-news-orion-is-revising-debt-to-lower-its-payments.html | COMPANY NEWS Orion Is Revising Debt To Lower Its Payments | By Geraldine Fabrikant | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/credit-markets-notes-and-bonds-narrowly-mixed.html | CREDIT MARKETS Notes and Bonds Narrowly Mixed | By Kenneth N Gilpin | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/dow-edges-up-5.59-as-trading-slows.html | Dow Edges Up 559 as Trading Slows | By Robert J Cole | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/justices-back-suits-by-shareholders.html | Justices Back Suits by Shareholders | By Linda Greenhouse | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/late-stock-trades-approved-by-sec.html | LATE STOCK TRADES APPROVED BY SEC | By Stephen Labaton | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/market-place-salicks-growing-health-care-niche.html | MARKET PLACESalicks Growing Health Care Niche | By Michael Lev | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/microsoft-plans-basic-research-lab.html | Microsoft Plans Basic Research Lab | By John Markoff | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/quayle-urges-japanese-to-open-markets-to-us.html | Quayle Urges Japanese To Open Markets to US | By Steven R Weisman | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-addenda-mci-campaign-to-show-how-savings-add-up.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MCI Campaign to Show How Savings Add Up | By Stuart Elliott | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-addenda-people-071091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-addenda-rubenstein-executive-to-start-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rubenstein Executive To Start an Agency | By Stuart Elliott | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-advertising-garfield-s-star-role-is-reduced.html | THE MEDIA BUSINESS ADVERTISING Garfields Star Role Is Reduced | By Stuart Elliott | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-former-fcc-chief-named-time-warner-unit-s-head.html | THE MEDIA BUSINESS Former FCC Chief Named Time Warner Units Head | By Geraldine Fabrikant | TX 3-074477 | 1991-05-28 |

| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/the-media-business-launching-by-soviets-succeeds-but-advertising-plan-fails.html | THE MEDIA BUSINESS Launching by Soviets Succeeds but Advertising Plan Fails | By Randall Rothenberg | TX 3-074477 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/two-big-california-utilities-plan-to-cut-co-emissions.html | Two Big California Utilities Plan to Cut CO Emissions | By Matthew L Wald | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/business/us-expands-mortgage-plan.html | US Expands Mortgage Plan | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/health/the-doctor-s-world-president-s-thyroid-questions-of-mood.html | THE DOCTORS WORLD Presidents Thyroid Questions Of Mood | By Lawrence K Altman Md | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/movies/barton-fink-wins-the-top-prize-and-2-others-at-cannes-festival.html | Barton Fink Wins the Top Prize And 2 Others at Cannes Festival | By Vincent Canby | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/movies/review-film-3-novels-are-adapted-for-angel-at-my-table.html | ReviewFilm 3 Novels Are Adapted For Angel at My Table | An Angel at My Table was shown as part of the last years New York Film Festival Following are excerpts from Vincent CanbyS Review Which Appeared In the New York Times On Oct 4 1990 the Film Opened Sunday At the Fine Arts Theater 4 West 58th Street | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/news/3-indian-masks-to-stay-in-auction.html | 3 Indian Masks To Stay In Auction | By Rita Reif | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/news/by-design-the-vampire-look-a-purple-smile.html | By Design The Vampire Look A Purple Smile | By Carrie Donovan | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/news/in-defense-of-the-hive-a-soldier-squad-lurks-among-the-honeybees.html | In Defense of the Hive A Soldier Squad Lurks Among the Honeybees | By Warren E Leary | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/news/nbc-announces-its-lineup-for-fall.html | NBC Announces Its Lineup for Fall | By Bill Carter | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/news/promising-drug-turns-some-cancerous-cells-into-benign-cells.html | Promising Drug Turns Some Cancerous Cells Into Benign Cells | By Elisabeth Rosenthal | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/news/review-fashion-short-snappy-and-sporty-furs.html | REVIEWFASHION Short Snappy And Sporty Furs | By Bernadine Morris | TX 3-074477 | 1991-05-28 |

| | | | | |
|---|---|---|---|---|
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/5-die-and-11-bronx-stores-burn-as-gas-tanker-and-car-collide.html | 5 Die and 11 Bronx Stores Burn As Gas Tanker and Car Collide | By Robert D McFadden | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/a-victory-in-trenton-for-smokers.html | A Victory In Trenton For Smokers | By Peter Kerr | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/billion-to-met-a-paint-job-for-the-mayor.html | Billion to Met a Paint Job for the Mayor | By Susan Heller Anderson | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/bridge-074091.html | Bridge | By Alan Truscott | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/challenging-the-cold-war-today-scholar-on-li-battles-the-list.html | Challenging the Cold War Today Scholar on LI Battles the List | By William Glaberson | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/chess-063491.html | Chess | By Robert Byrne | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/cuomo-s-hard-line-don-t-let-budget-woes-recur.html | Cuomos Hard Line Dont Let Budget Woes Recur | By Sam Howe Verhovek | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/for-councilman-s-bigger-job-an-unusual-expense-fund.html | For Councilmans Bigger Job An Unusual Expense Fund | By M A Farber With Ralph Blumenthal | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/in-new-york-few-public-toilets-and-many-rules.html | In New York Few Public Toilets and Many Rules | By Celia W Dugger | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/new-jersey-court-upsets-death-sentence.html | New Jersey Court Upsets Death Sentence | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/panel-member-says-chairman-changed-council-district-to-aid-ally.html | Panel Member Says Chairman Changed Council District to Aid Ally | By Felicia R Lee | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/reporter-s-notebook-spreading-blame-for-latest-budget-of-them-all.html | REPORTERS NOTEBOOK Spreading Blame for Latest Budget of Them All | By Kevin Sack | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/the-mayor-s-deadline-how-absolute-is-it.html | The Mayors Deadline How Absolute Is It | By Josh Barbanel | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/nyregion/ward-seeks-consideration-for-santucci-post-in-queens.html | Ward Seeks Consideration For Santucci Post in Queens | By Joseph P Fried | TX 3-074477 | 1991-05-28 |

| | | | | |
|---|---|---|---|---|
| 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/george-a-custer-67-retired-army-colonel.html | George A Custer 67 Retired Army Colonel | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/nicholas-t-elko-81-cincinnati-archbishop.html | Nicholas T Elko 81 Cincinnati Archbishop | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/obituaries/pete-runnels-baseball-player-63.html | Pete Runnels Baseball Player 63 | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/a-prince-for-passaic.html | A Prince for Passaic | By Jim Mullen | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/better-than-the-brady-bill.html | Better Than the Brady Bill | By George J Mitchell | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/observer-allergy-was-all.html | Observer Allergy Was All | By Russell Baker | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/on-my-mind-if-i-were-a-rich-man.html | On My Mind If I Were a Rich Man | A M ROSENTHAL | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/opinion/serbia-croatia-chaos.html | Serbia Croatia Chaos | By Aleksandar Nenadovic | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/science/engineers-try-to-fix-galileo-s-antenna.html | Engineers Try to Fix Galileos Antenna | By John Noble Wilford | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/science/peripherals-easier-for-the-boss.html | PERIPHERALS Easier for the Boss | By L R Shannon | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/science/personal-computers-innovative-portables-from-zenith.html | PERSONAL COMPUTERS Innovative Portables From Zenith | By Peter H Lewis | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/science/q-a-716791.html | QA | By C Claiborne Ray | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/science/shuttle-s-next-mission-better-health-in-space.html | Shuttles Next Mission Better Health in Space | By Warren E Leary | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/science/station-loss-called-peril-to-america.html | Station Loss Called Peril To America | By Warren E Leary | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/science/to-preserve-their-health-and-heritage-arizona-indians-reclaim-ancient-foods.html | To Preserve Their Health and Heritage Arizona Indians Reclaim Ancient Foods | By Jane E Brody | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/science/unusual-carbon-yields-ultrahigh-pressure.html | Unusual Carbon Yields Ultrahigh Pressure | By Malcolm W Browne | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/science/women-swell-ranks-of-science-but-remain-invisible-at-the-top.html | Women Swell Ranks of Science But Remain Invisible at the Top | By Natalie Angier | TX 3-074477 | 1991-05-28 |

| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/baseball-even-with-sax-on-the-move-yanks-go-nowhere.html | BASEBALL Even With Sax on the Move Yanks Go Nowhere | By Michael Martinez | TX 3-074477 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/baseball-intrigue-infield-for-mets-yankees-for-jefferies-second-for-team-jitters.html | BASEBALL INTRIGUE IN THE INFIELD FOR THE METS AND YANKEES For Jefferies Second For Team Jitters | By Joe Sexton | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/baseball-intrigue-infield-for-mets-yankees-sax-third-rookie-start-second.html | BASEBALL INTRIGUE IN THE INFIELD FOR THE METS AND YANKEES Sax Is at Third Rookie to Start At Second | By Michael Martinez | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/baseball-reardon-chalks-up-his-300th-save-as-red-sox-shut-out-the-brewers.html | BASEBALL Reardon Chalks Up His 300th Save As Red Sox Shut Out the Brewers | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/basketball-a-head-start-on-wheeling-and-dealing.html | BASKETBALL A Head Start On Wheeling And Dealing | By Sam Goldaper | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/basketball-amid-pressing-matters-jordan-accepts-mvp.html | BASKETBALL Amid Pressing Matters Jordan Accepts MVP | By Clifton Brown | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/basketball-will-a-master-of-control-fit-the-knicks-master-plan.html | BASKETBALL Will a Master of Control Fit the Knicks Master Plan | By Filip Bondy | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/colleges-using-accreditation-to-bring-athletics-closer-to-academics.html | COLLEGES Using Accreditation To Bring Athletics Closer to Academics | By William C Rhoden | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/football-hostetler-looks-downfield-and-spots-ally-in-handley.html | FOOTBALL Hostetler Looks Downfield And Spots Ally in Handley | By Gerald Eskenazi | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/hockey-ailing-penguins-need-their-own-miracles.html | HOCKEY Ailing Penguins Need Their Own Miracles | By Joe Lapointe | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/lacrosse-notebook-divine-dozen-for-hobart-an-no-one-else-has-any.html | LACROSSE NOTEBOOK Divine Dozen for Hobart An No One Else Has Any | By William N Wallace | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/on-horse-racing-no-stars-but-a-fine-chorus-for-triple-crown.html | ON HORSE RACING No Stars but a Fine Chorus for Triple Crown | By Joseph Durso | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/sports-of-the-times-in-hockey-star-s-name-is-stanley.html | SPORTS OF THE TIMES In Hockey Stars Name Is Stanley | By George Vecsey | TX 3-074477 | 1991-05-28 |

| | | | | |
|---|---|---|---|---|
| 1991-05-21 | https://www.nytimes.com/1991/05/21/sports/tv-sports-baseball-no-fountains-of-cash-for-baseball-s-newest.html | TV SPORTS Baseball No Fountains of Cash For Baseballs Newest | By Richard Sandomir | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/style/chronicle-120291.html | CHRONICLE | By Susan Heller Anderson | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/style/chronicle-121091.html | CHRONICLE | By Susan Heller Anderson | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/style/chronicle-667591.html | CHRONICLE | By Susan Heller Anderson | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/theater/a-casting-call-for-james-deans-is-it-a-look-or-is-it-an-essence.html | A Casting Call for James Deans Is It a Look or Is It an Essence | By Mervyn Rothstein | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/behind-the-scenes-player-seeks-extended-run-as-a-pennsylvania-senator.html | BehindtheScenes Player Seeks Extended Run as a Pennsylvania Senator | By Michael Decourcy Hinds | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/court-approves-settlement-in-marcos-case.html | Court Approves Settlement in Marcos Case | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/court-overturns-death-sentence-saying-notice-was-lacking.html | Court Overturns Death Sentence Saying Notice Was Lacking | By Linda Greenhouse | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/democrats-intend-to-outlaw-quotas-in-civil-rights-bill.html | DEMOCRATS INTEND TO OUTLAW QUOTAS IN CIVIL RIGHTS BILL | By Adam Clymer | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/gas-leak-at-ice-rink-kills-one.html | Gas Leak at Ice Rink Kills One | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/house-opens-debate-on-291-billion-pentagon-budget-bill.html | House Opens Debate on 291 Billion Pentagon Budget Bill | By Eric Schmitt | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/indian-treaty-accord-in-wisconsin.html | Indian Treaty Accord in Wisconsin | By Don Terry | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/man-kills-5-with-a-hammer.html | Man Kills 5 With a Hammer | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/mistrial-is-declared-in-capital-lawsuit-involving-a-journalist.html | Mistrial Is Declared in Capital Lawsuit Involving a Journalist | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/new-study-of-older-workers-finds-they-can-become-good-investments.html | New Study of Older Workers Finds They Can Become Good Investments | By Kathleen Teltsch | TX 3-074477 | 1991-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/no-sword-and-no-kneeling-schwarzkopf-is-knighted.html | No Sword and No Kneeling Schwarzkopf Is Knighted | By Karen de Witt | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/panel-finds-wide-abuse-in-student-loan-program.html | Panel Finds Wide Abuse in Student Loan Program | By Jason Deparle | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/sentence-in-burning-of-desk.html | Sentence in Burning of Desk | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/upper-providence-township-journal-candidate-may-be-dead-but-he-s-still-their-man.html | Upper Providence Township Journal Candidate May Be Dead But Hes Still Their Man | By Michael Decourcy Hinds | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/us/use-of-motorcycle-helmets-signed-into-law-in-california.html | Use of Motorcycle Helmets Signed Into Law in California | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/40-killed-in-india-as-voting-begins.html | 40 KILLED IN INDIA AS VOTING BEGINS | By Barbara Crossette | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-the-war-bush-links-end-of-trading-ban-to-hussein-exit.html | AFTER THE WAR Bush Links End Of Trading Ban To Hussein Exit | By Patrick E Tyler | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-the-war-bush-says-suspects-in-kuwait-deserve-fair-trial-protection.html | AFTER THE WAR Bush Says Suspects in Kuwait Deserve FairTrial Protection | By Patrick E Tyler | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-the-war-gi-s-scout-a-kurdish-city-beyond-the-allied-zone.html | AFTER THE WAR GIs Scout a Kurdish City Beyond the Allied Zone | By Clyde Haberman | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-the-war-kuwaitis-defend-treatment-of-convicted-collaborators.html | AFTER THE WAR Kuwaitis Defend Treatment Of Convicted Collaborators | By Edward A Gargan | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/after-war-gi-s-scout-kurdish-city-beyond-allied-zone-iraqi-police-cause-unease.html | AFTER THE WAR GIs Scout a Kurdish City Beyond the Allied Zone Iraqi Police Cause Unease | By Elaine Sciolino | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/bush-in-overture-to-cuban-leader.html | BUSH IN OVERTURE TO CUBAN LEADER | By Andrew Rosenthal | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/drug-traffickers-free-2-bogota-journalists.html | Drug Traffickers Free 2 Bogota Journalists | AP | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/nuweiba-journal-the-lost-secrets-of-sinai-are-discovered-again.html | Nuweiba Journal The Lost Secrets of Sinai Are Discovered Again | By Joel Brinkley | TX 3-074477 | 1991-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/pretoria-panel-to-study-issue-of-blacks-lost-land.html | Pretoria Panel to Study Issue of Blacks Lost Land | By Christopher S Wren | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/soviet-economists-in-harvard-talks.html | SOVIET ECONOMISTS IN HARVARD TALKS | By Fox Butterfield | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/soviets-enact-law-freeing-migration-and-trips-abroad.html | SOVIETS ENACT LAW FREEING MIGRATION AND TRIPS ABROAD | By Esther B Fein | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/us-lauds-soviet-law-but-wants-to-read-details.html | US Lauds Soviet Law but Wants to Read Details | By R W Apple Jr | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/walesa-in-israel-regrets-poland-s-anti-semitism.html | Walesa in Israel Regrets Polands AntiSemitism | By Joel Brinkley | TX 3-074477 | 1991-05-28 |
| 1991-05-21 | https://www.nytimes.com/1991/05/21/world/yugoslavia-perplexed-over-status-of-aid.html | Yugoslavia Perplexed Over Status of Aid | By Chuck Sudetic | TX 3-074477 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/arts/buyer-vows-to-return-3-masks-to-indians.html | Buyer Vows to Return 3 Masks to Indians | By Rita Reif | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/arts/the-pop-life-857691.html | The Pop Life | By Stephen Holden | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/books/book-notes-859291.html | Book Notes | By Edwin McDowell | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/books/books-of-the-times-adopting-kafka-s-mantle-in-his-own-hometown.html | BOOKS OF THE TIMES Adopting Kafkas Mantle In His Own Hometown | By Herbert Mitgang | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/bill-to-allot-airwaves-advances.html | Bill to Allot Airwaves Advances | By Edmund L Andrews | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-people-alexander-s-chooses-a-new-president.html | BUSINESS PEOPLE Alexanders Chooses A New President | By Isadore Barmash | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-people-chrysler-plant-manager-is-hired-from-mazda.html | BUSINESS PEOPLEChrysler Plant Manager Is Hired From Mazda | By Paul C Judge | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/business-technology-japan-fumes-at-reliance-on-west.html | BUSINESS TECHNOLOGY Japan Fumes at Reliance on West | By David E Sanger | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/california-opens-bidding-for-troubled-executive-life.html | California Opens Bidding For Troubled Executive Life | By Michael Lev | TX 3-074456 | 1991-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-british-airways-posts-loss.html | COMPANY NEWS British Airways Posts Loss | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-caterpillar-sees-bleaker-outlook.html | COMPANY NEWS Caterpillar Sees Bleaker Outlook | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-control-data.html | COMPANY NEWS Control Data | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-cummins-lowers-dividend-50.html | COMPANY NEWS Cummins Lowers Dividend 50 | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-deere-net-down-49.2.html | COMPANY NEWS Deere Net Down 492 | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-dunlop-layoffs.html | COMPANY NEWS Dunlop Layoffs | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-holders-approve-utilities-merger.html | COMPANY NEWS Holders Approve Utilities Merger | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-new-processor-from-matsushita.html | COMPANY NEWS New Processor From Matsushita | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/company-news-sony-unit-to-build-factory-in-britain.html | COMPANY NEWS Sony Unit to Build Factory in Britain | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/computer-makers-worried-by-software-export-curbs.html | Computer Makers Worried By Software Export Curbs | By John Markoff | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/court-papers-provide-a-look-at-sears-defenses.html | Court Papers Provide a Look at Sears Defenses | By Eric Berg | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/credit-markets-treasury-bond-prices-increase.html | CREDIT MARKETS Treasury Bond Prices Increase | By Kenneth N Gilpin | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/dayton-hudson-net-off.html | Dayton Hudson Net Off | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/dispute-intensifies-over-job-on-accounting-rules-panel.html | Dispute Intensifies Over Job On AccountingRules Panel | By Alison Leigh Cowan | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/dow-gains-13.86-points-to-2906.08.html | Dow Gains 1386 Points To 290608 | By Robert J Cole | TX 3-074456 | 1991-05-28 |

| | | | | |
|---|---|---|---|---|
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/eastern-liquidation-may-leave-smaller-pie-for-creditors.html | Eastern Liquidation May Leave Smaller Pie for Creditors | By Agis Salpukas | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/economic-scene-advice-to-patriots-save-don-t-spend.html | Economic Scene Advice to Patriots Save Dont Spend | By Robert D Hershey Jr | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/house-panel-starts-work-on-bank-bill.html | House Panel Starts Work On Bank Bill | By Stephen Labaton | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/market-place-precedents-in-rules-for-extended-trading.html | Market Place Precedents in Rules for Extended Trading | By Floyd Norris | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/media-business-advertising-addenda-a-new-industry-magazine-prepares-for-heat.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Industry Magazine Prepares for the Heat | By Stuart Elliott | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/real-estate-commercial-units-to-be-auctioned.html | Real EstateCommercial Units to Be Auctioned | By Rachelle Garbarine | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-addenda-a-new-chairman-for-lintas-on-aug-1.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Chairman For Lintas on Aug 1 | By Stuart Elliott | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-addenda-314691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-addenda-better-identity-for-nutrasweet.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Better Identity For Nutrasweet | By Stuart Elliott | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-advertising-cnbc-plays-on-theme-of-merger.html | THE MEDIA BUSINESS ADVERTISING CNBC Plays On Theme Of Merger | By Stuart Elliott | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-cable-sports-merger-talk.html | THE MEDIA BUSINESS CableSports Merger Talk | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-fnn-merges-with-a-rival-and-signs-off-after-10-years.html | THE MEDIA BUSINESS FNN Merges With a Rival And Signs Off After 10 Years | By Barnaby J Feder | TX 3-074456 | 1991-05-28 |

| | | | | |
|---|---|---|---|---|
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-many-readers-few-ads-for-bauer.html | THE MEDIA BUSINESS Many Readers Few Ads for Bauer | By Geraldine Fabrikant | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-murdoch-fills-post-in-us.html | THE MEDIA BUSINESS Murdoch Fills Post in US | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/the-media-business-suit-is-settled-by-paramount.html | THE MEDIA BUSINESS Suit Is Settled By Paramount | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/business/yields-fall-for-cd-s.html | Yields Fall For CDs | By Robert Hurtado | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/education/business-tax-breaks-are-hurting-schools-educators-complain.html | Business Tax Breaks Are Hurting Schools Educators Complain | By William Celis 3d | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/60-minute-gourmet-979391.html | 60Minute Gourmet | By Pierre Franey | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/after-decades-of-a-classless-society-a-new-respect-for-polish-bluebloods.html | After Decades of a Classless Society A New Respect for Polish Bluebloods | By Gabrielle Glaser | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/food-notes-968891.html | Food Notes | By Florence Fabricant | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/metropolitan-diary-957291.html | Metropolitan Diary | By Ron Alexander | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/new-york-has-one-true-barbecue-and-here-are-all-eight-of-them.html | New York Has One True Barbecue And Here Are All Eight of Them | By Molly ONeill | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/garden/wine-talk-542491.html | Wine Talk | By Frank J Prial | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/health/personal-health-831291.html | Personal Health | By Jane E Brody | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/health/these-psychiatrists-make-house-calls-for-trapped-people.html | These Psychiatrists Make House Calls For Trapped People | By Elisabeth Rosenthal | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/movies/review-film-where-the-streets-are-mean-and-people-are-even-meaner.html | REVIEWFILM Where the Streets Are Mean and People Are Even Meaner | By Stephen Holden | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/news/4th-bass-donates-20-million-to-yale.html | 4th Bass Donates 20 Million to Yale | By Anthony Depalma | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/news/abc-is-canceling-thirtysomething.html | ABC Is Canceling Thirtysomething | By Bill Carter | TX 3-074456 | 1991-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-22 | https://www.nytimes.com/1991/05/22/news/harvard-s-hottest-tickets.html | Harvards Hottest Tickets | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/news/nbc-moves-johnny-carson-starting-time-by-5-minutes.html | NBC Moves Johnny Carson Starting Time by 5 Minutes | By Bill Carter | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/news/review-television-a-new-package-for-opera-from-the-met.html | REVIEWTELEVISION A New Package for Opera From the Met | By John J OConnor | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/news/review-television-postnuptial-disagreements-on-48-hours.html | REVIEWTELEVISION Postnuptial Disagreements on 48 Hours | By Walter Goodman | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/a-councilman-in-manhattan-is-investigated.html | A Councilman In Manhattan Is Investigated | By Ralph Blumenthal | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/a-creative-council-reaps-an-array-of-benefits.html | A Creative Council Reaps an Array of Benefits | By Martin Gottlieb With Dean Baquet | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/about-new-york.html | About New York | By Felicia R Lee | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/across-lawns-the-buzz-is-about-a-shelter.html | Across Lawns the Buzz Is About a Shelter | By Lisa W Foderaro | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/albany-legislative-chiefs-agree-to-restore-millions-in-school-cuts.html | Albany Legislative Chiefs Agree to Restore Millions in School Cuts | By Elizabeth Kolbert | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/beer-flinger-sent-to-a-fitting-cooler-gay-rights-office.html | BeerFlinger Sent to a Fitting Cooler GayRights Office | By Ronald Sullivan | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/bridge-165291.html | Bridge | By Alan Truscott | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/for-four-canadians-in-bronx-crash-a-fiery-end-to-a-holiday.html | For Four Canadians in Bronx Crash a Fiery End to a Holiday | By Dennis Hevesi | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/hartford-plan-would-raise-new-funds-the-old-way.html | Hartford Plan Would Raise New Funds The Old Way | By Kirk Johnson | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/koch-s-campaign-panel-fined-35000-for-89-race.html | Kochs Campaign Panel Fined 35000 for 89 Race | By Stephanie Strom | TX 3-074456 | 1991-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/noach-dear-master-of-overlapping-interests.html | Noach Dear Master of Overlapping Interests | By Martin Gottlieb | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/nyregion/trenton-treasurer-finds-bigger-budget-shortfall.html | Trenton Treasurer Finds Bigger Budget Shortfall | By Peter Kerr | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/assassination-in-india-rajiv-gandhi-a-son-who-won-lost-and-tried-a-comeback.html | ASSASSINATION IN INDIA Rajiv Gandhi A Son Who Won Lost and Tried a Comeback | By Steven R Weisman | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/former-rep-joseph-maraziti-78-defender-of-nixon-on-watergate.html | Former Rep Joseph Maraziti 78 Defender of Nixon on Watergate | By Alfonso A Narvaez | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/greg-rice-a-champion-runner-of-the-early-1940-s-dies-at-75.html | Greg Rice a Champion Runner Of the Early 1940s Dies at 75 | By Thomas Rogers | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/harold-o-toor-92-a-former-chairman-of-us-shoe-corp.html | Harold O Toor 92 A Former Chairman of US Shoe Corp | By Joan Cook | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/obituaries/nicholas-dante-49-dancer-and-a-writer-of-a-chorus-line.html | Nicholas Dante 49 Dancer and a Writer Of A Chorus Line | By Eleanor Blau | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/foreign-affairs-f-22-95-billion.html | FOREIGN AFFAIRS F22  95 Billion | By Leslie H Gelb | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/in-the-nation-high-noon-low-hype.html | In the Nation High Noon Low Hype | By Tom Wicker | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/rajiv-gandhi-and-the-politics-of-fear.html | Rajiv Gandhi and the Politics of Fear | By Shashi Tharoor | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/opinion/voice-of-the-new-generation-im-not-going-to-harvard.html | VOICE OF THE NEW GENERATIONIm Not Going to Harvard | By William Desmond | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/auto-racing-indy-cars-safest-ever-in-theory-that-is.html | AUTO RACING Indy Cars Safest Ever in Theory That Is | By Joseph Siano | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/baseball-amid-pact-dispute-zimmer-let-go-as-manager-of-cubs.html | BASEBALL Amid Pact Dispute Zimmer Let Go as Manager of Cubs | By Joe Sexton | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/baseball-two-homers-by-bonds-lift-pirates.html | BASEBALL Two Homers by Bonds Lift Pirates | AP | TX 3-074456 | 1991-05-28 |

| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/baseball-will-steinbrenner-oust-nederlander.html | BASEBALL Will Steinbrenner Oust Nederlander | By Murray Chass | TX 3-074456 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/baseball-yanks-in-a-tailspin-erase-an-early-lead-on-error-by-rookie.html | BASEBALL Yanks in a Tailspin Erase an Early Lead On Error by Rookie | By Michael Martinez | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/basketball-bulls-seize-2-to-0-series-lead-as-jordan-tallies-27-in-2d-half.html | BASKETBALL Bulls Seize 2to0 Series Lead As Jordan Tallies 27 in 2d Half | By Clifton Brown | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/basketball-knicks-pick-a-favorite-and-plan-an-offer.html | BASKETBALL Knicks Pick a Favorite and Plan an Offer | By Sam Goldaper | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/basketball-trail-blazers-get-even-with-lakers.html | BASKETBALL Trail Blazers Get Even With Lakers | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/football-a-constant-for-giants-no-lt-at-mini-camp.html | FOOTBALL A Constant for Giants No LT at MiniCamp | By Gerald Eskenazi | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/hockey-after-an-early-charge-penguins-hold-on.html | HOCKEY After an Early Charge Penguins Hold On | By Joe Lapointe | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/jefferies-finally-rises-to-the-occasion-for-mets.html | Jefferies Finally Rises to the Occasion for Mets | By Joe Sexton | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/on-baseball-too-much-money-is-never-enough.html | ON BASEBALL Too Much Money Is Never Enough | By Claire Smith | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/sports/sports-of-the-times-handley-s-x-factor-as-coach.html | Sports of The Times Handleys X Factor As Coach | By Dave Anderson | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/style/at-the-indy-500-a-heady-mixture-of-garlic-and-oil.html | At the Indy 500 A Heady Mixture Of Garlic and Oil | By T D Toomey | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/style/chronicle-506891.html | CHRONICLE | By Susan Heller Anderson | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/style/chronicle-507691.html | CHRONICLE | By Susan Heller Anderson | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/style/chronicle-508491.html | CHRONICLE | By Susan Heller Anderson | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/style/chronicle-868191.html | CHRONICLE | By Susan Heller Anderson | TX 3-074456 | 1991-05-28 |

| 1991-05-22 | https://www.nytimes.com/1991/05/22/style/eating-well.html | Eating Well | By Marion Burros | TX 3-074456 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-22 | https://www.nytimes.com/1991/05/22/style/salamis-to-fend-off-military-blandness.html | Salamis to Fend Off Military Blandness | By Adam L Penenberg | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/technology/scandal-over-cheating-at-mit-stirs-debate-on-limits-of-teamwork.html | Scandal Over Cheating At MIT Stirs Debate On Limits of Teamwork | By Fox Butterfield | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/2-young-actresses-and-their-good-times.html | 2 Young Actresses And Their Good Times | By Alex Witchel | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/drama-in-review-529791.html | Drama in Review | By D J R Bruckner | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/drama-in-review-530091.html | Drama in Review | By Stephen Holden | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/drama-in-review-905091.html | Drama in Review | By Wilborn Hampton | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/theater/review-theater-restoration-comedy-with-the-modernist-touch.html | REVIEWTHEATER Restoration Comedy With the Modernist Touch | By Mel Gussow | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/2-sides-are-sharply-divided-on-transportation-bill.html | 2 Sides Are Sharply Divided on Transportation Bill | By John H Cushman Jr | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/ban-on-quotas-spurs-rights-debate.html | Ban on Quotas Spurs Rights Debate | By Adam Clymer | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/bush-is-often-tired-but-doctors-say-he-is-progressing.html | Bush Is Often Tired but Doctors Say He Is Progressing | By Lawrence K Altman | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/court-approves-payment-in-marcos-case.html | Court Approves Payment in Marcos Case | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/day-2-of-queen-s-texas-tour-includes-alamo-and-3-cities.html | Day 2 of Queens Texas Tour Includes Alamo and 3 Cities | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/epa-says-it-s-ready-to-battle-farm-and-city-water-pollution.html | EPA Says Its Ready to Battle Farm and City Water Pollution | By Keith Schneider | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/ex-official-says-blacks-still-hobbled-by-bias.html | ExOfficial Says Blacks Still Hobbled by Bias | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/famous-name-is-a-start-on-the-presidential-trail.html | Famous Name Is a Start On the Presidential Trail | By Robin Toner | TX 3-074456 | 1991-05-28 |

| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/history-suggests-bush-s-popularity-will-ebb.html | History Suggests Bushs Popularity Will Ebb | By Michael R Kagay | TX 3-074456 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/house-as-expected-rejects-bush-military-spending-plan.html | House as Expected Rejects Bush Military Spending Plan | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/lawmakers-humble-in-pleading-for-military-bases.html | Lawmakers Humble in Pleading for Military Bases | By Gwen Ifill | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/rizzo-says-he-wins-mayoral-primary.html | RIZZO SAYS HE WINS MAYORAL PRIMARY | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/senate-passes-ban-on-fees-but-may-not-have-to-keep-it.html | Senate Passes Ban on Fees But May Not Have to Keep It | By Richard L Berke | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/suspected-nazi-guard-loses-us-citizenship.html | Suspected Nazi Guard Loses US Citizenship | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/us/yuba-city-journal-issue-of-pistol-permits-makes-sheriff-a-target.html | YUBA CITY JOURNALIssue of Pistol Permits Makes Sheriff a Target | By Katherine Bishop | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/4-ex-officials-of-east-germany-arrested.html | 4 ExOfficials of East Germany Arrested | By John Tagliabue | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/aide-resigns-in-dispute-about-vietnam-s-mias.html | Aide Resigns in Dispute About Vietnams MIAs | By Elaine Sciolino | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/assassination-in-india-a-blast-and-then-the-wailing-started.html | ASSASSINATION IN INDIA A Blast and Then the Wailing Started | By Barbara Crossette | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/assassination-in-india-indians-express-anger-revulsion-and-disbelief.html | ASSASSINATION IN INDIA Indians Express Anger Revulsion and Disbelief | By Sanjoy Hazarika | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/assassination-india-rajiv-gandhi-assassinated-bombing-campaign-stop-india-puts.html | ASSASSINATION IN INDIA RAJIV GANDHI IS ASSASSINATED IN BOMBING AT CAMPAIGN STOP INDIA PUTS OFF REST OF VOTING | By Barbara Crossette | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/assassination-india-rootless-but-ruling-for-unity-dynasty-that-was-modern-india.html | ASSASSINATION IN INDIA Rootless but Ruling for Unity the Dynasty That Was Modern India Is Gone | By Michael T Kaufman | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/beijing-marks-40-years-of-tibet-s-liberation.html | Beijing Marks 40 Years of Tibets Liberation | By Nicholas D Kristof | TX 3-074456 | 1991-05-28 |

| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/bush-tells-belgrade-that-us-may-consider-restoring-aid.html | Bush Tells Belgrade That US May Consider Restoring Aid | By David Binder | TX 3-074456 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/ethiopia-s-dictator-flees-officials-seeking-us-help.html | Ethiopias Dictator Flees Officials Seeking US Help | By Clifford Krauss | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/ethiopian-ruled-ruthlessly-killing-colleagues-and-shedding-alliances.html | Ethiopian Ruled Ruthlessly Killing Colleagues and Shedding Alliances | By Jane Perlez | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/gorbachev-back-in-fold-with-liberals-again-reaching-out-to-west.html | GORBACHEV BACK IN FOLD With Liberals Again Reaching Out to West | By Serge Schmemann | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/health-crisis-said-to-grip-iraq-in-wake-of-war-s-destruction.html | Health Crisis Said to Grip Iraq In Wake of Wars Destruction | By Patrick E Tyler | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/kuwaitis-continue-trials-accusing-22-of-aiding-iraq.html | Kuwaitis Continue Trials Accusing 22 of Aiding Iraq | By Edward A Gargan | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/oslo-journal-who-s-in-charge-here-chances-are-it-s-a-woman.html | OSLO JOURNAL Whos in Charge Here Chances Are Its a Woman | By William E Schmidt | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/south-korea-s-premier-quits-amid-protests.html | South Koreas Premier Quits Amid Protests | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/tokyo-agrees-to-pay-off-shortfall-in-gulf-war-aid.html | Tokyo Agrees to Pay Off Shortfall in Gulf War Aid | By James Sterngold | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/un-chernobyl-study-calls-reports-inflated.html | UN Chernobyl Study Calls Reports Inflated | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/us-seeks-to-avoid-gorbachev-talks.html | US Seeks to Avoid Gorbachev Talks | By Andrew Rosenthal | TX 3-074456 | 1991-05-28 |
| 1991-05-22 | https://www.nytimes.com/1991/05/22/world/us-ship-attacked-in-the-persian-gulf-there-s-no-damage.html | US Ship Attacked In the Persian Gulf Theres No Damage | AP | TX 3-074456 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/bolshoi-opera-names-singers-for-us-visit.html | Bolshoi Opera Names Singers For US Visit | By Allan Kozinn | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/critic-s-notebook-musicologists-dissect-mozart-symposium-honoring-bicentennial.html | Critics Notebook Musicologists Dissect Mozart at a Symposium Honoring Bicentennial | By John Rockwell | TX 3-069777 | 1991-05-28 |

| | | | | |
|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/one-of-the-characters-in-thirtysomething-may-outlive-the-series.html | One of the Characters In Thirtysomething May Outlive the Series | By Joy Horowitz | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/philharmonic-names-managing-director.html | Philharmonic Names Managing Director | By Bernard Holland | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/review-city-ballet-portraying-the-female-as-mate-and-predator.html | ReviewCity Ballet Portraying The Female As Mate And Predator | By Jack Anderson | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/arts/review-dance-jose-greco-and-son-and-gypsies.html | ReviewDance Jose Greco And Son And Gypsies | By Jennifer Dunning | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/books/books-of-the-times-a-don-pays-the-price-of-carelessness.html | Books of The Times A Don Pays the Price of Carelessness | By Christopher LehmannHaupt | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/accord-said-to-be-near-in-semiconductor-talks-in-tokyo.html | Accord Said to Be Near in Semiconductor Talks in Tokyo | By David E Sanger | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/british-output-off-again.html | British Output Off Again | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/bush-plan-for-banks-dealt-blow.html | Bush Plan For Banks Dealt Blow | By Stephen Labaton | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/business-people-coach-at-georgetown-will-join-nike-board.html | BUSINESS PEOPLE Coach at Georgetown Will Join Nike Board | By Anthony Ramirez | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/business-people-gulfstream-aerospace-names-new-president.html | BUSINESS PEOPLE Gulfstream Aerospace Names New President | By John Markoff | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/china-revives-its-test-of-capitalism.html | China Revives Its Test of Capitalism | By Sheryl Wudunn | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-boeing-in-pact-with-japanese.html | COMPANY NEWS Boeing in Pact With Japanese | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-control-data-unit.html | COMPANY NEWS Control Data Unit | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-eastern-agreement-extends-retiree-benefits-for-6-months.html | COMPANY NEWS Eastern Agreement Extends Retiree Benefits for 6 Months | By Agis Salpukas | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-federal-express.html | COMPANY NEWS Federal Express | AP | TX 3-069777 | 1991-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-hitachi-plans-us-research-center.html | COMPANY NEWS Hitachi Plans US Research Center | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-investors-are-sought-for-la-gear-stake.html | COMPANY NEWS Investors Are Sought For LA Gear Stake | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-oil-tanker-ban-spurs-lawsuit.html | COMPANY NEWS Oil Tanker Ban Spurs Lawsuit | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-steelmakers-grim-outlook-for-the-year.html | COMPANY NEWS Steelmakers Grim Outlook For the Year | By Jonathan P Hicks | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/company-news-steinbrenner-gives-up-posts.html | COMPANY NEWS Steinbrenner Gives Up Posts | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/consumer-rates-money-market-funds-post-mixed-yields-for-the-week.html | CONSUMER RATES Money Market Funds Post Mixed Yields for the Week | By Robert Hurtado | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/credit-markets-demand-for-notes-spurs-bond-selloff.html | CREDIT MARKETS Demand for Notes Spurs Bond Selloff | By Kenneth N Gilpin | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/dow-up-4.25-to-2910.33-volume-slips.html | Dow Up 425 To 291033 Volume Slips | By Robert J Cole | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/gasoline-price-rises.html | Gasoline Price Rises | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/home-library-on-disks-to-be-offered-by-sony.html | Home Library on Disks To Be Offered by Sony | By Eben Shapiro | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/johnson-merck-to-buy-german-drug-unit.html | JohnsonMerck to Buy German Drug Unit | By Milt Freudenheim | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/marion-merrell-dow-job.html | Marion Merrell Dow Job | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/market-place-georgia-pacific-may-laugh-last.html | MARKET PLACE Georgia Pacific May Laugh Last | By Jonathan P Hicks | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/media-business-advertising-addenda-thirtysomething-turns-classified-section.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thirtysomething Turns To the Classified Section | By Stuart Elliott | TX 3-069777 | 1991-05-28 |

| | | | | |
|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/memo-says-reagan-trade-policy-on-iraq-helped-hussein.html | Memo Says Reagan Trade Policy on Iraq Helped Hussein | By Keith Bradsher | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/move-by-sec-bars-mulheren.html | Move by SEC Bars Mulheren | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/recovery-expected-to-be-weak.html | Recovery Expected to Be Weak | By Louis Uchitelle | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/regulators-investigate-peat-on-its-auditing-of-s-l-s-regulators.html | Regulators Investigate Peat On Its Auditing of S Ls Regulators | By Alison Leigh Cowan | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/sony-is-reportedly-near-deal-to-lease-at-t-skyscraper.html | Sony Is Reportedly Near Deal To Lease ATT Skyscraper | By Richard D Hylton | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/sony-profits-are-up-13.7.html | Sony Profits Are Up 137 | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/southern-co-inquiry-ends.html | Southern Co Inquiry Ends | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/talking-deals-orion-revamping-riles-bondholders.html | TALKING DEALS Orion Revamping Riles Bondholders | By Geraldine Fabrikant | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/the-media-business-advertising-addenda-ogilvy-mather-names-a-new-york-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Names A New York President | By Stuart Elliott | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/the-media-business-advertising-addenda-people-647791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/the-media-business-advertising-doremus-moves-to-refresh-creative-image.html | THE MEDIA BUSINESS ADVERTISING Doremus Moves to Refresh Creative Image | By Stuart Elliott | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/the-media-business-black-cable-tv-service-starts-magazine-drive.html | THE MEDIA BUSINESS Black Cable TV Service Starts Magazine Drive | By Deirdre Carmody | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/two-banks-ask-us-aid.html | Two Banks Ask US Aid | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/business/us-and-japan-give-out-economic-report-cards.html | US and Japan Give Out Economic Report Cards | By James Sterngold | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/2-college-presidents-with-2-pied-a-terre.html | 2 College Presidents With 2 PiedaTerre | By Eve M Kahn | TX 3-069777 | 1991-05-28 |

| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/a-brazilian-gardener-read-that-artist-in-search-of-paradise.html | A Brazilian Gardener Read That Artist in Search of Paradise | By Anne Raver | TX 3-069777 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/childbirth-classes-in-just-one-weekend.html | Childbirth Classes in Just One Weekend | By Constance L Hays | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/country-vs-city-weekend-diplomacy.html | Country vs City Weekend Diplomacy | By Enid Nemy | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-elegance-of-old-vienna.html | CURRENTSElegance of Old Vienna | By Suzanne Stephens | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-giving-a-royal-touch-to-2-aids-benefits.html | CURRENTSGiving A Royal Touch To 2 AIDS Benefits | By Suzanne Stephens | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-in-london-the-public-is-served.html | CURRENTSIn London The Public Is Served | By Suzanne Stephens | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-seductive-twists-of-malletstevens.html | CURRENTSSeductive Twists Of MalletStevens | By Suzanne Stephens | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/currents-seeing-is-believing-architects-video-model.html | CURRENTSSeeing Is Believing Architects Video Model | By Suzanne Stephens | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/it-s-new-it-s-now-can-you-sit-in-it.html | Its New Its Now Can You Sit in It | By Georgia Dullea | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/garden/where-to-find-it-hands-by-the-thousand.html | WHERE TO FIND IT Hands by the Thousand | By Terry Trucco | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/back-in-the-maelstrom-filming-resumes.html | Back in the Maelstrom Filming Resumes | By Glenn Collins | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/critic-s-notebook-haunting-cannes-the-monster-americanization.html | Critics Notebook Haunting Cannes The Monster Americanization | By Vincent Canby | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/home-video-419991.html | Home Video | By Peter M Nichols | TX 3-069777 | 1991-05-28 |

| 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/review-film-living-with-near-or-despite-dogs.html | ReviewFilm Living With Near or Despite Dogs | By Janet Maslin | TX 3-069777 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/movies/review-television-a-salute-to-kirk-douglas-for-his-life.html | ReviewTelevision A Salute to Kirk Douglas for His Life | By John J OConnor | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/news/nbc-is-on-top-again-in-may-ratings-sweep.html | NBC Is on Top Again In May Ratings Sweep | By Bill Carter | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/news/pop-in-review-409191.html | Pop in Review | By Jon Pareles | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/news/pop-in-review-729591.html | Pop in Review | By Peter Watrous | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/news/pop-in-review-730991.html | Pop in Review | By Peter Watrous | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/news/pop-in-review-731791.html | Pop in Review | By Stephen Holden | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/3-landscapers-plead-guilty-in-kidnapping-of-li-woman.html | 3 Landscapers Plead Guilty In Kidnapping of LI Woman | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/albany-tries-to-close-loopholes-in-gun-laws.html | Albany Tries To Close Loopholes In Gun Laws | By Sam Howe Verhovek | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/article-107691-no-title.html | Article 107691  No Title | By Constance L Hays | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/bridge-578591.html | Bridge | By Alan Truscott | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/councilman-got-25000-check-from-developer.html | Councilman Got 25000 Check From Developer | By M A Farber | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/cuts-may-force-cuny-to-turn-away-students.html | Cuts May Force CUNY To Turn Away Students | By Evelyn Nieves | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/in-canada-grief-rather-than-blame.html | In Canada Grief Rather Than Blame | By Alessandra Stanley | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/judge-bans-anti-cruelty-unit-citing-state-rules-violations.html | Judge Bans AntiCruelty Unit Citing State Rules Violations | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/libraries-can-t-ban-the-homeless-us-court-in-newark-rules.html | Libraries Cant Ban the Homeless US Court in Newark Rules | By Robert Hanley | TX 3-069777 | 1991-05-28 |

| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/man-convicted-in-rabbi-s-death.html | Man Convicted in Rabbis Death | By Arnold H Lubasch | TX 3-069777 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/more-than-a-long-hallway-keeps-dinkins-and-vallone-apart.html | More Than a Long Hallway Keeps Dinkins and Vallone Apart | By Todd S Purdum | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/playing-for-power-council-s-bid-for-influence-last-four-articles-king-new-york-s.html | Playing for Power The Councils Bid for Influence  Last of four articles King of New Yorks Council SmallTown Boy in Big City | By Alessandra Stanley | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/rivalry-over-a-boyfriend-ends-in-a-slaying-on-si.html | Rivalry Over a Boyfriend Ends in a Slaying on SI | By Dennis Hevesi | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/sex-abuse-case-in-harlem-leaves-neighbors-confused.html | SexAbuse Case in Harlem Leaves Neighbors Confused | By Celia W Dugger | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/syria-invitation-to-gulf-parade-is-reconsidered.html | Syria Invitation To Gulf Parade Is Reconsidered | By Felicia R Lee | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/times-square-journal-joe-franklin-maestro-of-mess-moves-it.html | TIMES SQUARE JOURNAL Joe Franklin Maestro of Mess Moves It | By John Tierney | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/nyregion/weicker-says-he-ll-veto-no-income-tax-plan.html | Weicker Says Hell Veto NoIncomeTax Plan | By Kirk Johnson | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/hoang-van-hoan-vietnam-aide-who-defected-to-china-dies-at-86.html | Hoang Van Hoan Vietnam Aide Who Defected to China Dies at 86 | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/john-b-carter-56-a-former-president-of-equitable-life.html | John B Carter 56 A Former President Of Equitable Life | By Glenn Fowler | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/julian-orbon-65-cuban-composer-pianist-and-critic.html | Julian Orbon 65 Cuban Composer Pianist and Critic | By Eleanor Blau | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/obituaries/lino-brocka-dissident-and-director-52-dies.html | Lino Brocka Dissident And Director 52 Dies | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/essay-clark-clifford-s-confession.html | Essay Clark Cliffords Confession | By William Safire | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/innovative-solutions-for-budgets-in-crisis.html | Innovative Solutions For Budgets in Crisis | By William G Milliken | TX 3-069777 | 1991-05-28 |

| 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/my-husbands-nine-wives.html | My Husbands Nine Wives | By Elizabeth Joseph | TX 3-069777 | 1991-05-28 |
|---|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/opinion/sabotage-in-seoul.html | Sabotage in Seoul | By Kim Dae Jung | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-cubs-go-for-a-joy-ride-on-viola-s-meal-ticket.html | BASEBALL Cubs Go for a Joy Ride on Violas Meal Ticket | By Joe Sexton | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-essian-named-by-cubs-wins-in-debut.html | BASEBALL Essian Named by Cubs Wins in Debut | By Malcolm Moran | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-free-spirited-lenny-dykstra-belly-flops-to-earth.html | BASEBALL FreeSpirited Lenny Dykstra BellyFlops to Earth | By Claire Smith | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-humpty-dumpty-yanks-put-the-pieces-together-for-one-night-anyway.html | BASEBALL HumptyDumpty Yanks Put the Pieces Together For One Night Anyway | By Michael Martinez | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-rangers-break-their-club-record-by-beating-twins-for-9th-straight.html | BASEBALL Rangers Break Their Club Record By Beating Twins for 9th Straight | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/baseball-steinbrenner-mystery-may-be-solved.html | BASEBALL Steinbrenner Mystery May Be Solved | By Murray Chass | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/basketball-deflated-pistons-go-home-with-time-off-to-regroup.html | BASKETBALL Deflated Pistons Go Home With Time Off to Regroup | By Clifton Brown | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/basketball-surprise-checketts-wants-riley.html | BASKETBALL Surprise Checketts Wants Riley | By Sam Goldaper | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/basketball-top-advice-courtesy-of-stu-jackson.html | BASKETBALL Top Advice Courtesy of Stu Jackson | By Thomas Rogers | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/football-giants-get-their-glittering-prizes.html | FOOTBALL Giants Get Their Glittering Prizes | By Gerald Eskenazi | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/football-nfl-to-add-2-teams-realign-for-94-season.html | FOOTBALL NFL to Add 2 Teams Realign for 94 Season | By Timothy W Smith | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/hockey-nhl-moves-up-expansion-draft.html | HOCKEY NHL Moves Up Expansion Draft | AP | TX 3-069777 | 1991-05-28 |

| | | | | |
|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/hockey-north-stars-remain-confident-after-loss.html | HOCKEY North Stars Remain Confident After Loss | By Joe Lapointe | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/sports/sports-of-the-times-penguins-can-t-rely-on-mario.html | SPORTS OF THE TIMES Penguins Cant Rely On Mario | By George Vecsey | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/style/chronicle-251091.html | CHRONICLE | By Susan Heller Anderson | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/style/chronicle-673691.html | CHRONICLE | By Susan Heller Anderson | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/style/chronicle-674491.html | CHRONICLE | By Susan Heller Anderson | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/theater/review-theater-willing-one-s-brain-into-communication.html | ReviewTheater Willing Ones Brain Into Communication | By Mel Gussow | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/11-officers-and-mayor-s-kin-charged-in-detroit-inquiry.html | 11 Officers and Mayors Kin Charged in Detroit Inquiry | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/2-blacks-in-denver-runoff-gay-rights-bill-is-affirmed.html | 2 Blacks in Denver Runoff Gay Rights Bill Is Affirmed | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/defect-in-shuttle-is-termed-serious.html | DEFECT IN SHUTTLE IS TERMED SERIOUS | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/democrats-block-gop-attack-on-campaign-bill.html | Democrats Block GOP Attack on Campaign Bill | By Richard L Berke | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/education-nominee-endorsed.html | Education Nominee Endorsed | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/ethics-office-is-reviewing-sununu-s-travels.html | Ethics Office Is Reviewing Sununus Travels | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/farmer-76-gets-death-sentence-in-slaying-of-5.html | Farmer 76 Gets Death Sentence in Slaying of 5 | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/high-costs-shut-trauma-centers.html | High Costs Shut Trauma Centers | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/house-vote-for-arms-budget.html | House Vote for Arms Budget | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/house-votes-military-budget-cutting-arms-programs.html | House Votes Military Budget Cutting Arms Programs | By Eric Schmitt | TX 3-069777 | 1991-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/ivy-universities-deny-price-fixing-but-agree-to-avoid-it-in-the-future.html | Ivy Universities Deny PriceFixing But Agree to Avoid It in the Future | By Anthony Depalma | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/judge-rules-scouts-can-block-gay-man-as-a-troop-leader.html | Judge Rules Scouts Can Block Gay Man As a Troop Leader | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/panel-votes-particle-smasher-cut.html | Panel Votes Particle Smasher Cut | By Warren E Leary | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/participant-in-prison-siege-is-executed-in-texas.html | Participant in Prison Siege Is Executed in Texas | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/philadelphians-again-looking-to-rizzo.html | Philadelphians Again Looking to Rizzo | By Michael Decourcy Hinds | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/president-s-condition-was-worse-than-revealed.html | Presidents Condition Was Worse Than Revealed | By Lawrence K Altman | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/report-offers-new-answer-to-gamma-ray-puzzle.html | Report Offers New Answer to GammaRay Puzzle | By John Noble Wilford | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/senate-panel-backs-transport-bill-bush-opposes.html | Senate Panel Backs Transport Bill Bush Opposes | By John H Cushman Jr | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/st-paul-journal-a-tale-of-the-madam-and-the-mayor.html | St Paul Journal A Tale of the Madam and the Mayor | By Don Terry | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/survey-on-family-leave-finds-little-burden.html | Survey on Family Leave Finds Little Burden | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/tape-offers-glimpse-at-capital-s-violence.html | Tape Offers Glimpse at Capitals Violence | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/us/thornburgh-in-on-valdez-talks-despite-stock.html | Thornburgh In On Valdez Talks Despite Stock | By Keith Schneider | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/albanian-politician-in-us-denounces-the-communists.html | Albanian Politician in US Denounces the Communists | By David Binder | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/assassination-in-india-after-rajiv-gandhi-an-india-still-governed-by-caretakers.html | ASSASSINATION IN INDIA After Rajiv Gandhi An India Still Governed by Caretakers | By Sanjoy Hazarika | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/assassination-in-india-gandhi-s-widow-named-head-of-party.html | ASSASSINATION IN INDIA Gandhis Widow Named Head of Party | By Barbara Crossette | TX 3-069777 | 1991-05-28 |

| | | | | |
|---|---|---|---|---|
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/assassination-in-india-woman-in-the-news-the-tragedy-s-new-player-sonia-gandhi.html | ASSASSINATION IN INDIA Woman in the News The Tragedys New Player Sonia Gandhi | By Sanjoy Hazarika | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/baker-cites-israel-for-settlements.html | BAKER CITES ISRAEL FOR SETTLEMENTS | By Thomas L Friedman | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/chinese-advocates-of-change-reportedly-make-small-gains.html | Chinese Advocates of Change Reportedly Make Small Gains | By Nicholas D Kristof | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/congress-landmark-party-in-decline.html | Congress Landmark Party in Decline | By Michael T Kaufman | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/ethiopian-rebels-head-for-capital.html | ETHIOPIAN REBELS HEAD FOR CAPITAL | By Clifford Krauss | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/gorbachev-pleads-for-100-billion-in-aid-from-west.html | GORBACHEV PLEADS FOR 100 BILLION IN AID FROM WEST | By Francis X Clines | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/iraqi-army-agrees-to-a-pullout-plan.html | IRAQI ARMY AGREES TO A PULLOUT PLAN | By Clyde Haberman | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/israeli-s-hunger-strike-sets-off-storm.html | Israelis Hunger Strike Sets Off Storm | By Joel Brinkley | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/lagos-journal-nigerian-s-plan-adopt-the-250-mother-tongues.html | Lagos Journal Nigerians Plan Adopt the 250 Mother Tongues | By Kenneth B Noble | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/on-philippine-treaty-gap-is-said-to-narrow.html | On Philippine Treaty Gap Is Said to Narrow | By Philip Shenon | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/pretoria-adds-spears-to-arms-ban-in-areas-hit-by-factional-battles.html | Pretoria Adds Spears to Arms Ban In Areas Hit by Factional Battles | By Christopher S Wren | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/syria-lebanon-cooperation-pact-signed.html | SyriaLebanon Cooperation Pact Signed | By Ihsan A Hijazi | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/teheran-says-us-attacked-a-patrol-boat.html | Teheran Says US Attacked a Patrol Boat | AP | TX 3-069777 | 1991-05-28 |
| 1991-05-23 | https://www.nytimes.com/1991/05/23/world/us-and-soviets-near-settling-arms-pact-dispute.html | US and Soviets Near Settling Arms Pact Dispute | By Andrew Rosenthal | TX 3-069777 | 1991-05-28 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/archives/can-nameless-jurors-be-impartial.html | Can Nameless Jurors Be Impartial | By Lawrence I Shulruff | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/archives/new-front-in-marijuana-war-business-records.html | New Front in Marijuana War Business Records | By Katherine Bishop | TX 3-073250 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-holiday-for-remembering-the-war-dead-and-just-relaxing.html | A Holiday for Remembering the War Dead and Just Relaxing | By Richard F Shepard | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-000391.html | A Users Manual for Summer a Season to Savor | By Nr Kleinfield | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-609091.html | A Users Manual for Summer a Season to Savor | By Michel Marriott | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-664291.html | A Users Manual for Summer a Season to Savor | By William Grimes | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-990091.html | A Users Manual for Summer a Season to Savor | By Michael Brenson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-991991.html | A Users Manual for Summer a Season to Savor | By Peter Kerr | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-992791.html | A Users Manual for Summer a Season to Savor | By Bruce Weber | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-993591.html | A Users Manual for Summer a Season to Savor | By Mervyn Rothstein | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-994391.html | A Users Manual for Summer a Season to Savor | By Joan Kron | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-995191.html | A Users Manual for Summer a Season to Savor | By Douglas Martin | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-996091.html | A Users Manual for Summer a Season to Savor | By Carol Vogel | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-997891.html | A Users Manual for Summer a Season to Savor | By Michael Norman | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-998691.html | A Users Manual for Summer a Season to Savor | By George Vecsey | TX 3-073250 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-user-s-manual-for-summer-a-season-to-savor-999491.html | A Users Manual for Summer a Season to Savor | By Richard Sandomir | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/a-users-manual-for-summer-a-season-to-savor.html | A Users Manual for Summer a Season to Savor | By Liz Logan | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-591391.html | Art in Review | By Michael Brenson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-959591.html | Art in Review | By Roberta Smith | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-961791.html | Art in Review | By Michael Brenson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-962591.html | Art in Review | By Michael Brenson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-963391.html | Art in Review | By Michael Kimmelman | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-964191.html | Art in Review | By Michael Brenson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-965091.html | Art in Review | By Roberta Smith | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/art-in-review-966891.html | Art in Review | By Michael Kimmelman | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/auctions.html | Auctions | By Rita Reif | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/critic-s-choice-otherworldly-sounds.html | Critics Choice Otherworldly Sounds | By Allan Kozinn | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/restaurants-653791.html | Restaurants | By Bryan Miller | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/review-art-sleek-video-sculptures-by-shigeko-kubota.html | ReviewArt Sleek Video Sculptures By Shigeko Kubota | By Roberta Smith | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/summer-a-user-s-manual.html | Summer A Users Manual | By Douglas Martin | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/arts/the-sport-that-roars.html | The Sport That Roars | By Joseph Siano | TX 3-073250 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-24 | https://www.nytimes.com/1991/05/24/books/books-of-the-times-inspecting-the-ruins-of-a-contemporary-life.html | Books of The Times Inspecting the Ruins Of a Contemporary Life | By Michiko Kakutani | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/apple-broadens-attack-in-copyright-lawsuit.html | Apple Broadens Attack In Copyright Lawsuit | By Andrew Pollack | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/banking-overhaul-bill-clears-a-big-hurdle.html | Banking Overhaul Bill Clears a Big Hurdle | By Stephen Labaton | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/business-people-economist-at-columbia-gets-high-gatt-post.html | BUSINESS PEOPLE Economist at Columbia Gets High GATT Post | By Louis Uchitelle | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/business-people-executive-to-oversee-revamping-at-ibm.html | BUSINESS PEOPLE Executive to Oversee Revamping at IBM | By John Markoff | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-douglas-redesign-for-c-17-jet-s-tail.html | COMPANY NEWS Douglas Redesign For C17 Jets Tail | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-fiat-soviet-deal.html | COMPANY NEWS FiatSoviet Deal | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-macy-s-sees-higher-sales-over-5-years.html | COMPANY NEWS Macys Sees Higher Sales Over 5 Years | By Isadore Barmash | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-more-ford-layoffs-a-newspaper-says.html | COMPANY NEWS More Ford Layoffs A Newspaper Says | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-pan-am-warns-it-may-fail.html | COMPANY NEWS Pan Am Warns It May Fail | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-rolls-withdraws-worker-warning.html | COMPANY NEWS Rolls Withdraws Worker Warning | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-savings-case-legal-plea.html | COMPANY NEWS Savings Case Legal Plea | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/company-news-us-seeking-negotiations-warns-iberia-of-suspension.html | COMPANY NEWS US Seeking Negotiations Warns Iberia of Suspension | By Agis Salpukas | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/credit-markets-dealers-buy-notes-sell-bonds.html | CREDIT MARKETS Dealers Buy Notes Sell Bonds | By Kenneth N Gilpin | TX 3-073250 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/economic-scene-the-lab-s-role-in-us-growth.html | Economic Scene The Labs Role In US Growth | By Leonard Silk | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/factories-orders-up-last-month.html | Factories Orders Up Last Month | By Robert D Hershey Jr | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/fed-tells-of-inquiry-into-bank-deal-involving-clifford.html | Fed Tells of Inquiry Into Bank Deal Involving Clifford | By Neil A Lewis | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/house-vote-backs-bush-s-authority-on-trade-accords.html | HOUSE VOTE BACKS BUSHS AUTHORITY ON TRADE ACCORDS | By Keith Bradsher | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/housing-in-new-jersey-a-bergen-suburb-gets-town-houses.html | HOUSING IN NEW JERSEYA Bergen Suburb Gets Town Houses | By Rachelle Garbarine | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/jobless-benefit-claims-drop.html | JoblessBenefit Claims Drop | AP LPThe number of Americans filing new claims for unemployment benefits dropped in early May but not by Enough To Signal Much of An Economic Rebound Analysts Said Today For the Week Ended May 11 the Number of People Filing FirstTime Unemployment Claims Fell By 5000 To 454000 the Labor Department Reported Today | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/market-place-focus-of-attention-in-biotechnology.html | Market Place Focus of Attention In Biotechnology | By Andrew Pollack | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/panel-backs-arctic-drilling-but-not-fuel-efficient-cars.html | Panel Backs Arctic Drilling But Not FuelEfficient Cars | By Richard L Berke | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/stocks-mixed-dow-drops-10.29-to-2900.04.html | Stocks Mixed Dow Drops 1029 to 290004 | By Robert J Cole | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-accounts-530191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-073250 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-more-work-for-burnett-from-mccaw-cellular.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Work for Burnett From McCaw Cellular | By Stuart Elliott | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-people-529891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-addenda-peter-rogers-ends-affiliation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Peter Rogers Ends Affiliation | STUART ELLIOTT | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-advertising-recession-can-t-get-enough-of-it.html | THE MEDIA BUSINESS ADVERTISING Recession Cant Get Enough of It | By Stuart Elliott | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/the-media-business-hachette-official-leaves.html | THE MEDIA BUSINESS Hachette Official Leaves | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/vehicle-sales-rose-by-4.8-in-midmonth.html | Vehicle Sales Rose by 48 In Midmonth | By Doron P Levin | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/business/why-drugs-cost-more-in-us.html | Why Drugs cost More in US | By Gina Kolata | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-backdraft-firefighting-spectacular.html | ReviewFilm Backdraft Firefighting Spectacular | By Janet Maslin | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-bruce-willis-as-a-hip-cat-burglar.html | ReviewFilm Bruce Willis as a Hip Cat Burglar | By Janet Maslin | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-finding-fun-amid-troubles-with-an-imaginary-friend.html | ReviewFilm Finding Fun Amid Troubles With an Imaginary Friend | By Stephen Holden | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-homeboys-hangin-downtown.html | ReviewFilm Homeboys Hangin Downtown | By Stephen Holden | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-on-the-run-with-2-buddies-and-a-gun.html | ReviewFilm On the Run With 2 Buddies And a Gun | By Janet Maslin | TX 3-073250 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-the-true-story-of-a-girl-a-horse-a-diving-board.html | ReviewFilm The True Story Of a Girl a Horse A Diving Board | By Stephen Holden | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/review-film-when-mom-is-a-monster-and-her-boy-meets-a-girl.html | ReviewFilm When Mom Is a Monster And Her Boy Meets a Girl | By Janet Maslin | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/tv-weekend-973091.html | Tv Weekend | By John J OConnor | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/movies/tv-weekend-of-india-and-its-tragic-dynasty.html | TV Weekend Of India and Its Tragic Dynasty | By Walter Goodman | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/bar-big-houston-firm-faces-malpractice-charge-because-legal-brief-wasn-t-brief.html | AT THE BAR A big Houston firm faces a malpractice charge because a legal brief wasnt brief enough | By David Margolick | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/despite-correcting-its-error-newspaper-loses-libel-case.html | Despite Correcting Its Error Newspaper Loses Libel Case | By Alex S Jones | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/sounds-around-town-611191.html | Sounds Around Town | By John S Wilson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/sounds-around-town-982091.html | Sounds Around Town | By Jon Pareles | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-969291.html | TV Weekend | By John J OConnor | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-970691.html | TV Weekend | By John J OConnor | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-971491.html | TV Weekend | By John J OConnor | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-972291.html | Tv Weekend | By John J OConnor | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-974991.html | TV Weekend | By Walter Goodman | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/news/tv-weekend-975791.html | TV Weekend | By Walter Goodman | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/as-albany-stalls-a-school-district-sweats.html | As Albany Stalls a School District Sweats | By Sarah Lyall | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/bronx-police-unit-suspected-of-robbing-drug-dealers.html | Bronx Police Unit Suspected Of Robbing Drug Dealers | By James C McKinley Jr | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/budget-deal-is-doubtful-by-deadline.html | Budget Deal Is Doubtful By Deadline | By Elizabeth Kolbert | TX 3-073250 | 1991-06-05 |

| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/commencements-rutgers-president-defends-codes-that-prohibit-hate-speech.html | COMMENCEMENTS Rutgers President Defends Codes That Prohibit Hate Speech | By Robert Hanley | TX 3-073250 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/father-in-child-abuse-case-calls-accuser-14-troubled.html | Father in ChildAbuse Case Calls Accuser 14 Troubled | By Celia W Dugger | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/more-and-more-young-jews-are-picking-careers-as-rabbis.html | More and More Young Jews Are Picking Careers as Rabbis | By Ari L Goldman | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/new-jersey-vote-weakens-a-ban-on-some-guns.html | New Jersey Vote Weakens a Ban On Some Guns | By Wayne King | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/new-york-s-top-uniformed-officer-to-retire.html | New Yorks Top Uniformed Officer to Retire | By Jacques Steinberg | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/senate-rejects-weicker-s-plan-for-income-tax.html | Senate Rejects Weickers Plan For Income Tax | By Kirk Johnson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/the-council-and-the-sidewalk-cafe-business-as-usual.html | The Council and the Sidewalk Cafe Business as Usual | By Todd S Purdum | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/nyregion/twice-killed-once-dead-drug-suspect-dies-for-real.html | Twice Killed Once Dead Drug Suspect Dies for Real | By George James | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/obituaries/edwina-booth-86-actress-who-won-fame-due-to-illness.html | Edwina Booth 86 Actress Who Won Fame Due to Illness | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/obituaries/s-d-moseley-72-football-star-at-yale-and-executive-dies.html | S D Moseley 72 Football Star at Yale And Executive Dies | By Joan Cook | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/abroad-at-home-do-as-we-say.html | ABROAD AT HOME Do as We Say | By Anthony Lewis | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/generals-vs-journalists-cont.html | Generals vs Journalists Cont | By Michael J Dugan | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/on-my-mind-endangered-species.html | ON MY MIND Endangered Species | By A M Rosenthal | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/the-ghosts-of-suburbia.html | The Ghosts of Suburbia | By Virginia Scharff | TX 3-073250 | 1991-06-05 |

| 1991-05-24 | https://www.nytimes.com/1991/05/24/opinion/the-media-protest-too-much.html | The Media Protest Too Much | By Norman Solomon | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/auto-racing-indy-qualifier-finds-corporate-sponsors-are-slow-to-line-up.html | AUTO RACING Indy Qualifier Finds Corporate Sponsors Are Slow to Line Up | By Filip Bondy | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-from-sub-to-sublime-no-hitter-for-phillies-greene.html | BASEBALL From Sub to Sublime NoHitter for Phillies Greene | By Murray Chass | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-incaviglia-erases-0-for-11-hex-and-sends-clemens-to-2d-loss.html | BASEBALL Incaviglia Erases 0for11 Hex And Sends Clemens to 2d Loss | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-it-s-a-thrill-every-minute-with-sax-at-third-base.html | BASEBALL Its a Thrill Every Minute With Sax at Third Base | By Michael Martinez | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-more-of-the-same-as-robinson-is-let-go.html | BASEBALL More of the Same as Robinson Is Let Go | By Claire Smith | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-no-firings-no-sale-no-big-deal-quiet-meeting-by-yankee-partners.html | BASEBALL No Firings No Sale No Big Deal Quiet Meeting by Yankee Partners | By Michael Martinez | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/baseball-who-takes-the-rap-for-mets-just-follow-the-pointing-fingers.html | BASEBALL Who Takes the Rap For Mets Just Follow The Pointing Fingers | By Joe Sexton | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/basketball-playoff-home-teams-call-the-shots.html | BASKETBALL Playoff Home Teams Call the Shots | By Sam Goldaper | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/basketball-waiting-for-riley-knicks-hope-drama-ends-happily.html | BASKETBALL Waiting for Riley Knicks Hope Drama Ends Happily | By Clifton Brown | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/gay-bias-moves-off-the-sidelines.html | Gay Bias Moves Off The Sidelines | By Robert Lipsyte | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/hockey-penguins-close-in-on-cup-but-emotions-don-t-run-over.html | HOCKEY Penguins Close In on Cup but Emotions Dont Run Over | By Joe Lapointe | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/miami-is-host-with-the-most.html | Miami Is Host With the Most | BY Timothy W Smith | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/on-horse-racing-filly-tiara-beckons-meadow-star.html | ON HORSE RACING Filly Tiara Beckons Meadow Star | By Joseph Durso | TX 3-073250 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/sports-of-the-times-when-phone-rang-for-nick-willhite.html | SPORTS OF THE TIMES When Phone Rang For Nick Willhite | By Dave Anderson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/sports/tv-sports-vrooom-live-from-indy-it-s-the-500.html | TV SPORTS Vrooom Live From Indy Its The 500 | By Richard Sandomir | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/style/chronicle-510791.html | CHRONICLE | By Susan Heller Anderson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/style/chronicle-874291.html | CHRONICLE | By Susan Heller Anderson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/style/chronicle-876991.html | CHRONICLE | By Susan Heller Anderson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/style/chronicle-877791.html | CHRONICLE | By Susan Heller Anderson | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/theater/review-theater-singing-dancing-and-stolen-jewels.html | ReviewTheater Singing Dancing and Stolen Jewels | By Mel Gussow | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/5-justices-uphold-us-rule-curbing-abortion-advice.html | 5 JUSTICES UPHOLD US RULE CURBING ABORTION ADVICE | By Linda Greenhouse | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/beverly-hills-journal-recession-hits-home-in-the-city-of-excess.html | BEVERLY HILLS JOURNAL Recession Hits Home In the City Of Excess | By Robert Reinhold | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/bush-backing-seen-for-station.html | Bush Backing Seen for Station | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/bush-reappoints-gen-powell-to-top-military-post.html | Bush Reappoints Gen Powell to Top Military Post | By Patrick E Tyler | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/crime-proposal-s-effect-on-gun-use-is-questioned.html | Crime Proposals Effect on Gun Use Is Questioned | By Gwen Ifill | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/democrats-offer-action-plan-for-recession.html | Democrats Offer Action Plan for Recession | By Adam Clymer | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/education-data-subpoenaed.html | Education Data Subpoenaed | By Samuel Weiss | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/head-of-base-panel-ends-consulting-link.html | Head of Base Panel Ends Consulting Link | AP | TX 3-073250 | 1991-06-05 |

| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/inmate-is-executed-for-role-in-prison-siege.html | Inmate Is Executed for Role in Prison Siege | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/memphis-builds-a-pyramid-but-could-use-tips-from-pharaohs.html | Memphis Builds a Pyramid But Could Use Tips From Pharaohs | By Ronald Smothers | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/nasa-debates-removing-sensors-on-shuttle.html | NASA Debates Removing Sensors on Shuttle | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/national-research-council-opposes-retirement-age-for-professors.html | National Research Council Opposes Retirement Age for Professors | By Anthony Depalma | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/new-irregularities-found-at-a-weapons-plants.html | New Irregularities Found at A Weapons Plants | By Keith Schneider | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/senate-approves-bill-to-limit-campaign-spending.html | Senate Approves Bill to Limit Campaign Spending | By Richard L Berke | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/some-clinics-plan-to-advise-and-forgo-aid.html | Some Clinics Plan to Advise And Forgo Aid | By Nadine Brozan | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/supreme-court-roundup-justices-limit-use-extortion-law-against-officials-getting.html | SUPREME COURT ROUNDUP Justices Limit Use of Extortion Law Against Officials Getting Contributions | By Linda Greenhouse | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/us/voting-in-senate-on-campaign-bill.html | Voting in Senate On Campaign Bill | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/a-correction-on-gorbachev-aid-plea-for-billions.html | A Correction On Gorbachev Aid Plea for Billions | By Francis X Clines | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/assassination-in-india-india-ponders-gandhi-dynasty-s-future.html | ASSASSINATION IN INDIA India Ponders Gandhi Dynastys Future | By Steven R Weisman | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/assassination-india-replacing-dynasty-congress-party-scrambling-deal-with-its.html | ASSASSINATION IN INDIA REPLACING A DYNASTY Congress Party Is Scrambling to Deal With Its Dependence on One Family | By Barbara Crossette | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/assassination-india-sonia-gandhi-declines-invitation-assume-husband-s-party-post.html | ASSASSINATION IN INDIA Sonia Gandhi Declines Invitation To Assume Husbands Party Post | By Bernard Weinraub | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/bush-backs-baker-view-of-mideast-peace-barriers.html | Bush Backs Baker View of Mideast Peace Barriers | By Thomas L Friedman | TX 3-073250 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/ethiopians-rejoice-as-rebels-close-in.html | ETHIOPIANS REJOICE AS REBELS CLOSE IN | By Clifford Krauss | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/gorbachev-s-pleas-for-aid-not-expected-to-bear-fruit.html | Gorbachevs Pleas for Aid Not Expected to Bear Fruit | By Craig R Whitney | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/israel-angered-by-baker-s-remarks-on-settlements.html | Israel Angered by Bakers Remarks on Settlements | By Joel Brinkley | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/kurds-fed-but-fearful-still-dubious-on-future.html | Kurds Fed but Fearful Still Dubious on Future | By Clyde Haberman | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/lisbon-journal-the-easygoing-portuguese-steer-clear-of-them.html | LISBON JOURNAL The Easygoing Portuguese Steer Clear of Them | By Alan Riding | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/new-ties-to-dutch-tempt-surinamese.html | NEW TIES TO DUTCH TEMPT SURINAMESE | By Howard W French | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/president-is-reacting-coolly-to-aid-plea-by-gorbachev.html | President Is Reacting Coolly To Aid Plea by Gorbachev | By Andrew Rosenthal | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/senior-kuwaiti-military-officers-demand-ouster-of-2-cabinet-aides.html | Senior Kuwaiti Military Officers Demand Ouster of 2 Cabinet Aides | By Edward A Gargan | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/south-korean-leader-names-prime-minister.html | South Korean Leader Names Prime Minister | AP | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/soviets-protest-bonn-arrest-of-leaders-in-east.html | Soviets Protest Bonn Arrest of Leaders in East | By John Tagliabue | TX 3-073250 | 1991-06-05 |
| 1991-05-24 | https://www.nytimes.com/1991/05/24/world/us-issues-warning-of-obstacles-in-adopting-romanian-children.html | US Issues Warning of Obstacles In Adopting Romanian Children | By David Binder | TX 3-073250 | 1991-06-05 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/a-restoration-becomes-a-criminal-case-in-italy.html | A Restoration Becomes a Criminal Case in Italy | By Marlise Simons | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/fall-tv-schedules-go-back-to-basics.html | Fall TV Schedules Go Back to Basics | By Bill Carter | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/fletcher-markle-is-dead-at-70-wrote-tv-and-radio-dramas.html | Fletcher Markle Is Dead at 70 Wrote TV and Radio Dramas | By Glenn Collins | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/jazz-pianist-returns-to-spotlight.html | Jazz Pianist Returns To Spotlight | By Peter Watrous | TX 3-092896 | 1991-06-14 |

| | | | | |
|---|---|---|---|---|
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/music-in-review-090491.html | Music in Review | By John Rockwell | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/music-in-review-091291.html | Music in Review | By Allan Kozinn | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/music-in-review-092091.html | Music in Review | By Bernard Holland | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/music-in-review-093991.html | Music in Review | By Allan Kozinn | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/review-dance-beginnings-peter-martins-s-first-work.html | ReviewDance Beginnings Peter Martinss First Work | By Jennifer Dunning | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/arts/review-music-mehta-says-farewell-with-a-blockbuster.html | ReviewMusic Mehta Says Farewell With a Blockbuster | By Donal Henahan | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/big-board-reports-90-loss-first-in-nearly-two-decades.html | Big Board Reports 90 Loss First in Nearly Two Decades | By Kurt Eichenwald | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/business-people-greyhound-bus-chief-sets-his-departure.html | BUSINESS PEOPLE Greyhound Bus Chief Sets His Departure | By Thomas C Hayes | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/business-people-media-director-at-coke-after-15-years-at-busch.html | BUSINESS PEOPLE Media Director at Coke After 15 Years at Busch | By Anthony Ramirez | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/company-news-creditors-back-polly-peck-plan.html | COMPANY NEWS Creditors Back Polly Peck Plan | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/company-news-nike-countersues-avia-over-patent.html | COMPANY NEWS Nike Countersues Avia Over Patent | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/company-news-northrop-proposes-18-million-settlement.html | COMPANY NEWS Northrop Proposes 18 Million Settlement | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/compaq-rolls-with-the-punches.html | Compaq Rolls With the Punches | By Thomas C Hayes | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/computers-give-trucker-an-edge.html | Computers Give Trucker an Edge | By Agis Salpukas | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/dow-advances-13.87-in-slow-session.html | Dow Advances 1387 in Slow Session | By Robert J Cole | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/gm-chief-urges-higher-gas-prices.html | GM Chief Urges Higher Gas Prices | AP | TX 3-092896 | 1991-06-14 |

| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/medicaid-payment-ordered-for-drug-for-schizophrenia.html | Medicaid Payment Ordered for Drug for Schizophrenia | By Milt Freudenheim | TX 3-092896 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/paris-delays-barring-nec-stake-in-bull.html | Paris Delays Barring NEC Stake in Bull | By Steven Greenhouse | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/patents-chip-uses-light-signals-to-spur-data-processing.html | Patents Chip Uses Light Signals to Spur Data Processing | By Edmund L Andrews | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/patents-designing-clothes-on-a-computer.html | Patents Designing Clothes on a Computer | By Edmund L Andrews | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/patents-detecting-illegal-drugs-in-newborn-infants.html | Patents Detecting Illegal Drugs in Newborn Infants | By Edmund L Andrews | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/puerto-rico-phone-sale-is-canceled.html | Puerto Rico Phone Sale Is Canceled | By Edmund L Andrews | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/senate-vote-backs-bush-on-trade.html | Senate Vote Backs Bush On Trade | By Keith Bradsher | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/soybean-traders-sentenced.html | Soybean Traders Sentenced | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/treasury-prices-steady-in-short-brisk-day.html | Treasury Prices Steady in Short Brisk Day | By H J Maidenberg | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/us-and-allies-move-to-ease-cold-war-limits-on-exports.html | US and Allies Move to Ease Cold War Limits on Exports | By Steven Greenhouse | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/business/your-money-no-vacation-a-false-economy.html | Your Money No Vacation A False Economy | By Jan M Rosen | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/movies/a-mysterious-masseur-and-his-eager-victim.html | A Mysterious Masseur And His Eager Victim | By Janet Maslin | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/news/a-fan-for-all-tastes-and-all-seasons-too.html | A Fan for All Tastes and All Seasons Too | By John Warde | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/news/guidepost-eyes-don-t-need-sun.html | Guidepost Eyes Dont Need Sun | By Andree Brooks | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/news/recycled-or-reprocessed-industrial-material.html | Recycled or Reprocessed Industrial Material | By John Holusha | TX 3-092896 | 1991-06-14 |

| 1991-05-25 | https://www.nytimes.com/1991/05/25/news/stores-battle-credit-cards-with-theirs.html | Stores Battle Credit Cards With Theirs | By Leonard Sloane | TX 3-092896 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/2-coaches-feud-over-their-players-hopes-466191.html | 2 Coaches Feud Over Their Players Hopes | By Sara Rimer | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/bridge-077191.html | Bridge | By Alan Truscott | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/bush-to-speak-at-graduation-at-yale-and-receive-degree.html | Bush to Speak at Graduation at Yale and Receive Degree | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/dinkins-sets-plans-to-raise-3-billion.html | Dinkins Sets Plans to Raise 3 Billion | By Todd S Purdum | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/friday-without-pay-provokes-a-protest-in-suffolk.html | Friday Without Pay Provokes a Protest in Suffolk | By Sarah Lyall | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/political-notebook-in-trenton-1991-s-disputes-seem-like-a-rerun-of-1990.html | Political Notebook In Trenton 1991s Disputes Seem Like a Rerun of 1990 | By Peter Kerr | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/restaurateur-kills-2d-would-be-robber.html | Restaurateur Kills 2d WouldBe Robber | By Jacques Steinberg | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/sign-of-a-stalled-economy-fewer-vehicles-in-manhattan.html | Sign of a Stalled Economy Fewer Vehicles in Manhattan | By Calvin Sims | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/truck-vents-suspected-in-bronx-fire.html | Truck Vents Suspected in Bronx Fire | By Robert D McFadden | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/nyregion/us-approves-indian-casino-in-connecticut.html | US Approves Indian Casino In Connecticut | By Lindsey Gruson | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/edward-rosenthal-87-executive-at-warner-from-1972-until-1983.html | Edward Rosenthal 87 Executive at Warner From 1972 Until 1983 | By Alfonso A Narvaez | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/manning-clark-historian-76.html | Manning Clark Historian 76 | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/obituaries/wreford-chapple-83-submarine-war-hero.html | Wreford Chapple 83 Submarine War Hero | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/conservatives-play-doctor.html | Conservatives Play Doctor | By Walter Dellinger | TX 3-092896 | 1991-06-14 |

| 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/for-all-students-40000-loans.html | For All Students 40000 Loans | By Barry Bluestone | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/in-the-nation-playing-off-the-president.html | In the Nation Playing Off The President | By Tom Wicker | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/observer-the-enemy-gap.html | Observer The Enemy Gap | By Russell Baker | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/opinion/witnesses-to-a-crime.html | Witnesses to a Crime | By Edna Buchanan | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/auto-racing-around-indy-oval-goes-andretti-family-circle.html | AUTO RACING Around Indy Oval Goes Andretti Family Circle | By Filip Bondy | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/baseball-cone-conquers-cardinals-with-signature-performance.html | BASEBALL Cone Conquers Cardinals With Signature Performance | By Jack Curry | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/baseball-dodgers-martinez-stifles-reds-for-his-8th-victory-of-season.html | BASEBALL Dodgers Martinez Stifles Reds for His 8th Victory of Season | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/baseball-no-asterisk-in-offer-this-time-so-mcrae-takes-the-royals-helm.html | BASEBALL No Asterisk in Offer This Time So McRae Takes the Royals Helm | By Robert Mcg Thomas Jr | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/baseball-with-the-cellar-in-sight-yanks-and-sanderson-do-quick-about-face.html | BASEBALL With the Cellar in Sight Yanks and Sanderson Do Quick AboutFace | By Michael Martinez | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/basketball-soft-divac-plays-hard-to-pace-lakers.html | BASKETBALL Soft Divac Plays Hard to Pace Lakers | By Harvey Araton | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/heartfelt-plea-vintage-whine-jefferies-writes-fans.html | Heartfelt Plea Vintage Whine Jefferies Writes Fans | By Jack Curry | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/hockey-stanley-cup-notebook-a-goaltending-crisis-as-final-winds-down.html | HOCKEY STANLEY CUP NOTEBOOK A Goaltending Crisis As Final Winds Down | By Joe Lapointe | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-leisure-east-side-west-side-bike-lanes-all-around.html | SPORTS LEISUREEast Side West Side Bike Lanes All Around | By Trudy E Bell | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-leisure-east-side-west-side-bike-lanes-all-around.html | SPORTS LEISUREEast Side West Side Bike Lanes All Around | By Trudy E Bell | TX 3-092896 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-leisure-east-side-west-side-bike-lanes-all-around.html | SPORTS LEISUREEast Side West Side Bike Lanes All Around | By Trudy E Bell | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-leisure-training-wheels-for-adults-no-try-helmets.html | SPORTS LEISURE Training Wheels for Adults No Try Helmets | By Barbara Lloyd | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/sports/sports-of-the-times-it-s-that-wild-and-crazy-look.html | Sports of The Times Its That Wild and Crazy Look | By Ira Berkow | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/style/chronicle-143991.html | CHRONICLE | By Susan Heller Anderson | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/style/chronicle-144791.html | CHRONICLE | By Susan Heller Anderson | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/style/chronicle-145591.html | CHRONICLE | By Susan Heller Anderson | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/style/chronicle-146391.html | CHRONICLE | By Susan Heller Anderson | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/after-6-year-shutdown-reactor-begins-warmup.html | After 6Year Shutdown Reactor Begins Warmup | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/alabama-house-votes-anti-abortion-bill.html | Alabama House Votes AntiAbortion Bill | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/atlanta-journal-a-sign-it-s-jesus-or-a-lunch-bargain.html | Atlanta Journal A Sign Its Jesus or a Lunch Bargain | By Peter Applebome | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/beliefs-487491.html | Beliefs | By Peter Steinfels | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/boy-14-wins-geography-bee.html | Boy 14 Wins Geography Bee | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/clinics-seek-to-overturn-rule-on-abortion-advice.html | Clinics Seek to Overturn Rule on Abortion Advice | By Philip J Hilts | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/concern-about-spotted-owl-leads-to-ban-on-timber-sale.html | Concern About Spotted Owl Leads to Ban on Timber Sale | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/conference-on-black-males-finds-many-problems-but-no-consensus.html | Conference on Black Males Finds Many Problems but No Consensus | By Steven A Holmes | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/corporations-are-deserting-group-battling-rights-bill.html | Corporations Are Deserting Group Battling Rights Bill | By Steven A Holmes | TX 3-092896 | 1991-06-14 |

| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/foundation-leader-charting-new-paths.html | Foundation Leader Charting New Paths | By Kathleen Teltsch | TX 3-092896 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/more-shuttle-safety-flaws-prompt-nasa-inquiry.html | More Shuttle Safety Flaws Prompt NASA Inquiry | By John Noble Wilford | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/noriega-co-defendant-sentenced-to-20-years.html | Noriega Codefendant Sentenced to 20 Years | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/senate-democrats-to-offer-plan-to-restrain-health-care-costs.html | Senate Democrats to Offer Plan To Restrain HealthCare Costs | By Robert Pear | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/senate-panel-passes-cabinet-expansion-bill.html | Senate Panel Passes Cabinet Expansion Bill | AP | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/us-cuts-fee-for-salvadorans-in-protected-status-program.html | US Cuts Fee for Salvadorans In Protected Status Program | By Katherine Bishop | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/us/water-and-growth-some-californians-want-less.html | Water and Growth Some Californians Want Less | By Robert Reinhold | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/a-new-palestinian-flexibility-is-seen.html | A New Palestinian Flexibility Is Seen | By Sabra Chartrand | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/allies-enter-a-kurdish-city-seeking-to-erase-fear.html | Allies Enter a Kurdish City Seeking to Erase Fear | By Clyde Haberman | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/assassination-in-india-gandhi-cremated-amid-hindu-chants.html | Assassination in India GANDHI CREMATED AMID HINDU CHANTS | By Barbara Crossette | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/assassination-in-india-india-mourns-but-avoids-upheaval.html | Assassination in India India Mourns but Avoids Upheaval | By Steven R Weisman | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/assassination-in-india-on-the-funeral-route-quiet-uneasy-crowds.html | Assassination in India On the Funeral Route Quiet Uneasy Crowds | By Bernard Weinraub | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/bush-appeal-to-addis-ababa-clears-way.html | Bush Appeal to Addis Ababa Clears Way | By Clifford Krauss | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/de-klerk-faults-boycotters-as-talks-on-strife-open.html | De Klerk Faults Boycotters as Talks on Strife Open | By Christopher S Wren | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/eritrea-s-capital-reported-seized.html | ERITREAS CAPITAL REPORTED SEIZED | By Clifford Krauss | TX 3-092896 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/guatemala-peace-in-army-s-hands.html | GUATEMALA PEACE IN ARMYS HANDS | By Shirley Christian | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/london-journal-first-briton-in-space-but-barely-in-fame-s-orbit.html | London Journal First Briton in Space but Barely in Fames Orbit | By William E Schmidt | TX 3-092896 | 1991-06-14 |
| 1991-05-25 | https://www.nytimes.com/1991/05/25/world/us-resumes-aid-it-suspended-to-yugoslavia.html | US Resumes Aid It Suspended to Yugoslavia | By David Binder | TX 3-092896 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/architecture-view-a-once-modest-architect-lets-out-the-stops.html | ARCHITECTURE VIEWA Once Modest Architect Lets Out the Stops | By Martin Filler | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/camera.html | Camera | By Russell Hart | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/classical-music-the-maestro-lists-a-few-of-his-least-favorite.html | CLASSICAL MUSICThe Maestro Lists a Few of His Least Favorite Things | By Gian Carlo Menotti | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/the-cultivated-gardener-organically-treated-roses-and-pests.html | The Cultivated GardenerOrganically Treated Roses and Pests | By Cathy Wilkinson Barash | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/archives/theater-life-with-a-little-tenderizer.html | THEATERLife With a Little Tenderizer | By Mike Nichols | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/antiques-the-end-of-the-world-in-brilliant-technicolor.html | ANTIQUES The End of the World in Brilliant Technicolor | By Rita Reif | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/art-view-images-of-mozart-writing-as-fast-as-he-can.html | ART VIEW Images of Mozart Writing as Fast as He Can | By John Russell | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/art-view-old-west-new-twist-at-the-smithsonian.html | ART VIEW Old West New Twist at the Smithsonian | By Michael Kimmelman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/classical-view-the-times-they-are-a-changin.html | CLASSICAL VIEW The Times They Are AChangin | By Donal Henahan | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/for-mehta-the-final-melody-is-bittersweet.html | For Mehta the Final Melody Is Bittersweet | By James R Oestreich | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/pop-music-what-lurks-inside-the-vaults-producers.html | POP MUSIC What Lurks Inside the Vaults Producers | By John Milward | TX 3-092899 | 1991-06-14 |

Page 5330 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/pop-view-singing-for-children-makes-the-stars-twinkle.html | POP VIEW Singing for Children Makes the Stars Twinkle | By Stephen Holden | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/record-notes-library-captures-its-past-on-disks.html | RECORD NOTES Library Captures Its Past On Disks | By Gerald Gold | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-dance-after-last-minute-substitution-official-bayadere-debut.html | ReviewDance After LastMinute Substitution Official Bayadere Debut | By Jack Anderson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-dance-ballet-theater-revives-macmillans-concerto.html | ReviewDance Ballet Theater Revives MacMillans Concerto | By Jennifer Dunning | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-dance-energetic-choreography-to-dylan-and-hendrix.html | ReviewDance Energetic Choreography To Dylan and Hendrix | By Jack Anderson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-jazz-kurt-hoffman-s-view-of-the-way-we-were.html | ReviewJazz Kurt Hoffmans View of the Way We Were | By Peter Watrous | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/review-music-excerpts-from-warrior-ant-a-theatrical-allegory.html | ReviewMusic Excerpts From Warrior Ant a Theatrical Allegory | By Stephen Holden | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/television-is-tv-ready-for-norman-lear-was-it-ever.html | TELEVISION Is TV Ready for Norman Lear Was It Ever | By Larry Rohter | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/arts/television-poof-the-mommies-vanish-in-sitcomland.html | TELEVISION Poof The Mommies Vanish in Sitcomland | By Joy Horowitz | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/all-the-pentagons-men.html | All the Pentagons Men | By Sidney Blumenthal | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/citizens-of-the-supermarket-state.html | Citizens of the Supermarket State | By Wendy Kaminer | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/give-or-take-a-few-infidelities.html | Give or Take a Few Infidelities | By Michael Peppiatt | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-fiction.html | IN SHORT FICTION | By Cary Kimble | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-fiction.html | IN SHORT FICTION | By Frank Wilson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-nonfiction-650791.html | IN SHORT NONFICTION | By Michael E Ross | TX 3-092899 | 1991-06-14 |

| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-nonfiction-651591.html | IN SHORT NONFICTION | By Bill Sharp | TX 3-092899 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-nonfiction-652391.html | IN SHORT NONFICTION | By Tom Piazza | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/in-short-nonfiction-the-scary-homes-of-england.html | IN SHORT NONFICTION The Scary Homes of England | By Mary Grace Butler | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/inside-the-melt-shop.html | Inside the Melt Shop | By David Warsh | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-a-man-who-barked-and-chased-cars.html | KEEPING IT SHORT A SEASON OF STORIESA Man Who Barked and Chased Cars | By Christopher Tilghman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-benumbed-in-israel.html | KEEPING IT SHORT A SEASON OF STORIES Benumbed in Israel | By Francine Prose | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-crossing-borders.html | KEEPING IT SHORT A SEASON OF STORIESCrossing Borders | By Bebe Moore Campbell | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-just-sitting-there-scared-to.html | KEEPING IT SHORT A SEASON OF STORIESJust Sitting There Scared to Death | By Ron Hansen | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-sorrow-at-the-mall.html | KEEPING IT SHORT A SEASON OF STORIESSorrow at the Mall | By Elizabeth Benedict | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/keeping-it-short-a-season-of-stories-trading-one-world-for-another.html | KEEPING IT SHORT A SEASON OF STORIES Trading One World for Another | By Jim Shepard | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/my-president-right-or-wrong.html | My President Right or Wrong | By Tom Wicker | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/nasty-new-voices.html | Nasty New Voices | By Tim Appelo | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/one-can-stand-up-to-lies.html | One Can Stand Up to Lies | By Irving Howe | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/rapist-at-large.html | Rapist at Large | By Charles Salzberg | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/taking-the-rap-for-dad.html | Taking the Rap for Dad | By Maggie Paley | TX 3-092899 | 1991-06-14 |

| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/the-battle-that-turned-the-war.html | The Battle That Turned the War | By D Clayton James | TX 3-092899 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/books/the-pope-of-the-art-world.html | The Pope of the Art World | By Grace Glueck | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/all-about-automobile-testing-the-test-track-is-king-of-the-road-no-more.html | All AboutAutomobile Testing The Test Track Is King Of the Road No More | By Barnaby J Feder | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/business-diary-may-19-24.html | Business DiaryMay 1924 | By Joel Kurtzman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/forum-demystifying-the-japanese-mystique.html | FORUMDemystifying the Japanese Mystique | By Charles Wolf Jr | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/forum-retirement-plans-that-could-fall-short.html | FORUMRetirement Plans That Could Fall Short | By Edward H Becker | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/forum-the-perils-of-longer-market-hours.html | FORUMThe Perils of Longer Market Hours | By Edward H Fleischman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-aglow-again-in-the-valley.html | Making a Difference Aglow Again in the Valley | By Andrew Pollack | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-an-assembly-line-cleanup.html | Making a Difference An Assembly Line Cleanup | By John Holusha | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-behind-extended-trading-mr-ketchum-s-heresy.html | Making a Difference Behind Extended Trading Mr Ketchums Heresy | By Kurt Eichenwald | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-hard-times-at-la-gear.html | Making a Difference Hard Times At LA Gear | By Richard W Stevenson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/making-a-difference-looking-for-miracles-at-embattled-ltv.html | Making a Difference Looking for Miracles at Embattled LTV | By Thomas C Hayes | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/managing-a-revival-of-the-quality-circle.html | Managing A Revival of the Quality Circle | By Claudia H Deutsch | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/market-watch-loss-leaders-and-secrecy-at-the-big-board.html | MARKET WATCH Loss Leaders And Secrecy At the Big Board | By Floyd Norris | TX 3-092899 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/mutual-funds-for-direct-sale-funds-a-rising-share.html | Mutual Funds For DirectSale Funds a Rising Share | By Carole Gould | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/mutual-funds-questions-about-performance.html | Mutual Funds Questions About Performance | By Carole Gould | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/targeting-the-grocery-shopper.html | Targeting the Grocery Shopper | By N R Kleinfield | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/tech-notes-an-implant-that-corrects-the-cornea-s-curvature.html | Tech Notes An Implant That Corrects the Corneas Curvature | By Lawrence M Fisher | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/technology-refining-the-art-of-giving-medicine-with-a-deft-jolt-of-electricity.html | Technology Refining the Art of Giving Medicine With a Deft Jolt of Electricity | By Lawrence M Fisher | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/the-executive-computer-more-oomph-with-mac-s-system-7.0.html | The Executive Computer More Oomph With Macs System 70 | By Peter H Lewis | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/the-executive-life-dressing-for-success-try-lifting-and-tucking.html | The Executive Life Dressing for Success Try Lifting and Tucking | By Nancy Marx Better | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/too-many-people-and-not-enough-places-to-go.html | Too Many People and Not Enough Places to Go | By Peter C T Elsworth | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/wall-street-a-family-s-odd-bid-to-cash-out.html | Wall Street A Familys Odd Bid To Cash Out | By Alison Leigh Cowan | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/wall-street-orders-for-heavy-duty-trucks-shift-into-high-gear.html | Wall Street Orders for HeavyDuty Trucks Shift Into High Gear | By Alison Leigh Cowan | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/world-markets-waiting-for-the-german-market.html | World Markets Waiting for the German Market | By Jonathan Fuerbringer | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/business/your-own-account-finding-money-to-start-a-business.html | Your Own AccountFinding Money to Start a Business | By Mary Rowland | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/about-men-the-last-game.html | About MenThe Last Game | BY Jan Wiener | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/food-king-sugar.html | Food King Sugar | BY Daisann McLane | TX 3-092899 | 1991-06-14 |

| 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/on-language-explicit-is-not-a-dirty-word.html | On Language Explicit Is Not a Dirty Word | BY William Safire | TX 3-092899 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/the-maestro-of-chin-music.html | The Maestro of Chin Music | By Thomas J Meyer | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/the-two-ton-donut-and-other-roadside-attractions.html | The TwoTon Donut   and Other Roadside Attractions | By William Grimes | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/what-possessed-as-byatt.html | What Possessed AS Byatt | By Mira Stout | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/magazine/wine-napa-s-bench-marks.html | Wine Napas Bench Marks | BY Frank J Prial | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/movies/film-view-les-miserables-star-autobiographies.html | FILM VIEW Les Miserables Star Autobiographies | By Caryn James | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/movies/film-why-the-hudson-hawk-budget-soared-so-high.html | FILM Why the Hudson Hawk Budget Soared So High | By James Greenberg | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/movies/movies-with-their-own-language.html | Movies With Their Own Language | By Vincent Canby | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/movies/soapdish-dresses-in-dynasty-style.html | Soapdish Dresses in Dynasty Style | By Ron Alexander | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/bare-bright-and-cool-hot-footwear.html | Bare Bright And Cool Hot Footwear | By AnneMarie Schiro | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/bridge-784991.html | Bridge | By Alan Truscott | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/chess-791191.html | Chess | By Robert Byrne | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/clothes-for-the-street-court-or-course.html | Clothes for the Street Court or Course | By Deborah Hofmann | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/coins.html | Coins | By Jed Stevenson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/royal-hats-are-not-for-doffing.html | Royal Hats Are Not For Doffing | By Woody Hochswender | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/sunday-menu-chicken-breasts-with-a-medley-of-spices.html | Sunday Menu Chicken Breasts With a Medley of Spices | By Marian Burros | TX 3-092899 | 1991-06-14 |

| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/sunday-outing-in-a-mountaintop-park-no-end-of-great-vistas.html | Sunday Outing In a Mountaintop Park No End of Great Vistas | By Harold Faber | TX 3-092899 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/this-week-mulching.html | This Week Mulching | By Anne Raver | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/news/where-bad-guys-are-behind-glass.html | Where Bad Guys Are Behind Glass | By Richard D Lyons | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/a-la-carte-quality-on-weekdays-at-low-prices.html | A la Carte Quality on Weekdays at Low Prices | By Richard Scholem | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/a-last-bastion-gives-way-to-social-change.html | A Last Bastion Gives Way to Social Change | By Stephen Barr | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/about-long-island-school-district-with-a-personal-touch.html | ABOUT LONG ISLAND School District With a Personal Touch | By Diane Ketcham | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/answering-the-mail-783091.html | Answering The Mail | By Bernard Gladstone | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/answering-the-mail-786591.html | Answering The Mail | By Bernard Gladstone | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/answering-the-mail-788191.html | Answering The Mail | By Bernard Gladstone | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/answering-the-mail-789091.html | Answering The Mail | By Bernard Gladstone | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/archeologists-to-go-back-to-israeli-site.html | Archeologists to Go Back to Israeli Site | By Leo H Carney | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/armed-youths-turn-new-haven-into-a-battleground.html | Armed Youths Turn New Haven Into a Battleground | By Andi Rierden | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/art-benton-s-defection-from-modernist-abstraction-to-figuration.html | ART Bentons Defection From Modernist Abstraction to Figuration | By Vivien Raynor | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/art-inviting-audiences-to-react.html | ARTInviting Audiences to React | By Helen A Harrison | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/art-japanese-graphic-treasures.html | ART Japanese Graphic Treasures | By Vivien Raynor | TX 3-092899 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/art-johnson-and-boswell-are-reunited-at-yale.html | ARTJohnson and Boswell Are Reunited at Yale | By William Zimmer | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/camps-without-boats-or-balls-or-bats.html | Camps Without Boats or Balls or Bats | BY Merri Rosenberg | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/companies-furlough-thousands-of-employees.html | Companies Furlough Thousands of Employees | By Robert A Hamilton | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/company-sets-up-reunions.html | Company Sets Up Reunions | By Linda Lynwander | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/connecticut-guide-465891.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/connecticut-qa-dr-john-t-kristy-precautions-to-take-against-rabies.html | CONNECTICUT QA DR JOHN T KRISTYPrecautions to Take Against Rabies | By Nicole Wise | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/cooperman-is-back-at-center-of-storm-on-school-testing.html | Cooperman Is Back At Center of Storm On School Testing | By Priscilla van Tassel | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/dining-out-french-fare-that-is-better-than-ever.html | DINING OUTFrench Fare That Is Better Than Ever | By Valerie Sinclair | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/dining-out-in-guilford-a-little-taste-of-france.html | DINING OUT In Guilford a Little Taste of France | By Patricia Brooks | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/dining-out-new-menu-perks-up-east-end-favorite.html | DINING OUT New Menu Perks Up East End Favorite | By Joanne Starkey | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/dining-out-the-seaside-motif-prevails-in-irvington.html | DINING OUTThe Seaside Motif Prevails in Irvington | By M H Reed | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/disabled-youth-to-compete-in-games.html | Disabled Youth to Compete in Games | By Paul Helou | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/educators-try-to-overcome-the-stigma-of-vocational-classes.html | Educators Try to Overcome The Stigma of Vocational Classes | By Elsa Brenner | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/ethics-issue-clouds-council-s-bid-for-the-spotlight.html | Ethics Issue Clouds Councils Bid for the Spotlight | By Martin Gottlieb | TX 3-092899 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/fast-spreading-mussels-found-in-the-hudson.html | FastSpreading Mussels Found in the Hudson | By Harold Faber | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/federal-aid-cutbacks-in-80-s-hurt-new-york-city.html | Federal Aid Cutbacks in 80s Hurt New York City | By Sarah Bartlett | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/food-making-healthy-use-of-the-potato.html | FOOD Making Healthy Use of the Potato | By Moira Hodgson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/for-brothers-poetry-is-in-their-genes.html | For Brothers Poetry Is in Their Genes | By Barbara Delatiner | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/free-retirement-offered-for-spare-refrigerators.html | Free Retirement Offered For Spare Refrigerators | By Lennie Grimaldi | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/fund-guides-jobless-soviet-immigrants.html | Fund Guides Jobless Soviet Immigrants | By Kathleen Teltsch | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/gardening-3-friends-and-many-foes-among-insects.html | GARDENING 3 Friends and Many Foes Among Insects | By Joan Lee Faust | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/guarding-against-bats-with-rabies.html | Guarding Against Bats With Rabies | By Vivien Kellerman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/home-clinic-replacement-doorsills.html | HOME CLINIC Replacement Doorsills | By John Warde | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/homeless-families-relax-at-fresh-air-fund-camp.html | Homeless Families Relax at Fresh Air Fund Camp | By Stephanie Strom | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/in-a-sign-of-the-times-a-smaller-job-fair.html | In a Sign of the Times a Smaller Job Fair | By Penny Singer | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/in-white-plains-a-clock-recalls-an-earlier-time.html | In White Plains a Clock Recalls an Earlier Time | By Lynne Ames | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/ins-official-accused-of-terrorizing-immigrants.html | INS Official Accused of Terrorizing Immigrants | By Constance L Hays | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/island-s-beach-prospects-are-looking-up.html | Islands Beach Prospects Are Looking Up | By Linda Saslow | TX 3-092899 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/jackson-outlines-a-plan-for-affordable-housing.html | Jackson Outlines a Plan For Affordable Housing | By James Feron | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/long-island-journal-860291.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/metro-datelines-prostitutes-slayings-may-be-connected.html | METRO DATELINESProstitutes Slayings May Be Connected | BROOKLYN | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/moppets-by-the-score-and-the-libretto.html | Moppets by the Score and the Libretto | By Alvin Klein | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/more-restaurants-turning-to-alfresco-dining.html | More Restaurants Turning to Alfresco Dining | By Richard Scholem | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/music-a-mozart-marathon-at-the-county-center.html | MUSIC A Mozart Marathon At the County Center | By Robert Sherman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/music-gounod-s-faust-closes-a-season-at-the-shubert.html | MUSIC Gounods Faust Closes A Season at the Shubert | By Robert Sherman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/music-writing-for-the-choir-he-sang-in.html | MUSICWriting for the Choir He Sang In | BY Rena Fruchter | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/new-jersey-q-a-henry-hascup-sports-questions-he-has-the-answers.html | NEW JERSEY Q  A HENRY HASCUPSports Questions He Has the Answers | By Mark Yablonsky | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/new-tactics-in-battle-on-measles.html | New Tactics in Battle on Measles | By Sandra Friedland | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/new-york-misses-budget-deadline-and-enters-crisis.html | NEW YORK MISSES BUDGET DEADLINE AND ENTERS CRISIS | By Elizabeth Kolbert | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/nonpartisan-groups-finding-fault-with-senators-traditional-strategy.html | Nonpartisan Groups Finding Fault With Senators Traditional Strategy | By Kevin Sack | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/officers-defense-divided-in-slaying.html | OFFICERS DEFENSE DIVIDED IN SLAYING | By Joseph P Fried | TX 3-092899 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/police-hunt-for-a-missing-boy-8-in-central-park.html | Police Hunt for a Missing Boy 8 in Central Park | By Jerry Gray | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/political-talk.html | Political Talk | By Alessandra Stanley | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/preservationist-s-crusade-save-the-porch.html | Preservationists Crusade Save the Porch | By Carolyn Battista | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/princeton-journal-gardens-splash-of-color-will-be-memorial-to.html | Princeton JournalGardens Splash of Color Will Be Memorial to Vibrant Mayor | By Angela delli Santi | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/progress-in-moving-homeless-from-motels.html | Progress in Moving Homeless From Motels | By Tessa Melvin | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/protest-forms-over-radioactive-waste-in-brooklyn.html | Protest Forms Over Radioactive Waste in Brooklyn | By Dennis Hevesi | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/ready-to-chronicle-the-90s.html | Ready to Chronicle the 90s | By Barbara Delatiner | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/recession-expands-baby-sitter-pool.html | Recession Expands BabySitter Pool | BY Merri Rosenberg | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/recession-strains-unemployment-funds-in-region.html | Recession Strains Unemployment Funds in Region | By Alan Finder | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/selling-picture-frames-instead-of-cookies.html | Selling Picture Frames Instead of Cookies | By Lynne Ames | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/son-of-police-lieutenant-is-killed-after-apparent-mistake-of-identity.html | Son of Police Lieutenant Is Killed After Apparent Mistake of Identity | By Jacques Steinberg | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/tapes-preserve-voices-of-history-s-witnesses.html | Tapes Preserve Voices of Historys Witnesses | By Carolyn Battista | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/the-view-from-bronxville-boy-scout-troop-1-for-75-years-a-reliance.html | THE VIEW FROM BRONXVILLE BOY SCOUT TROOP 1For 75 Years a Reliance on Flint Knots and Other Traditions | By Lynne Ames | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/the-view-from-north-canaan-zoning-code-on-second-thought-forget-it.html | THE VIEW FROM NORTH CANAANZoning Code On Second Thought Forget It | By Susan Pearsall | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-a-variation-on-odd-couples.html | THEATER A Variation On Odd Couples | By Alvin Klein | TX 3-092899 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-billy-bishop-a-war-hero-s-story.html | THEATER Billy Bishop a War Heros Story | By Alvin Klein | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-film-society-a-good-play-improved.html | THEATER Film Society a Good Play Improved | By Alvin Klein | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-okiboji-at-westport-playhouse.html | THEATER Okiboji At Westport Playhouse | By Alvin Klein | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/theater-review-pie-lady-steals-sweeney-revival.html | THEATER REVIEW Pie Lady Steals Sweeney Revival | By Leah D Frank | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/thousands-of-buildings-lack-fire-sprinklers.html | Thousands of Buildings Lack Fire Sprinklers | By John Rather | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/towns-seeking-cuts-in-wages-and-benefits.html | Towns Seeking Cuts In Wages and Benefits | By Robert A Hamilton | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/trying-to-heal-effects-of-head-injuries.html | Trying to Heal Effects of Head Injuries | By Jeanne Kassler | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/westchester-guide-840891.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/westchester-qa-jean-stewart-opening-a-path-for-those-with.html | WESTCHESTER QA JEAN STEWARTOpening a Path for Those With Disabilities | By Donna Greene | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/when-paint-looks-like-fiber-and-wood-takes-flight.html | When Paint Looks Like Fiber And Wood Takes Flight | By Bess Liebenson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/nyregion/world-comes-calling-in-fairfield-county.html | World Comes Calling in Fairfield County | By Marcia Saft | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/obituaries/gene-clark-49-dies-a-folk-rock-musician.html | Gene Clark 49 Dies a FolkRock Musician | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/obituaries/jacob-clayman-former-lobbyist-and-aflcio-official-dies-at-86.html | Jacob Clayman Former Lobbyist and AFLCIO Official Dies at 86 | By Marvine Howe | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/obituaries/thomas-robeson-morse-jr-retired-justice-63.html | Thomas Robeson Morse Jr Retired Justice 63 | AP | TX 3-092899 | 1991-06-14 |

| 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/foreign-affairs-best-and-brightest.html | Foreign Affairs Best and Brightest | By Leslie H Gelb | TX 3-092899 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/resist-the-antizoo-zealots.html | Resist the AntiZoo Zealots | By Michael Robinson and Ross B Simons | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/opinion/who-champions-the-working-class.html | Who Champions The Working Class | By Robert B Reich | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/commercial-property-tribeca-west-new-historic-district-under-landmarks-scrutiny.html | Commercial Property TriBeCa West A New Historic District Under Landmarks Scrutiny | By David W Dunlap | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/focus-a-drive-to-restore-luster-to-downtown-philadelphia.html | FOCUSA Drive to Restore Luster to Downtown Philadelphia | By Leslie Scism | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/focus-philadelphia-a-drive-to-restore-luster-to-market-st.html | Focus PhiladelphiaA Drive to Restore Luster to Market St | By Leslie Scism | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/if-you-re-thinking-of-living-in-bethel.html | If Youre Thinking of Living in Bethel | By Rosalie R Radomsky | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/in-the-region-long-island-276-suffolk-properties-going-on-the.html | In the Region Long Island276 Suffolk Properties Going on the Block | By Diana Shaman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/in-the-region-new-jersey-coop-shareholders-in-a-limbo-of-default.html | In the Region New JerseyCoop Shareholders in a Limbo of Default | By Rachelle Garbarine | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/in-the-region-westchester-and-connecticut-yonkers-tackles-blight.html | In the Region Westchester and ConnecticutYonkers Tackles Blight Little by Little | By Joseph P Griffith | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/national-notebook-burlington-vt-resolving-a-7year-battle.html | NATIONAL NOTEBOOK Burlington VtResolving A 7Year Battle | By Susan Youngwood | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/national-notebook-dallas-all-rented-out-amid-history.html | NATIONAL NOTEBOOK DallasAll Rented Out Amid History | By Jeff Hampton | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/national-notebook-davis-calif-26-units-of-cohousing.html | NATIONAL NOTEBOOK Davis Calif26 Units Of CoHousing | By Eric Nee | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/northeast-notebook-burlington-vt-resolving-a-7year-battle.html | Northeast Notebook Burlington VtResolving A 7Year Battle | By Susan Youngwood | TX 3-092899 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/northeast-notebook-quincy-mass-confidence-in-the-market.html | Northeast Notebook Quincy MassConfidence In the Market | By Susan Diesenhouse | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/northeast-notebook-springfield-mass-pooling-funds-for-industry.html | Northeast Notebook Springfield MassPooling Funds For Industry | By AnneGerard Flynn | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/perspectives-middle-density-housing-a-courtyard-finds-a-place-in-marble-hill.html | Perspectives MiddleDensity Housing A Courtyard Finds a Place in Marble Hill | By Alan S Oser | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/q-and-a-419491.html | Q and A | By Shawn G Kennedy | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/talking-warranties-premiums-for-peace-of-mind.html | Talking Warranties Premiums For Peace Of Mind | By Andree Brooks | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/the-rising-costs-of-co-ops-and-condos.html | The Rising Costs of Coops and Condos | By Iver Peterson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/realestate/the-unmaking-of-a-landmark.html | The Unmaking of a Landmark | By Christopher Gray | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/1991-indianapolis-500-glitches-aside-penske-ready-to-roll.html | 1991 INDIANAPOLIS 500 Glitches Aside Penske Ready to Roll | By Filip Bondy | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/1991-indianapolis-500-running-engines-at-limit.html | 1991 INDIANAPOLIS 500 Running Engines At Limit | By Joseph Siano | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/a-nice-retirement-for-12-meter-boats.html | A Nice Retirement for 12Meter Boats | By Barbara Lloyd | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/about-cars-from-geo-an-aptly-named-convertible.html | ABOUT CARS From Geo an Aptly Named Convertible | By Marshall Schuon | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/back-talk-in-francs-or-pounds-women-serve-up-equal-entertainment.html | BACK TALKIn Francs or Pounds Women Serve Up Equal Entertainment | By Gerard Smith | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-dodgers-explode-for-7-early-runs-and-gross-helps-with-arm-and-bat.html | BASEBALL Dodgers Explode for 7 Early Runs and Gross Helps With Arm and Bat | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-he-had-a-heart-and-for-oates-that-was-the-problem.html | BASEBALL He Had a Heart and for Oates That Was the Problem | By Michael Martinez | TX 3-092899 | 1991-06-14 |

| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-jefferies-in-meeting-gets-an-assist-from-teammates.html | BASEBALL Jefferies in Meeting Gets an Assist From Teammates | By Jack Curry | TX 3-092899 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-johnson-s-erring-ways-mar-his-slugging-ways.html | BASEBALL Johnsons Erring Ways Mar His Slugging Ways | By Malcolm Moran | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-mets-sad-commentary-defense-and-offense.html | BASEBALL Mets Sad Commentary Defense and Offense | By Jack Curry | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/baseball-notebook-parity-comes-to-west-minus-giants-that-is.html | BASEBALL NOTEBOOK Parity Comes to West Minus Giants That Is | By Murray Chass | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/basketball-for-bulls-revenge-may-be-sweep.html | BASKETBALL For Bulls Revenge May Be Sweep | By Clifton Brown | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/basketball-magic-knew-riley-had-eyes-on-new-york.html | BASKETBALL Magic Knew Riley Had Eyes on New York | By Harvey Araton | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/football-notebook-nfl-ownership-questions-questions.html | FOOTBALL NOTEBOOK NFL Ownership Questions Questions | By Timothy W Smith | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/golf-pavin-is-making-a-strong-bid-to-join-games-elite.html | GOLF Pavin Is Making a Strong Bid to Join Games Elite | By Jaime Diaz | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/hockey-gainey-sequesters-stars-as-they-fight-to-stay-alive.html | HOCKEY Gainey Sequesters Stars as They Fight to Stay Alive | By Joe Lapointe | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/horse-racing-meadow-star-returns-to-take-acorn-stakes-at-belmont.html | HORSE RACING Meadow Star Returns to Take Acorn Stakes at Belmont | By Joseph Durso | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/lacrosse-an-unexpected-foe-for-tar-heels-in-final.html | LACROSSE An Unexpected Foe For Tar Heels in Final | By William N Wallace | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/lemond-confident-for-tour-of-italy.html | LeMond Confident for Tour of Italy | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/outdoors-a-spring-jaunt-through-arizonas-pima-canyon.html | OUTDOORSA Spring Jaunt Through Arizonas Pima Canyon | By Ray Ring | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-of-the-times-the-mets-fogbound-clubhouse.html | Sports of The Times The Mets Fogbound Clubhouse | By Dave Anderson | TX 3-092899 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/sports-of-the-times-waddy-fault-captures-a-victim.html | Sports of The Times Waddy Fault Captures a Victim | By George Vecsey | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/tennis-road-to-men-s-french-title-is-muddied.html | TENNIS Road to Mens French Title Is Muddied | By Robin Finn | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/sports/track-and-field-slaney-gropes-for-a-memory-then-re-creates-it.html | TRACK AND FIELD Slaney Gropes for a Memory Then Recreates It | By Michael Janofsky | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/style/social-events.html | Social Events | By Phyllis A Ehrlich | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/style/style-makers-gianna-majzler-folk-art-clothes-designer.html | Style Makers Gianna Majzler Folk Art Clothes Designer | By Woody Hochswender | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/style/style-makers-valerie-green-aerobics-and-exercise-instructor.html | Style Makers Valerie Green Aerobics and Exercise Instructor | By Anne Hurley | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/theater/dance-view-out-in-the-proving-grounds-times-get-tougher.html | DANCE VIEW Out in the Proving Grounds Times Get Tougher | By Jennifer Dunning | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/theater/review-theater-three-lives-entangled-in-under-30-minutes.html | ReviewTheater Three Lives Entangled In Under 30 Minutes | By Mel Gussow | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/theater/sunday-view-american-nightmare-in-a-family-restaurant.html | SUNDAY VIEW American Nightmare in a Family Restaurant | By David Richards | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/theater/theater-up-and-coming-creating-an-actress-requires-a-dream.html | THEATER UP AND COMING Creating an Actress Requires a Dream | By Suzanne Ruta | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/a-guide-to-eight-natural-preserves.html | A Guide to Eight Natural Preserves | By Suzanne MacNeille | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/a-hometown-view-of-harding.html | A Hometown View of Harding | By Christopher Corbett | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/alaska-s-vast-bounty-of-national-parks.html | Alaskas Vast Bounty of National Parks | By Erik SandbergDiment | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/castle-to-castle-in-bohemia.html | Castle to Castle in Bohemia | By Henry Brandon | TX 3-092899 | 1991-06-14 |

| | | | | |
|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/fare-of-the-country-fruity-desserts-in-germany.html | FARE OF THE COUNTRY Fruity Desserts in Germany | By Paula Butturini | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/practical-traveler-first-step-on-the-road-safeguarding-health.html | PRACTICAL TRAVELER First Step on the Road Safeguarding Health | By Betsy Wade | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/q-and-a-325191.html | Q and A | By Carl Sommers | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/travel-advisory-eastern-europe-air-partners.html | Travel Advisory Eastern Europe Air Partners | By Paul Hofmann | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/travel/what-s-doing-in-austin.html | WHATS DOING IN Austin | By Suzanne Winckler | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/16-hurt-as-maryland-prison-riot-is-quelled.html | 16 Hurt as Maryland Prison Riot Is Quelled | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/a-historic-district-in-south-carolina-struggles-to-preserve-black-history.html | A Historic District in South Carolina Struggles to Preserve Black History | By Keith Schneider | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/debate-over-civil-right-bill-raises-questions-about-the-law-and-job-bias.html | Debate Over Civil Right Bill Raises Questions About the Law and Job Bias | By Adam Clymer | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/doctor-quits-post-at-sloan-kettering.html | Doctor Quits Post at SloanKettering | By Lawrence K Altman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/florida-enacts-strict-campaign-finance-law.html | Florida Enacts Strict Campaign Finance Law | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/focus-of-clash-on-military-budget-is-how-to-reduce-reserve-forces.html | Focus of Clash on Military Budget Is How to Reduce Reserve Forces | By Eric Schmitt | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/judge-dismisses-case-citing-thornburgh-s-policy.html | Judge Dismisses Case Citing Thornburghs Policy | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/navy-halts-subs-24-hour-air-link-to-bush.html | Navy Halts Subs 24Hour Air Link to Bush | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/one-indians-revolving-path-to-prison.html | One Indians Revolving Path to Prison | By Katherine Bishop | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/only-12-but-old-enough-to-feed-a-city-s-violence.html | Only 12 but Old Enough to Feed a Citys Violence | By Jane Gross | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/philadelphia-results-in-doubt.html | Philadelphia Results in Doubt | AP | TX 3-092899 | 1991-06-14 |

| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/portable-heart-pump-patient-dies.html | Portable Heart Pump Patient Dies | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/quayle-asks-if-plumbing-made-bushes-ill.html | Quayle Asks if Plumbing Made Bushes Ill | By Lawrence K Altman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/u-of-massachusetts-is-losing-money-and-morale.html | U of Massachusetts Is Losing Money and Morale | By Fox Butterfield | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/us-health-aide-says-he-erred-on-times-beach.html | US Health Aide Says He Erred on Times Beach | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/us-in-switch-plans-to-keep-out-people-infected-with-aids-virus.html | US in Switch Plans to Keep Out People Infected With AIDS Virus | By Karen de Witt | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/us/when-teacher-broker-special-report-students-class-investments-say-lessons-meant.html | When the Teacher Is a BrokerA special report Students in a Class on Investments Say the Lessons Meant Big Losses | By Diana B Henriques | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/women-s-role-in-combat-the-war-resumes.html | Womens Role in Combat The War Resumes | By Jon Nordheimer | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/france-places-its-bets-on-high-technology.html | France Places Its Bets On High Technology | By Steven Greenhouse | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/heir-to-tragedy-india-confronts-gandhi-s-death-and-flawed-legacy.html | Heir to Tragedy India Confronts Gandhis Death And Flawed Legacy | By Barbara Crossette | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/hispanic-voters-struggle-to-find-the-strength-in-their-numbers.html | Hispanic Voters Struggle to Find The Strength in Their Numbers | By David Gonzalez | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/polish-state-keeps-its-distance-from-church.html | Polish State Keeps Its Distance From Church | By Stephen Engelberg | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-nation-a-revival-the-campaign-finance-show.html | The Nation A Revival The Campaign Finance Show | By Richard L Berke | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-nation-can-nasa-make-space-seem-worth-the-price.html | The Nation Can NASA Make Space Seem Worth The Price | By William J Broad | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weekinreview/the-nation-conservatively-speaking-it-s-an-activist-supreme-court.html | The Nation Conservatively Speaking Its An Activist Supreme Court | By Linda Greenhouse | TX 3-092899 | 1991-06-14 |

| 1991-05-26 | https://www.nytimes.com/1991/05/26/weeki nreview/the-nation-richer-rich-poorer-poor-and-a-fatter-green-book.html | The Nation Richer Rich Poorer Poor And a Fatter Green Book | By Jason Deparle | TX 3-092899 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weeki nreview/the-region-a-lesson-in-beating-gun-control-to-the-draw.html | The Region A Lesson in Beating Gun Control to the Draw | By Wayne King | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weeki nreview/the-region-caught-between-a-rock-and-the-future.html | The Region Caught Between A Rock and The Future | By Kirk Johnson | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weeki nreview/the-region-new-york-budget-cuts-some-scars-don-t-heal.html | The Region New York Budget Cuts Some Scars Dont Heal | By Sam Roberts | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weeki nreview/the-world-helmut-kohl-a-bit-smaller-than-larger-than-life.html | The World Helmut Kohl A Bit Smaller Than Larger Than Life | By John Tagliabue | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weeki nreview/the-world-in-collapse-ethiopia-calls-on-washington.html | The World In Collapse Ethiopia Calls On Washington | By Clifford Krauss | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weeki nreview/the-world-what-role-for-the-west-in-russia-s-revolution.html | The World What Role For the West In Russias Revolution | By Serge Schmemann | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/weeki nreview/yes-but-can-she-make-them-swoon.html | Yes but Can She Make Them Swoon | By Maureen Dowd | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/china-s-police-said-to-abuse-suspects.html | Chinas Police Said to Abuse Suspects | By Nicholas D Kristof | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/congress-party-jostles-to-fill-void-left-by-gandhi-s-assassination.html | Congress Party Jostles to Fill Void Left by Gandhis Assassination | By Barbara Crossette | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/cubans-quit-angola-ending-16-year-role.html | Cubans Quit Angola Ending 16Year Role | AP | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/ethiopian-jews-and-israelis-exult-as-airlift-is-completed.html | Ethiopian Jews and Israelis Exult as Airlift Is Completed | By Joel Brinkley | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/iran-s-view-of-us-seems-to-soften.html | IRANS VIEW OF US SEEMS TO SOFTEN | By Alan Cowell | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/israel-and-lebanese-group-agree-on-prisoner-swap.html | Israel and Lebanese Group Agree on Prisoner Swap | By Ihsan A Hijazi | TX 3-092899 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/japan-ends-talks-with-north-korea.html | JAPAN ENDS TALKS WITH NORTH KOREA | By David E Sanger | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/kurds-returning-by-the-thousands.html | KURDS RETURNING BY THE THOUSANDS | By Clyde Haberman | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/rebels-in-ethiopia-seize-a-vital-port-sealing-takeover.html | REBELS IN ETHIOPIA SEIZE A VITAL PORT SEALING TAKEOVER | By Clifford Krauss | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/salinas-is-riding-a-winning-streak-in-mexico.html | Salinas Is Riding a Winning Streak in Mexico | By Mark A Uhlig | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/saudi-clergy-and-scholars-petition-for-change.html | Saudi Clergy and Scholars Petition for Change | By Youssef M Ibrahim | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/suriname-vote-focuses-on-issue-of-army-influence.html | Suriname Vote Focuses on Issue of Army Influence | By Howard W French | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/unrest-mediator-named-by-de-klerk.html | UNREST MEDIATOR NAMED BY DE KLERK | By Christopher S Wren | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/us-plans-to-be-midwife-to-a-new-rule-in-ethiopia.html | US Plans to Be Midwife to a New Rule in Ethiopia | By Neal A Lewis | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/ussr-without-socialist-is-discussed.html | USSR Without Socialist Is Discussed | By Esther B Fein | TX 3-092899 | 1991-06-14 |
| 1991-05-26 | https://www.nytimes.com/1991/05/26/world/woman-may-have-set-off-bomb-fatal-to-gandhi.html | Woman May Have Set Off Bomb Fatal to Gandhi | By Bernard Weinraub | TX 3-092899 | 1991-06-14 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/celebrating-a-place-where-for-so-many-the-good-life-began.html | Celebrating a Place Where for So Many The Good Life Began | By Glenn Collins | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/dance-in-review-873091.html | Dance in Review | By Jack Anderson | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/dance-in-review-874991.html | Dance in Review | By Jennifer Dunning | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/dance-in-review-875791.html | Dance in Review | By Jennifer Dunning | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/dance-in-review-876591.html | Dance in Review | By Jack Anderson | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/public-school-program-offers-ballet-training-to-the-talented-young.html | Public School Program Offers Ballet Training To the Talented Young | By Jennifer Dunning | TX 3-073571 | 1991-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/review-art-visual-arts-join-spoleto-festival-usa.html | ReviewArt Visual Arts Join Spoleto Festival USA | By Michael Brenson | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/arts/review-television-not-the-sort-to-run-a-blood-bank.html | ReviewTelevision Not the Sort to Run a Blood Bank | By John J OConnor | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/books/books-of-the-times-in-the-growing-shadow-baseball-s-best-year.html | BOOKS OF THE TIMES In the Growing Shadow Baseballs Best Year | By Christopher LehmannHaupt | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/books/in-washington-plots-thicken-with-the-politics.html | In Washington Plots Thicken With the Politics | By Barbara Gamarekian | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/a-lower-profile-for-high-fashion.html | A Lower Profile for High Fashion | By Isadore Barmash | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/banks-raise-scrutiny-of-credit-cards.html | Banks Raise Scrutiny of Credit Cards | By Michael Quint | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/britain-trims-key-rate-again.html | Britain Trims Key Rate Again | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/half-of-egypt-s-20.2-billion-debt-being-forgiven-by-us-and-allies.html | Half of Egypts 202 Billion Debt Being Forgiven by US and Allies | By Steven Greenhouse | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/king-coffee-bean-vs-king-coffee.html | King Coffee Bean vs King Coffee | By James Brooke | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/machine-tool-orders-declined-32.7-in-april.html | Machine Tool Orders Declined 327 in April | By Jan Rosen | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/pessimism-on-survival-of-pan-am.html | Pessimism On Survival of Pan Am | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/school-for-japans-executives-in-us.html | School for Japans Executives in US | By M P Dunleavey | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/spokane-shuts-its-exchange.html | Spokane Shuts Its Exchange | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/tax-relief-prospects-called-dim.html | TaxRelief Prospects Called Dim | By Robert D Hershey Jr | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/the-media-business-martha-stewart-gains-a-fan-time-warner.html | THE MEDIA BUSINESS Martha Stewart Gains a Fan Time Warner | By Deirdre Carmody | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/the-media-business-press-newspapers-try-carefully-to-investigate-subscribers.html | THE MEDIA BUSINESS Press Newspapers Try Carefully To Investigate Subscribers | By Alex S Jones | TX 3-073571 | 1991-05-31 |

| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/the-media-business-publishers-turn-more-to-bookstores-to-sell-encyclopedias.html | THE MEDIA BUSINESS Publishers Turn More to Bookstores to Sell Encyclopedias | By Edwin McDowell | TX 3-073571 | 1991-05-31 |
|---|---|---|---|---|---|
| 1991-05-27 | https://www.nytimes.com/1991/05/27/business/weak-sales-put-a-damper-on-an-annual-book-party.html | Weak Sales Put a Damper On an Annual Book Party | By Roger Cohen | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/2-are-shot-dead-and-3-are-hurt-after-a-collision.html | 2 Are Shot Dead and 3 Are Hurt After a Collision | By Jacques Steinberg | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/anger-in-new-jersey-grows-over-teachers-raises.html | Anger in New Jersey Grows Over Teachers Raises | By Wayne King | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/boy-5-vanishes-at-carnival-police-suspect-a-kidnapping.html | Boy 5 Vanishes at Carnival Police Suspect a Kidnapping | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/bridge-040391.html | Bridge | By Alan Truscott | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/business-leaders-challenging-dinkins-after-a-honeymoon.html | Business Leaders Challenging Dinkins After a Honeymoon | By Sam Roberts | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/cuomo-shift-may-unlock-budget-jam.html | Cuomo Shift May Unlock Budget Jam | By Sam Howe Verhovek | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/gay-patrol-and-mgm-in-a-battle-over-name.html | Gay Patrol And MGM In a Battle Over Name | By Constance L Hays | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/girl-10-shot-while-playing-outside-her-bronx-building.html | Girl 10 Shot While Playing Outside Her Bronx Building | By Lee A Daniels | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/metro-matters.html | Metro Matters | By Sam Roberts | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/missing-8-year-old-is-found-by-police-in-apartment-on-si.html | Missing 8YearOld Is Found by Police In Apartment on SI | By Bruce Lambert | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/nyregion/notes-tell-of-painful-search-by-jews-hidden-during-war.html | Notes Tell of Painful Search By Jews Hidden During War | By George James | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/obituaries/edmund-demaitre-retired-journalist-85.html | Edmund Demaitre Retired Journalist 85 | AP | TX 3-073571 | 1991-05-31 |

| 1991-05-27 | https://www.nytimes.com/1991/05/27/obituaries/jacob-clayman-former-lobbyist-and-union-official-is-dead-at-86.html | Jacob Clayman Former Lobbyist and Union Official Is Dead at 86 | By Marvine Howe | TX 3-073571 | 1991-05-31 |
|---|---|---|---|---|---|
| 1991-05-27 | https://www.nytimes.com/1991/05/27/obituaries/k-e-o-doherty-64-a-founder-of-new-yorks-conservative-party.html | K E ODoherty 64 a Founder of New Yorks Conservative Party | By Peter B Flint | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/abroad-at-home-liberty-and-hypocrisy.html | Abroad at Home Liberty And Hypocrisy | By Anthony Lewis | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/essay-reading-fahd-s-mind.html | Essay Reading Fahds Mind | By William Safire | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/on-your-mark-get-set-vote-a-modest-declaration.html | On Your Mark Get Set VoteA Modest Declaration | By Henry Miles Muheim | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/on-your-mark-get-set-vote-caucuses-for-vice-president.html | On Your Mark Get Set Vote Caucuses for Vice President | By Gilbert Cranberg | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/opinion/robert-gates-a-look-at-the-record.html | Robert Gates A Look at the Record | By Tom Blanton and Peter Kornbluh | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/1991-indianapolis-500-foyt-exits-a-wave-and-wrecked-wheel.html | 1991 INDIANAPOLIS 500 Foyt Exits A Wave and Wrecked Wheel | By Filip Bondy | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/1991-indianapolis-500-mears-goes-to-the-wall-to-win-4th-indy-title.html | 1991 INDIANAPOLIS 500 Mears Goes to the Wall to Win 4th Indy Title | By Filip Bondy | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-cashen-befuddled-by-mets-situation.html | BASEBALL Cashen Befuddled By Mets Situation | By Malcolm Moran | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-mets-still-can-t-find-handle-on-ball.html | BASEBALL Mets Still Cant Find Handle on Ball | By Jack Curry | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-nothing-is-hotter-than-texas-as-rangers-win-13th-straight.html | BASEBALL Nothing Is Hotter Than Texas As Rangers Win 13th Straight | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-yankee-scientists-end-great-sax-experiment.html | BASEBALL Yankee Scientists End Great Sax Experiment | By Michael Martinez | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/baseball-yanks-take-bus-home-but-they-re-flying-high.html | BASEBALL Yanks Take Bus Home But Theyre Flying High | By Michael Martinez | TX 3-073571 | 1991-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/basketball-bulls-find-a-way-to-win-play-like-pistons-once-did.html | BASKETBALL Bulls Find a Way to Win Play Like Pistons Once Did | By Clifton Brown | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/basketball-lakers-on-the-freeway-to-finals.html | BASKETBALL Lakers On the Freeway To Finals | By Harvey Araton | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/basketball-photos-create-new-trouble-at-unlv.html | BASKETBALL Photos Create New Trouble at UNLV | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/football-bring-on-monarchs-is-knights-playoff-cry.html | FOOTBALL Bring On Monarchs Is Knights Playoff Cry | By Timothy W Smith | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/hockey-coach-for-all-seasons-takes-it-all-in.html | HOCKEY Coach for All Seasons Takes It All In | By Joe Lapointe | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/hockey-with-cup-penguins-stock-is-rising.html | HOCKEY With Cup Penguins Stock Is Rising | By Joe Lapointe | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/horse-racing-suddenly-lost-mountain-is-a-threat-in-the-belmont.html | HORSE RACING Suddenly Lost Mountain is a Threat in the Belmont | By Joseph Durso | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/lacrosse-towson-isn-t-a-surprise-to-everyone.html | LACROSSE Towson Isnt a Surprise to Everyone | By William N Wallace | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/sports-of-the-times-these-mets-could-hurt-some-buddy.html | Sports of The Times These Mets Could Hurt Some Buddy | By George Vecsey | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/tennis-attrition-and-anxiety-stalk-french-open.html | TENNIS Attrition and Anxiety Stalk French Open | By Robin Finn | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/tennis-who-s-that-girl-seles-s-new-look.html | TENNIS Whos That Girl Seless New Look | By Robin Finn | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/track-and-field-us-now-has-two-who-excel-in-10-events.html | TRACK AND FIELD US Now Has Two Who Excel in 10 Events | By Michael Janofsky | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/sports/tyson-ruddock-rematch-is-back-on-promoter-says.html | TysonRuddock Rematch Is Back On Promoter Says | AP | TX 3-073571 | 1991-05-31 |

| | | | | |
|---|---|---|---|---|
| 1991-05-27 | https://www.nytimes.com/1991/05/27/style/chronicle-555091.html | CHRONICLE | By Susan Heller Anderson | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/style/chronicle-557691.html | CHRONICLE | By Susan Heller Anderson | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/style/chronicle-559291.html | CHRONICLE | By Susan Heller Anderson | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/style/chronicle-560691.html | CHRONICLE | By Susan Heller Anderson | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/2-bear-cubs-could-be-killed.html | 2 Bear Cubs Could Be Killed | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/2-brothers-missing-as-car-goes-into-creek.html | 2 Brothers Missing as Car Goes Into Creek | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/battle-is-looming-on-us-college-aid-to-poor-students.html | BATTLE IS LOOMING ON US COLLEGE AID TO POOR STUDENTS | By Karen de Witt | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/fire-forces-campers-to-flee.html | Fire Forces Campers to Flee | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/national-parks-an-endangered-species.html | National Parks An Endangered Species | By Timothy Egan | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/reporter-s-notebook-tired-of-looking-tired-bush-relaxes-like-mad.html | Reporters Notebook Tired of Looking Tired Bush Relaxes Like Mad | By Andrew Rosenthal | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/symbol-of-a-city-crumbles.html | Symbol of a City Crumbles | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/tougher-laws-mean-more-cases-are-called-rape.html | Tougher Laws Mean More Cases Are Called Rape | By Tamar Lewin | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/war-ends-for-reservists-but-their-duty-doesn-t.html | War Ends for Reservists but Their Duty Doesnt | By Peter Applebome | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/us/washington-talk-an-envoy-balances-old-image-in-new-era.html | Washington Talk An Envoy Balances Old Image In New Era | By R W Apple Jr | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/world/brasilia-journal-to-get-it-off-his-chest-chief-puts-it-on-t-shirt.html | Brasilia Journal To Get It Off His Chest Chief Puts It on TShirt | By James Brooke | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/world/elusive-figure-sought-in-gandhi-death.html | Elusive Figure Sought in Gandhi Death | By Bernard Weinraub | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/world/ethiopian-rebels-capture-key-base.html | ETHIOPIAN REBELS CAPTURE KEY BASE | By Clifford Krauss | TX 3-073571 | 1991-05-31 |

| 1991-05-27 | https://www.nytimes.com/1991/05/27/world/in-addis-ababa-a-war-comes-home.html | In Addis Ababa a War Comes Home | By Clifford Krauss | TX 3-073571 | 1991-05-31 |
|---|---|---|---|---|---|
| 1991-05-27 | https://www.nytimes.com/1991/05/27/world/in-kurdish-havens-the-big-danger-is-underfoot.html | In Kurdish Havens the Big Danger Is Underfoot | By Clyde Haberman | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/world/israelis-rush-to-help-ethiopian-arrivals.html | Israelis Rush to Help Ethiopian Arrivals | By Joel Brinkley | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/world/nigeria-s-experiment-special-report-marching-military-s-cadence-nigeria-moves-back.html | Nigerias Experiment  A special report Marching to Militarys Cadence Nigeria Moves Back to Democracy | By Kenneth B Noble | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/world/parties-favoring-dutch-ties-do-well-in-suriname-election.html | Parties Favoring Dutch Ties Do Well in Suriname Election | By Howard W French | TX 3-073571 | 1991-05-31 |
| 1991-05-27 | https://www.nytimes.com/1991/05/27/world/zulu-king-rebukes-mandela-and-followers-over-violence.html | Zulu King Rebukes Mandela And Followers Over Violence | AP | TX 3-073571 | 1991-05-31 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/an-architectural-plan-that-s-fit-to-set-before-a-prince.html | An Architectural Plan Thats Fit to Set Before a Prince | By William E Schmidt | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/critic-s-notebook-saying-goodbye-fondly-to-a-bit-of-reality-on-tv.html | CRITICS NOTEBOOK Saying Goodbye Fondly to a Bit of Reality on TV | By John J OConnor | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/music-in-review-435891.html | Music in Review | By Allan Kozinn | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/music-in-review-662891.html | Music in Review | By Allan Kozinn | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/music-in-review-663691.html | Music in Review | By James R Oestreich | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/music-in-review-664491.html | Music in Review | By Bernard Holland | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/review-dance-eight-dramatic-solos-brief-and-simple.html | ReviewDance Eight Dramatic Solos Brief and Simple | By Jack Anderson | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/review-dance-troupe-s-sleekness-fortified-with-a-dose-of-whimsy.html | ReviewDance Troupes Sleekness Fortified With a Dose of Whimsy | By Jennifer Dunning | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/arts/review-music-where-life-and-opera-are-about-the-same.html | ReviewMusic Where Life And Opera Are About The Same | By Bernard Holland | TX 3-077810 | 1991-05-30 |

| 1991-05-28 | https://www.nytimes.com/1991/05/28/books/books-of-the-times-fighting-against-envelopment-by-the-mass-mind.html | Books of The Times Fighting Against Envelopment by the Mass Mind | By Michiko Kakutani | TX 3-077810 | 1991-05-30 |
|---|---|---|---|---|---|
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/almost-new-is-good-enough-much-to-detroit-s-annoyance.html | Almost New Is Good Enough Much to Detroits Annoyance | By Doron P Levin | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/bush-s-banking-plan-still-faces-obstacles.html | Bushs Banking Plan Still Faces Obstacles | By Stephen Labaton | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/business-and-health-debate-on-plan-to-limit-lawsuits.html | Business and Health Debate on Plan To Limit Lawsuits | By Milt Freudenheim | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/business-people-head-of-timken-named-chairman-of-steel-group.html | BUSINESS PEOPLE Head of Timken Named Chairman of Steel Group | By Jonathan P Hicks | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/business-people-kollmorgen-selects-candidate-for-top-post.html | BUSINESS PEOPLE Kollmorgen Selects Candidate for Top Post | By Hj Maidenberg | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/careers-first-class-to-graduate-in-toy-design.html | Careers First Class To Graduate In Toy Design | By Elizabeth M Fowler | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/credit-markets-modest-summer-upturn-forecast.html | CREDIT MARKETS Modest Summer Upturn Forecast | By Kenneth N Gilpin | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/forceful-signal-on-pohl-successor.html | Forceful Signal on Pohl Successor | By Ferdinand Protzman | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/forceful-signal-on-pohl-successor.html | Forceful Signal on Pohl Successor | By Ferdinand Protzman | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/forceful-signal-on-pohl-successor.html | Forceful Signal on Pohl Successor | By Ferdinand Protzman | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/layoffs-seen-at-textron.html | Layoffs Seen At Textron | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/making-disposal-easier-by-design.html | Making Disposal Easier by Design | By John Holusha | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/market-place-whole-or-split-four-ways-sears-looks-good-to-some.html | Market Place Whole or Split Four Ways Sears Looks Good to Some | By Eric N Berg | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/media-business-advertising-slump-no-short-fridays-remain-right-summer.html | THE MEDIA BUSINESS ADVERTISING Slump or No Short Fridays Remain a Right of Summer | By Stuart Elliott | TX 3-077810 | 1991-05-30 |

| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/oil-rig-count-rises.html | Oil Rig Count Rises | AP | TX 3-077810 | 1991-05-30 |
|---|---|---|---|---|---|
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/the-media-business-advertising-addenda-accounts-655591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/the-media-business-advertising-addenda-continued-weakness-forces-further-layoffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Continued Weakness Forces Further Layoffs | By Stuart Elliott | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/the-media-business-advertising-addenda-pepsi-s-theme-and-variations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsis Theme And Variations | By Stuart Elliott | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/trade-focus-has-changed.html | Trade Focus Has Changed | By Clyde H Farnsworth | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/business/trade-talks-get-a-lift-in-europe.html | Trade Talks Get a Lift In Europe | By Steven Greenhouse | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/movies/the-film-and-the-dream-a-brooklyn-story.html | The Film and the Dream A Brooklyn Story | By Richard Bernstein | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/news/by-design-decolletage-help.html | By Design Decolletage Help | By Carrie Donovan | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/news/downtown-and-dishy.html | Downtown and Dishy | By Woody Hochswender | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/news/joining-forces-to-protect-a-paraguayan-forest.html | Joining Forces to Protect a Paraguayan Forest | By Elizabeth Heilman Brooke | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/news/patterns-391291.html | Patterns | By Woody Hochswender | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/7-officers-hurt-as-melee-erupts-in-tompkins-sq.html | 7 Officers Hurt As Melee Erupts In Tompkins Sq | By John T McQuiston | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/a-day-glowing-with-warmth-and-pride.html | A Day Glowing With Warmth and Pride | By Robert D McFadden | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/accountants-group-to-move-from-new-york-to-jersey-city.html | Accountants Group to Move From New York to Jersey City | By George James | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/albany-legislative-leaders-agree-on-deal-to-speed-budget-accord.html | Albany Legislative Leaders Agree On Deal to Speed Budget Accord | By Kevin Sack | TX 3-077810 | 1991-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/atlantic-city-shivers-at-indians-casinos-to-come.html | Atlantic City Shivers at Indians Casinos to Come | By Wayne King | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/baby-found-dead-in-bath-his-mother-17-is-charged.html | Baby Found Dead in Bath His Mother 17 Is Charged | By Jacques Steinberg | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/bridge-916891.html | Bridge | By Alan Truscott | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/chess-903691.html | Chess | By Robert Byrne | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/despite-skeptics-and-a-million-miles-agency-makes-subway-cars-like-new.html | Despite Skeptics and a Million Miles Agency Makes Subway Cars Like New | By Stephanie Strom | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/jack-weinstein-creative-us-judge-who-disdains-robe-and-high-bench.html | Jack Weinstein Creative US Judge Who Disdains Robe and High Bench | By Arnold H Lubasch | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/news-cameras-in-courts-new-york-s-law-disputed.html | News Cameras in Courts New Yorks Law Disputed | By Sam Howe Verhovek | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/police-search-for-new-jersey-boy.html | Police Search for New Jersey Boy | By Lee A Daniels | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/nyregion/suit-asserts-dinkins-errs-in-his-policy-on-recycling.html | Suit Asserts Dinkins Errs In His Policy On Recycling | By Allan R Gold | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/edgar-bonjour-swiss-historian-92.html | Edgar Bonjour Swiss Historian 92 | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/gunnar-johansen-85-a-pianist-composer-and-instructor-is-dead.html | Gunnar Johansen 85 a Pianist Composer and Instructor Is Dead | By Allan Kozinn | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/milton-r-wessel-67-prosecutor-of-crime-meeting-at-apalachin.html | Milton R Wessel 67 Prosecutor Of Crime Meeting at Apalachin | By Glenn Fowler | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/obituaries/tom-eyen-50-prolific-playwright-specializing-in-off-off-broadway.html | Tom Eyen 50 Prolific Playwright Specializing in Off Off Broadway | By Stephen Holden | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/editorial-notebook-the-slo-go-s-and-the-no-go-s.html | Editorial Notebook The SloGos and the NoGos | By James L Greenfield | TX 3-077810 | 1991-05-30 |

| 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/observer-some-street-sports.html | Observer Some Street Sports | By Russell Baker | TX 3-077810 | 1991-05-30 |
|---|---|---|---|---|---|
| 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/on-my-mind-india-death-or-life.html | On My Mind India Death or Life | By A M Rosenthal | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/the-next-bank-robbery.html | The Next Bank Robbery | By William Greider | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/opinion/theres-hope-for-ethiopia.html | Theres Hope for Ethiopia | By Paul B Henze | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/science/brainy-parrots-dazzle-scientists-but-threat-of-extinction-looms.html | Brainy Parrots Dazzle Scientists But Threat of Extinction Looms | By William K Stevens | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/science/in-the-realm-of-technology-japan-seizes-a-greater-role.html | In the Realm of Technology Japan Seizes a Greater Role | By William J Broad | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/science/japan-ties-joint-projects-to-space-station-plans.html | Japan Ties Joint Projects To Space Station Plans | By David E Sanger | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/science/peripherals-new-offspring-of-mouse-families.html | PERIPHERALS New Offspring of Mouse Families | By L R Shannon | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/science/personal-computers-behind-the-price-cuts.html | PERSONAL COMPUTERS Behind the Price Cuts | By Peter H Lewis | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/science/simple-device-produces-record-breaking-cold.html | Simple Device Produces RecordBreaking Cold | By Malcolm W Browne | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/science/the-doctor-s-world-a-white-house-puzzle-immunity-ailments.html | THE DOCTORS WORLD A White House Puzzle Immunity Ailments | By Lawrence K Altman Md | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/auto-racing-respect-for-andretti-s-skill-gave-mears-the-nerve-to-go.html | AUTO RACING Respect for Andrettis Skill Gave Mears the Nerve to Go | By Filip Bondy | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-bullpen-comes-through-for-yanks-again.html | BASEBALL Bullpen Comes Through for Yanks Again | By Malcolm Moran | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-eyes-of-everyone-upon-texas-as-rangers-streak-reaches-14.html | BASEBALL Eyes of Everyone Upon Texas As Rangers Streak Reaches 14 | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-pirates-smother-cards-as-drabek-hurls-one-hitter.html | BASEBALL Pirates Smother cards as Drabek Hurls OneHitter | AP | TX 3-077810 | 1991-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-turning-up-in-chicago-pitching-and-johnson-get-mets-back-on-track.html | BASEBALL Turning Up in Chicago Pitching and Johnson Get Mets Back on Track | By Joe Sexton | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/baseball-unstoppable-yankees-get-an-improbable-victory.html | BASEBALL Unstoppable Yankees Get an Improbable Victory | By Malcolm Moran | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/basketball-bulls-brush-aside-pistons-for-eastern-title.html | BASKETBALL Bulls Brush Aside Pistons for Eastern Title | By Clifton Brown | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/basketball-for-the-pistons-time-to-ask-questions.html | BASKETBALL For the Pistons Time to Ask Questions | By Clifton Brown | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/basketball-out-of-the-blue-green-lifts-lakers.html | BASKETBALL Out of the Blue Green Lifts Lakers | By Harvey Araton | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/colleges-virginia-inquiry-includes-schultz-s-years-there.html | COLLEGES Virginia Inquiry Includes Schultzs Years There | By William C Rhoden | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/horse-racing-housebuster-wearies-and-in-excess-takes-metropolitan-handicap.html | HORSE RACING Housebuster Wearies And In Excess Takes Metropolitan Handicap | By Joseph Durso | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/lacrosse-unbeaten-tar-heels-take-title.html | LACROSSE Unbeaten Tar Heels Take Title | By William N Wallace | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/olympics-tv-sports-ebersol-says-he-s-ready-for-pay-per-view-time.html | OLYMPICS TV SPORTS Ebersol Says Hes Ready for PayPerView Time | By Richard Sandomir | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/sports-of-the-times-new-kids-on-a-bronx-block.html | Sports of The Times New Kids On a Bronx Block | By Dave Anderson | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/tennis-connors-warms-up-to-the-clay-but-mcenroe-is-chilled.html | TENNIS Connors Warms Up to the Clay but McEnroe Is Chilled | By Robin Finn | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/sports/wrestling-little-big-man-of-sumo-retires.html | WRESTLING Little Big Man Of Sumo Retires | By James Sterngold | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/style/chronicle-353091.html | CHRONICLE | By Sarah Lyall | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/style/chronicle-675091.html | CHRONICLE | By Sarah Lyall | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/style/chronicle-676891.html | CHRONICLE | By Sarah Lyall | TX 3-077810 | 1991-05-30 |

| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/as-us-spends-more-on-courts-backlog-grows-study-finds.html | As US Spends More On Courts Backlog Grows Study Finds | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/aspen-journal-a-resort-in-hibernation-attracts-2-who-are-not.html | ASPEN JOURNAL A Resort in Hibernation Attracts 2 Who Are Not | By Dirk Johnson | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/cia-pick-may-have-got-early-iran-contra-hints.html | CIA Pick May Have Got Early IranContra Hints | By David Johnston With Michael Wines | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/even-the-victim-can-be-slow-to-recognize-rape.html | Even the Victim Can Be Slow to Recognize Rape | By Jane Gross | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/fire-in-alaska-wildlife-refuge-continuing-out-of-control.html | Fire in Alaska Wildlife Refuge Continuing Out of Control | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/handling-of-transplant-aids-cases-studied.html | Handling of Transplant AIDS Cases Studied | By Lawrence K Altman | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/health-dept-loses-in-aids-rule-dispute.html | Health Dept Loses in AIDS Rule Dispute | By Robert Pear | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/killer-of-two-hikers-is-sentenced-to-death.html | Killer of Two Hikers Is Sentenced to Death | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/prison-settles-a-lawsuit-on-aids.html | Prison Settles a Lawsuit on AIDS | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/radar-against-soviet-air-attack-to-run-part-time.html | Radar Against Soviet Air Attack to Run Part Time | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/two-ships-collide-off-alaska.html | Two Ships Collide Off Alaska | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/us/vietnamese-find-no-home-here-in-their-fathers-land.html | Vietnamese Find No Home Here in Their Fathers Land | By Seth Mydans | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/world/140-bodies-found-in-jet-s-wreckage.html | 140 BODIES FOUND IN JETS WRECKAGE | AP | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/world/a-gi-feast-near-dohuk-top-chow-for-the-holiday.html | A GI Feast Near Dohuk Top Chow for the Holiday | By Stephen Kinzer | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/world/bush-renewing-trade-privileges-for-china-but-adds-missile-curbs.html | Bush Renewing Trade Privileges For China but Adds Missile Curbs | By Andrew Rosenthal | TX 3-077810 | 1991-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-28 | https://www.nytimes.com/1991/05/28/world/ethiopian-rebels-storm-the-capital-and-seize-control.html | ETHIOPIAN REBELS STORM THE CAPITAL AND SEIZE CONTROL | By Clifford Krauss | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/world/iran-s-leaders-ask-wide-cooperation-and-ties-to-west.html | IRANS LEADERS ASK WIDE COOPERATION AND TIES TO WEST | By Youssef M Ibrahim | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/world/mhondiwa-journal-family-planners-wooing-the-master-of-the-house.html | MHONDIWA JOURNAL Family Planners Wooing the Master of the House | By Jane Perlez | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/world/separatist-wins-soviet-georgia-vote.html | Separatist Wins Soviet Georgia Vote | By Serge Schmemann | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/world/theory-of-a-tamil-plot-to-kill-gandhi.html | Theory of a Tamil Plot to Kill Gandhi | By Bernard Weinraub | TX 3-077810 | 1991-05-30 |
| 1991-05-28 | https://www.nytimes.com/1991/05/28/world/us-and-france-are-at-odds-over-a-nato-army.html | US and France Are at Odds Over a NATO Army | By Steven Greenhouse | TX 3-077810 | 1991-05-30 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/an-indian-temple-of-foam-rubber-and-ingenuity.html | An Indian Temple of Foam Rubber and Ingenuity | By Suzanne Slesin | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/mehta-bids-farewell-to-the-philharmonic.html | Mehta Bids Farewell to the Philharmonic | By John Rockwell | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/performing-arts-library-celebrates.html | Performing Arts Library Celebrates | By Eleanor Blau | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/review-dance-duo-dares-high-style-for-a-robbins-revival.html | ReviewDance Duo Dares High Style For a Robbins Revival | By Anna Kisselgoff | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/review-rap-holding-a-mike-with-nothing-new-to-say.html | ReviewRap Holding a Mike With Nothing New to Say | By Peter Watrous | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/the-city-opera-considers-a-move-to-west-42d-street.html | The City Opera Considers a Move To West 42d Street | By John Rockwell | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/arts/the-pop-life-479591.html | The Pop Life | By Stephen Holden | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/books/book-notes-446991.html | Book Notes | By Edwin McDowell | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/books/books-of-the-times-an-iran-contra-study-with-some-new-details.html | Books of The Times An IranContra Study With Some New Details | By Herbert Mitgang | TX 3-073249 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/bank-fund-and-cd-yields-post-another-weekly-drop.html | Bank Fund and CD Yields Post Another Weekly Drop | By Robert Hurtado | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/bill-proposed-to-strengthen-supervision-of-loan-units.html | Bill Proposed to Strengthen Supervision of Loan Units | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/bonn-names-pohl-successor.html | Bonn Names Pohl Successor | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/business-people-bull-replaces-chief-of-us-based-unit.html | BUSINESS PEOPLE Bull Replaces Chief Of USBased Unit | By Lawrence M Fisher | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/business-technology-high-tech-weapons-to-combat-terrorism.html | BUSINESS TECHNOLOGY HighTech Weapons To Combat Terrorism | By Edmund L Andrews | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/company-news-ameritech-to-acquire-cybertel.html | COMPANY NEWS Ameritech To Acquire Cybertel | By Eric N Berg | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/company-news-hanover-energy-gets-50-million.html | COMPANY NEWS Hanover Energy Gets 50 Million | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/company-news-kodak-introduces-electronic-camera.html | COMPANY NEWS Kodak Introduces Electronic Camera | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/company-news-otis-elevator-deal.html | COMPANY NEWS Otis Elevator Deal | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/company-news-singapore-airlines-pratt-engine-order.html | COMPANY NEWS Singapore Airlines Pratt Engine Order | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/company-news-takeover-talks-begun-by-newmont-mining.html | COMPANY NEWS Takeover Talks Begun By Newmont Mining | By Jonathan P Hicks | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/company-news-texas-fast-train-franchise-given-to-french-us-group.html | COMPANY NEWS Texas FastTrain Franchise Given to FrenchUS Group | By Thomas C Hayes | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS Treasury Securities Inch Higher | By Kenneth N Gilpin | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/busine ss/deflating-the-post-gulf-balloon.html | Deflating the PostGulf Balloon | By Sylvia Nasar | TX 3-073249 | 1991-06-05 |

| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/dow-advances-by-44.95-to-close-at-2958.86.html | Dow Advances by 4495 to Close at 295886 | By Robert J Cole | TX 3-073249 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/economic-scene-pricing-garbage-to-reduce-waste.html | ECONOMIC SCENE Pricing Garbage To Reduce Waste | By John Holusha | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/el-al-reports-a-profit.html | El Al Reports a Profit | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/ftc-acts-on-inaccurate-credit-data.html | FTC Acts On Inaccurate Credit Data | By Barry Meier | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/gm-brazil-unit-moving.html | GM Brazil Unit Moving | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/home-resales-in-april-highest-since-august.html | Home Resales in April Highest Since August | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/ibm-chief-gives-staff-tough-talk.html | IBM Chief Gives Staff Tough Talk | By John Markoff | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/in-europe-a-boom-in-mba-s.html | In Europe a Boom in MBAs | By Steven Greenhouse | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/justices-by-5-to-4-widen-reach-of-sherman-antitrust-act.html | Justices by 5 to 4 Widen Reach of Sherman Antitrust Act | By Linda Greenhouse | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/macy-loses-100.9-million-in-quarter.html | Macy Loses 1009 Million In Quarter | By Isadore Barmash | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/market-place-utilities-facing-profit-pressures.html | MARKET PLACE Utilities Facing Profit Pressures | By Floyd Norris | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/mca-files-countersuit.html | MCA Files Countersuit | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/media-business-advertising-addenda-american-airlines-tie-to-rodeos-protested.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Airlines Tie To Rodeos Is Protested | By Stuart Elliott | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/media-business-advertising-addenda-putting-l-eggs-ice-capades-gets-sponsor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Putting Leggs on Ice Capades Gets a Sponsor | By Stuart Elliott | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/media-business-advertising-new-chief-for-ayer-europe-will-focus-unification.html | THE MEDIA BUSINESS ADVERTISING New Chief for Ayer Europe Will Focus on Unification | By Stuart Elliott | TX 3-073249 | 1991-06-05 |

| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/real-estate-boeing-s-expansion-drive.html | REAL ESTATE Boeings Expansion Drive | By Harriet King | TX 3-073249 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/roy-disney-firm-to-buy-stake-in-la-gear.html | Roy Disney Firm to Buy Stake in LA Gear | By Michael Lev | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/the-media-business-advertising-addenda-accounts-796491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/the-media-business-advertising-addenda-people-795691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/business/us-and-spain-in-air-talks.html | US and Spain in Air Talks | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/education/at-black-campus-desegregation-vs-dismantling.html | At Black Campus Desegregation vs Dismantling | By Michel Marriott | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/education/separate-but-equal-goes-back-court-special-report-epilogue-integration-fight.html | Separate but Equal Goes Back to Court  A Special Report Epilogue to Integration Fight Blacks Favor Own Colleges | By Peter Applebome | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/60-minute-gourmet-432991.html | 60Minute Gourmet | By Pierre Franey | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/dos-and-don-ts-of-office-etiquette-has-rudeness-gotten-out-of-hand.html | Dos and Donts of Office Etiquette Has Rudeness Gotten Out of Hand | By Lena Williams | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/eating-well-between-the-bread-lower-fat-fillings.html | EATING WELL Between the Bread LowerFat Fillings | By Marian Burros | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/epicurean-war-bulletin.html | Epicurean War Bulletin | By Frank J Prial | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/food-notes-394291.html | Food Notes | By Florence Fabricant | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/metropolitan-diary-437091.html | Metropolitan Diary | By Ron Alexander | TX 3-073249 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/restaurants-offer-new-appetizers-hot-lines-and-newsletters.html | Restaurants Offer New Appetizers Hot Lines and Newsletters | By Stacey Okun | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/the-restaurant-is-small-and-intense-and-the-chefs-and-waiters-are-too.html | The Restaurant Is Small and Intense And the Chefs and Waiters Are Too | By Molly ONeill | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/garden/wine-talk-428091.html | Wine Talk | By Frank J Prial | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/health/personal-health-347091.html | Personal Health | By Jane E Brody | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/movies/black-actresses-are-still-waiting-for-star-roles.html | Black Actresses Are Still Waiting for Star Roles | By Joy Horowitz | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/news/more-blood-banks-to-review-procedures.html | More Blood Banks to Review Procedures | By Philip J Hilts | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/news/review-television-the-war-against-misery-at-home.html | ReviewTelevision The War Against Misery at Home | By Walter Goodman | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/news/study-says-anger-troubles-women-denied-abortions.html | Study Says Anger Troubles Women Denied Abortions | By Natalie Angier | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/amid-discord-myers-quits-as-health-commissioner.html | Amid Discord Myers Quits as Health Commissioner | By Felicia R Lee | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/bridge-220491.html | Bridge | By Alan Truscott | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/care-ordered-for-children-in-abuse-case.html | Care Ordered For Children In Abuse Case | By Celia W Dugger | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/convicts-take-3-guards-hostage-at-top-security-new-york-prison.html | Convicts Take 3 Guards Hostage At TopSecurity New York Prison | By Chris Hedges | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/judge-closes-jet-bombing-trial-to-protect-airline-security.html | Judge Closes Jet Bombing Trial to Protect Airline Security | By Arnold H Lubasch | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/killing-of-brooklyn-boy-called-act-of-retaliation.html | Killing of Brooklyn Boy Called Act of Retaliation | By George James | TX 3-073249 | 1991-06-05 |

| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/lack-of-leads-frustrates-police-seeking-missing-boy.html | Lack of Leads Frustrates Police Seeking Missing Boy | By Joseph F Sullivan | TX 3-073249 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/legislators-plan-albany-budget-of-51.9-billion.html | Legislators Plan Albany Budget Of 519 Billion | By Sam Howe Verhovek | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/library-edgy-over-order-to-tolerate-homeless.html | Library Edgy Over Order To Tolerate Homeless | By Robert Hanley | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/outside-prison-a-tense-and-angry-vigil.html | Outside Prison a Tense and Angry Vigil | By Chris Hedges | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/nyregion/student-pleads-guilty-at-start-of-rape-trial.html | Student Pleads Guilty at Start Of Rape Trial | By Joseph P Fried | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/ed-dodd-88-creator-of-mark-trail-comic.html | Ed Dodd 88 Creator of Mark Trail Comic | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/harry-b-warner-executive-74.html | Harry B Warner Executive 74 | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/obituaries/lysle-a-wood-aeronautical-engineer-87.html | Lysle A Wood Aeronautical Engineer 87 | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/foreign-affairs-the-free-elections-trap.html | Foreign Affairs The Free Elections Trap | By Leslie H Gelb | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/in-the-nation-a-time-for-action.html | In the Nation A Time for Action | By Tom Wicker | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/the-spark-and-the-flute.html | The Spark and the Flute | By David Grossman | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/opinion/why-dump-recycling.html | Why Dump Recycling | By Barry Commoner | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-hardly-a-lone-star-lineup-for-rangers.html | BASEBALL Hardly a Lone Star Lineup for Rangers | By Murray Chass | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-leary-loses-his-control-by-walking-a-fine-line.html | BASEBALL Leary Loses His Control By Walking a Fine Line | By Malcolm Moran | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-mets-new-order-leads-to-chaos-and-victory.html | BASEBALL Mets New Order Leads to Chaos and Victory | By Joe Sexton | TX 3-073249 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-oates-wins-first-as-manager-as-orioles-end-5-game-slide.html | BASEBALL Oates Wins First as Manager As Orioles End 5Game Slide | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-rebounding-clemens-douses-the-yankees-flame.html | BASEBALL Rebounding Clemens Douses the Yankees Flame | By Jack Curry | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/baseball-state-legislators-back-current-tiger-stadium.html | BASEBALL State Legislators Back Current Tiger Stadium | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/basketball-riley-knicks-dealing-moves-right-along.html | BASKETBALL RileyKnicks Dealing Moves Right Along | By Sam Goldaper | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/basketball-trail-blazers-bounce-back-in-game-5.html | BASKETBALL Trail Blazers Bounce Back In Game 5 | By Harvey Araton | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/boxing-notebook-choosing-corners-on-ruddock-story.html | BOXING NOTEBOOK Choosing Corners on Ruddock Story | By Phil Berger | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/colleges-new-controversy-emerges-for-unlv-s-tarkanian.html | COLLEGES New Controversy Emerges For UNLVs Tarkanian | By William C Rhoden | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/on-baseball-clemens-is-as-good-as-it-gets-for-pitchers.html | ON BASEBALL Clemens Is as Good As It Gets for Pitchers | By Claire Smith | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/sports-of-the-times-the-middle-aged-confession-of-chi-chi.html | SPORTS OF THE TIMES The MiddleAged Confession of Chi Chi | By Dave Anderson | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/sports-of-the-times-the-pistons-were-a-disgrace.html | SPORTS OF THE TIMES The Pistons Were A Disgrace | By Ira Berkow | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/tennis-sampras-overcomes-draw-grip-and-muster.html | TENNIS Sampras Overcomes Draw Grip and Muster | By Robin Finn | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/sports/track-and-field-california-sprinter-not-just-dreaming.html | TRACK AND FIELDCalifornia Sprinter Not Just Dreaming | By Chris Malcolm | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/style/at-this-farm-in-maine-where-theres-smoke-theres-fish.html | At This Farm in Maine Where Theres Smoke Theres Fish | By Susan Herrmann Loomis | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/style/chronicle-370591.html | CHRONICLE | By Susan Heller Anderson | TX 3-073249 | 1991-06-05 |

| 1991-05-29 | https://www.nytimes.com/1991/05/29/style/chronicle-881291.html | CHRONICLE | By Susan Heller Anderson | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/style/chronicle-884791.html | CHRONICLE | By Susan Heller Anderson | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/style/fragile-foods-from-far-away-are-staples-for-todays-chefs.html | Fragile Foods From Far Away Are Staples for Todays Chefs | By Mark Bittman | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/theater/drama-in-review-404391.html | Drama in Review | By Stephen Holden | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/theater/drama-in-review-966591.html | Drama in Review | By Stephen Holden | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/theater/drama-in-review-967391.html | Drama in Review | By Djr Bruckner | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/theater/review-theater-contrasting-2-feminists-in-a-director-s-season.html | ReviewTheater Contrasting 2 Feminists In a Directors Season | By Frank Rich | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/abortion-restriction-is-passed-in-nebraska.html | Abortion Restriction Is Passed in Nebraska | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/agency-wants-to-end-aids-drug-monopoly.html | Agency Wants to End AIDS Drug Monopoly | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/clue-to-bushes-disease-sought-in-water.html | Clue to Bushes Disease Sought in Water | By Lawrence K Altman | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/consumer-and-environmental-bills-pass-in-texas.html | Consumer and Environmental Bills Pass in Texas | By Roberto Suro | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/countdown-begins-for-launching-of-shuttle.html | Countdown Begins for Launching of Shuttle | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/ex-university-head-pleads-guilty-to-accepting-2-illegal-payments.html | ExUniversity Head Pleads Guilty To Accepting 2 Illegal Payments | By Ronald Smothers | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/high-court-upholds-exclusion-of-bilingual-jurors.html | High Court Upholds Exclusion of Bilingual Jurors | By Linda Greenhouse | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/kentucky-s-no-2-wins-race-for-democratic-nomination.html | Kentuckys No 2 Wins Race For Democratic Nomination | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/louisiana-is-bracing-for-politics-with-gusto.html | Louisiana Is Bracing For Politics With Gusto | By Robin Toner | TX 3-073249 | 1991-06-05 |

| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/north-conviction-in-doubt-as-court-lets-ruling-stand.html | NORTH CONVICTION IN DOUBT AS COURT LETS RULING STAND | By David Johnston | TX 3-073249 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/plan-drawn-on-banning-job-quotas-in-rights-bill.html | Plan Drawn on Banning Job Quotas in Rights Bill | By Adam Clymer | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/tests-show-apparent-match-in-rape-case.html | Tests Show Apparent Match in Rape Case | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/thousand-points-as-a-cottage-industry.html | Thousand Points as a Cottage Industry | By Jason Deparle | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/us/washington-talk-public-left-out-in-the-rights-debate.html | Washington Talk Public Left Out in the Rights Debate | By Adam Clymer | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/baghdad-chief-installs-kinsmen-in-key-posts.html | Baghdad Chief Installs Kinsmen in Key Posts | By Elaine Sciolino | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/bulgaria-releasing-data-on-shooting-of-pope.html | Bulgaria Releasing Data on Shooting of Pope | By John Tagliabue | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/bush-takes-upbeat-tone-on-scheduling-a-meeting-with-gorbachev.html | Bush Takes Upbeat Tone on Scheduling a Meeting With Gorbachev | By Andrew Rosenthal | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/drug-baron-defiant-in-mexican-jail.html | Drug Baron Defiant in Mexican Jail | By Mark A Uhlig | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/editor-imprisoned-in-kenya-on-treason-charge-is-freed.html | Editor Imprisoned in Kenya On Treason Charge Is Freed | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/ethiopian-capital-in-rebels-hands.html | ETHIOPIAN CAPITAL IN REBELS HANDS | By Clifford Krauss | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/ethiopian-seeks-to-form-temporary-government.html | Ethiopian Seeks to Form Temporary Government | By Craig R Whitney | TX 3-073249 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/extradition-agreed-to-in-achille-lauro-case.html | Extradition Agreed To In Achille Lauro Case | AP LPAn appeals panel granted Italys request today to extradite a Palestinian convicted in absentia and sentenced to life in prison in the 1985 hijacking of the cruise ship Achille Lauro But the man has other avenues of appeal   The threemember panel a special judicial body that deals with extraditions ruled in favor of the Italian request for Abdulrahim Khaled | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/for-gi-s-in-north-iraq-the-shopping-is-good.html | For GIs in North Iraq the Shopping Is Good | By Stephen Kinzer | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/london-journal-bad-dogs-and-englishmen-what-s-to-be-done.html | London Journal Bad Dogs and Englishmen Whats to Be Done | By William E Schmidt | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/nato-is-planning-to-cut-us-forces-in-europe-by-50.html | NATO IS PLANNING TO CUT US FORCES IN EUROPE BY 50 | By Paul L Montgomery | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/north-korea-reluctantly-seeks-un-seat.html | North Korea Reluctantly Seeks UN Seat | By David E Sanger | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/plo-figures-meet-with-a-rebel-front-spur-to-unity-seen.html | PLO Figures Meet With a Rebel Front Spur to Unity Seen | By Ihsan A Hijazi | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/rebels-who-shed-marxist-rigidity.html | REBELS WHO SHED MARXIST RIGIDITY | By Neil A Lewis | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/sabotage-charged-in-india-elections.html | SABOTAGE CHARGED IN INDIA ELECTIONS | By Barbara Crossette | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/us-responds-coolly-to-overture-from-iran.html | US Responds Coolly To Overture From Iran | By Elaine Sciolino | TX 3-073249 | 1991-06-05 |
| 1991-05-29 | https://www.nytimes.com/1991/05/29/world/us-troops-leave-bangladesh.html | US Troops Leave Bangladesh | AP | TX 3-073249 | 1991-06-05 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/archives/boston-tv-station-cancels-news-program.html | Boston TV Station Cancels News Program | By Susan Diesenhouse | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/critic-s-notebook-executions-on-tv-defining-the-issues.html | CRITICS NOTEBOOK Executions on TV Defining the Issues | By Walter Goodman | TX 3-078392 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/menotti-gives-spoleto-festival-an-ultimatum-they-go-or-i-go.html | Menotti Gives Spoleto Festival An Ultimatum They Go or I Go | By Allan Kozinn | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/pop-in-review-139891.html | Pop in Review | By Jon Pareles | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/pop-in-review-140191.html | Pop in Review | By Jon Pareles | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/pop-in-review-902491.html | Pop in Review | By Jon Pareles | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/review-city-ballet-creating-a-world-of-women-in-waltz-trilogy.html | ReviewCity Ballet Creating a World of Women in Waltz Trilogy | By Anna Kisselgoff | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/arts/tony-awards-producers-face-the-pressures-of-tv.html | Tony Awards Producers Face the Pressures of TV | By Mervyn Rothstein | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/books/books-of-the-times-positing-the-discovery-that-jesus-was-mortal.html | BOOKS OF THE TIMES Positing the Discovery That Jesus Was Mortal | By Christopher LehmannHaupt | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/3-former-chicago-bankers-charged-in-kickback-case.html | 3 Former Chicago Bankers Charged in Kickback Case | By Eric N Berg | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/administration-seeks-profits-in-plan-to-auction-airwaves.html | Administration Seeks Profits In Plan to Auction Airwaves | By Peter Passell | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/business-and-the-law-deciding-the-fate-of-asbestos-cases.html | Business and the Law Deciding the Fate Of Asbestos Cases | By Stephen Labaton | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/business-people-hanover-gets-expert-in-corporate-finance.html | BUSINESS PEOPLE Hanover Gets Expert In Corporate Finance | By Michael Quint | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/business-people-new-xerox-chairman-sees-cheaper-options.html | BUSINESS PEOPLE New Xerox Chairman Sees Cheaper Options | By Agis Salpukas | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/chip-trade-talks-fail-to-set-measure-for-market-share.html | Chip Trade Talks Fail to Set Measure for Market Share | By Andrew Pollack | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-a-store-on-fifth-avenue-will-be-totally-french.html | COMPANY NEWS A Store on Fifth Avenue Will Be Totally French | By Isadore Barmash | TX 3-078392 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-a-texas-official-questions-gm-ad.html | COMPANY NEWS A Texas Official Questions GM Ad | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-cutbacks-set-at-parker-bros.html | COMPANY NEWS Cutbacks Set At Parker Bros | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-general-dynamics.html | COMPANY NEWS General Dynamics | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-philip-morris-to-increase-aids-donations.html | COMPANY NEWS Philip Morris to Increase AIDS Donations | By Anthony Ramirez | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/company-news-us-auto-makers-research-venture.html | COMPANY NEWS US Auto Makers Research Venture | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/consumer-rates-money-market-funds-show-decline-for-latest-week.html | CONSUMER RATES Money Market Funds Show Decline for Latest Week | By Robert Hurtado | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/corporate-profit-fall-is-slowing.html | Corporate Profit Fall Is Slowing | By Robert D Hershey Jr | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS Treasury Prices Little Changed | By Kenneth N Gilpin | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/economic-doubt-on-uniting-korea.html | Economic Doubt on Uniting Korea | By James Sterngold | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/federal-takeover-of-franklin-savings-upheld.html | Federal Takeover of Franklin Savings Upheld | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/fujitsu-buying-maker-of-computers-in-europe.html | Fujitsu Buying Maker Of Computers in Europe | By Steven Prokesch | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/germany-rolls-out-its-fast-train.html | Germany Rolls Out Its Fast Train | By Ferdinand Protzman | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/jmb-real-estate-venture-is-battered-in-london.html | JMB Real Estate Venture Is Battered in London | By Richard D Hylton | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/market-place-macy-spends-for-its-future-in-spite-of-current-troubles.html | Market Place Macy Spends for Its Future In Spite of Current Troubles | By Floyd Norris | TX 3-078392 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/media-business-advertising-addenda-product-introductions-up-32-over-last-april.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Product Introductions Up 32 Over Last April | By Stuart Elliott | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/northwest-air-settles-suit.html | Northwest Air Settles Suit | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/stocks-rise-dow-gains-10.73-points.html | Stocks Rise Dow Gains 1073 Points | By Robert J Cole | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-abc-agrees-to-broadcast-cable-show.html | THE MEDIA BUSINESS ABC Agrees To Broadcast Cable Show | By Bill Carter | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-accounts-006591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-american-express-has-concerns-over-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Has Concerns Over Ogilvy | By Stuart Elliott | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-people-005791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-addenda-saatchi-chief-warns-of-lower-revenues.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Chief Warns Of Lower Revenues | By Stuart Elliott | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-advertising-in-nikon-ads-words-get-into-the-picture.html | THE MEDIA BUSINESS ADVERTISING In Nikon Ads Words Get Into the Picture | By Stuart Elliott | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-canada-beer-trade-case.html | THE MEDIA BUSINESS Canada BeerTrade Case | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/business/the-media-business-ge-sells-its-50-stake-in-video-unit.html | THE MEDIA BUSINESS GE Sells Its 50 Stake In Video Unit | By Geraldine Fabrikant | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/us-to-get-49.5-million-in-silverado-suit.html | US to Get 495 Million in Silverado Suit | By Michael Wines | TX 3-078392 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/a-gardener-s-world-when-nature-needs-a-judicious-hand.html | A GARDENERS WORLD When Nature Needs A Judicious Hand | By Allen Lacy | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/behind-the-faded-glory-a-home-for-sculptures.html | Behind the Faded Glory a Home for Sculptures | By Eve M Kahn | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-a-different-way-of-seeing-tv.html | CURRENTS A Different Way of Seeing TV | By Carol Vogel | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-a-new-shop-in-london-offers-a-rococo-variety.html | CURRENTS A New Shop in London Offers a Rococo Variety | By Carol Vogel | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-karl-lagerfeld-takes-to-draping-walls.html | CURRENTS Karl Lagerfeld Takes to Draping Walls | By Carol Vogel | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-stoves-to-salt-shakers-basics-of-an-ad-campaign.html | CURRENTS Stoves to Salt Shakers Basics of an Ad Campaign | By Carol Vogel | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/currents-the-furniture-is-new-the-motifs-ancient.html | CURRENTS The Furniture Is New The Motifs Ancient | By Carol Vogel | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden-is-a-theater-in-london-exhibit.html | Garden Is a Theater In London Exhibit | By Victoria McKee | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/rose-displays-and-contests-no-cheating.html | Rose Displays and Contests No Cheating | By Anne Raver | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/storage-box-catchalls-new-life-as-eyecatcher.html | Storage Box Catchalls New Life as EyeCatcher | By Emily Gwathmey | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/the-house-that-jack-built-and-built-and-built-and.html | The House That Jack Built And Built and Built and | By Suzanne Slesin | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/veneer-repairs-an-amateur-can-tackle.html | Veneer Repairs an Amateur Can Tackle | By Michael Varese | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/where-stepparents-are-understood.html | Where Stepparents Are Understood | By Carol Lawson | TX 3-078392 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/garden/where-to-find-it-new-luster-for-lacquer.html | WHERE TO FIND IT New Luster for Lacquer | By Terry Trucco | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/movies/home-video-906791.html | Home Video | By Peter M Nichols | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/2-held-after-attempt-to-sell-baby-police-say.html | 2 Held After Attempt to Sell Baby Police Say | By John T McQuiston | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/3-hostages-released-in-end-to-rebellion-at-new-york-prison.html | 3 Hostages Released In End to Rebellion At New York Prison | By John Kifner | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/911-goes-out-of-service-in-manhattan-for-2-hours.html | 911 Goes Out of Service in Manhattan for 2 Hours | By John T McQuiston | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/airport-parking-fees-revised.html | Airport Parking Fees Revised | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/ballerina-from-a-shelter-a-child-s-dream.html | Ballerina From a Shelter A Childs Dream | By Thomas Morgan | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/bridge-004391.html | Bridge | By Alan Truscott | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/councilman-quits-2-committee-posts-as-pressure-rises.html | COUNCILMAN QUITS 2 COMMITTEE POSTS AS PRESSURE RISES | By Todd S Purdum | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/cuomo-moves-to-level-cost-of-insurance.html | Cuomo Moves To Level Cost Of Insurance | By Glenn Kramon | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/judge-reopens-a-closed-trial.html | Judge Reopens a Closed Trial | By Arnold H Lubasch | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/long-wait-albany-changes-are-gained-with-delay-budget-but-some-think-they-fall.html | THE LONG WAIT IN ALBANY Changes Are Gained With Delay on Budget But Some Think They Fall Short of Hopes | By Elizabeth Kolbert | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/managing-budget-cutbacks-prelude-to-a-prison-uprising.html | Managing Budget Cutbacks Prelude to a Prison Uprising | By Sam Howe Verhovek | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/new-york-at-work-the-woman-who-counts-the-city-s-cash.html | New York at Work The Woman Who Counts the Citys Cash | By Sarah Bartlett | TX 3-078392 | 1991-06-03 |

| | | | | |
|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/orthodox-jews-upset-over-plan-on-city-council.html | Orthodox Jews Upset Over Plan On City Council | By Felicia R Lee | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/regents-test-killed-after-answers-get-out.html | Regents Test Killed After Answers Get Out | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/roosevelt-island-journal-dime-bus-ride-a-way-of-life-ends.html | Roosevelt Island Journal Dime Bus Ride A Way of Life Ends | By Suzanne Daley | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/selfdefense-at-issue-in-a-chinatown-slaying.html | SelfDefense at Issue in a Chinatown Slaying | By Ronald Sullivan1 | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/tale-kafka-might-love-case-of-misplaced-trash.html | Tale Kafka Might Love Case of Misplaced Trash | By Dennis Hevesi | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/nyregion/tompkins-sq-park-where-politics-again-turns-violent.html | Tompkins Sq Park Where Politics Again Turns Violent | By Alessandra Stanley | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/eugene-lourie-art-director-88.html | Eugene Lourie Art Director 88 | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/h-struve-hensel-is-dead-at-89-ex-assistant-secretary-of-defense.html | H Struve Hensel Is Dead at 89 ExAssistant Secretary of Defense | By Glenn Fowler | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/roy-cullenbine-outfielder-77.html | Roy Cullenbine Outfielder 77 | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/obituaries/victor-a-meyers-93-a-musician-politician.html | Victor A Meyers 93 A MusicianPolitician | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/a-pitch-for-washington-baseball.html | A Pitch for Washington Baseball | By James Reston | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/defusing-the-nuclear-mideast.html | Defusing the Nuclear Mideast | By Avner Cohen and Marvin Miller | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/essay-the-wigwam-casino.html | ESSAY The Wigwam Casino | By William Safire | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/opinion/the-big-flaw-in-school-reform.html | The Big Flaw in School Reform | By David Boaz | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-emotion-runs-hard-as-hershiser-returns-to-the-mound.html | BASEBALL Emotion Runs Hard as Hershiser Returns to the Mound | By Harvey Araton | TX 3-078392 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-freshman-initiation-kelly-meets-professor-clemens.html | BASEBALL Freshman Initiation Kelly Meets Professor Clemens | By Jack Curry | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-mets-make-it-3-for-the-road-with-long-way-to-go.html | BASEBALL Mets Make It 3 for the Road With Long Way to Go | By Joe Sexton | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-red-sox-assessment-of-yankees-pretty-good-team.html | BASEBALL Red Sox Assessment of Yankees Pretty Good Team | By Malcolm Moran | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-sanderson-wins-sixth-as-yanks-rout-red-sox.html | BASEBALL Sanderson Wins Sixth As Yanks Rout Red Sox | By Jack Curry | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/baseball-smith-follows-drabek-s-act-and-tosses-another-one-hitter.html | BASEBALL Smith Follows Drabeks Act And Tosses Another OneHitter | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/basketball-riley-and-ewing-continue-to-bargain-with-knicks.html | BASKETBALL Riley and Ewing Continue To Bargain With Knicks | By Clifton Brown | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/basketball-seeking-signs-of-impending-victory.html | BASKETBALL Seeking Signs of Impending Victory | By Harvey Araton | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/colleges-unlv-athletes-to-sign-ethics-policy.html | COLLEGES UNLV Athletes to Sign Ethics Policy | By William C Rhoden | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/football-finds-fans-in-beijing.html | Football Finds Fans in Beijing | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/football-wlaf-archrivals-are-archenemies.html | FOOTBALL WLAF Archrivals Are Archenemies | By Timothy W Smith | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/golf-active-trevino-is-here-there-and-everywhere.html | GOLF Active Trevino Is Here There and Everywhere | By Alex Yannis | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/on-golf-who-are-the-best-sony-takes-a-shot.html | ON GOLF Who Are the Best Sony Takes a Shot | By Jaime Diaz | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/sports-of-the-times-there-was-another-homer-in-51.html | Sports of The Times There Was Another Homer in 51 | By Ira Berkow | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/tennis-another-mcenroe-emerges.html | TENNIS Another McEnroe Emerges | By Robin Finn | TX 3-078392 | 1991-06-03 |

| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/tennis-connors-survives-5-set-encounter.html | TENNIS Connors Survives 5Set Encounter | By Robin Finn | TX 3-078392 | 1991-06-03 |
|---|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/sports/tennis-down-by-two-sets-becker-finally-turns-on-the-power.html | TENNIS Down by Two Sets Becker Finally Turns On the Power | By Robin Finn | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/style/chronicle-271891.html | CHRONICLE | By Susan Heller Anderson | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/style/chronicle-272691.html | CHRONICLE | By Susan Heller Anderson | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/style/chronicle-273491.html | CHRONICLE | By Susan Heller Anderson | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/style/chronicle-669691.html | CHRONICLE | By Susan Heller Anderson | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/theater/review-theater-rethought-refined-and-revived-goodspeed-s-most-happy-fella.html | ReviewTheater Rethought Refined and Revived Goodspeeds Most Happy Fella | By Frank Rich | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/after-3-terms-in-senate-garn-of-utah-is-leaving.html | After 3 Terms in Senate Garn of Utah Is Leaving | By Gwen Ifill | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/ban-on-aliens-with-aids-to-continue-for-now.html | Ban on Aliens With AIDS to Continue for Now | By Robert Pear | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/commencements-schwarzkopf-praises-navy-and-teamwork-for-gulf-role.html | Commencements Schwarzkopf Praises Navy And Teamwork for Gulf Role | By Eric Schmitt | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/document-fraud-laid-to-us-senator-s-son.html | Document Fraud Laid To US Senators Son | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/even-winners-worry-at-kentucky-s-weak-vote.html | Even Winners Worry at Kentuckys Weak Vote | By B Drummond Ayres Jr | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/gene-causing-common-type-of-retardation-is-discovered.html | Gene Causing Common Type Of Retardation Is Discovered | By Natalie Angier | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/genetic-test-results-show-apparent-match-in-rape-case.html | Genetic Test Results Show Apparent Match in Rape Case | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/house-approves-bill-for-a-texas-collider-and-water-projects.html | House Approves Bill For a Texas Collider And Water Projects | AP | TX 3-078392 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/house-democrats-hone-rights-bill-in-effort-to-gain-a-handful-of-votes.html | House Democrats Hone Rights Bill In Effort to Gain a Handful of Votes | By Adam Clymer | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/magellan-finishes-mapping-of-venus.html | MAGELLAN FINISHES MAPPING OF VENUS | By Warren E Leary | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/nebraska-enacts-abortion-bill.html | Nebraska Enacts Abortion Bill | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/new-hearing-for-jim-bakker-is-postponed.html | New Hearing for Jim Bakker Is Postponed | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/policy-on-women-hits-vatican-snags.html | Policy on Women Hits Vatican Snags | By Peter Steinfels | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/pursuing-north-prosecution-poses-major-obstacles.html | Pursuing North Prosecution Poses Major Obstacles | By David Johnston | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/rep-aucoin-to-try-for-senate.html | Rep AuCoin to Try for Senate | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/researchers-call-rare-fish-evolutionary-link-to-human-race.html | Researchers Call Rare Fish Evolutionary Link to Human Race | By Malcolm W Browne | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/seminary-challenges-order-to-appoint-a-woman.html | Seminary Challenges Order to Appoint a Woman | By Samuel Weiss | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/suits-seek-settlement-s-details.html | Suits Seek Settlements Details | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/under-us-pressure-bristol-myers-drops-2-promotional-ploys.html | Under US Pressure BristolMyers Drops 2 Promotional Ploys | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/us-may-seek-end-to-aids-drug-monopoly.html | US May Seek End to AIDS Drug Monopoly | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/wars-memories-eased-at-military-graduation.html | Wars Memories Eased At Military Graduation | By Dirk Johnson | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/us/with-no-unifying-force-political-power-for-blacks-ebbs-in-chicago.html | With No Unifying Force Political Power for Blacks Ebbs in Chicago | By Isabel Wilkerson | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/9-killed-by-a-car-bomb-at-a-barracks-in-spain.html | 9 Killed by a Car Bomb At a Barracks in Spain | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/allies-to-close-last-kurdish-camp-in-turkey.html | Allies to Close Last Kurdish Camp in Turkey | By Stephen Kinzer | TX 3-078392 | 1991-06-03 |

| | | | | |
|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/argentina-acceding-to-us-ends-missile-program.html | Argentina Acceding to US Ends Missile Program | By Nathaniel C Nash | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/beijing-students-issue-leaflets-on-democracy.html | Beijing Students Issue Leaflets on Democracy | By Sheryl Wudunn | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/bhutto-s-husband-acquitted-on-corruption-charge-again.html | Bhuttos Husband Acquitted On Corruption Charge Again | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/bush-unveils-plan-for-arms-control-in-the-middle-east.html | BUSH UNVEILS PLAN FOR ARMS CONTROL IN THE MIDDLE EAST | By Andrew Rosenthal | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/ethiopia-officials-flown-into-israel.html | ETHIOPIA OFFICIALS FLOWN INTO ISRAEL | By Joel Brinkley | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/ethiopian-rebel-faction-is-to-govern-separately.html | Ethiopian Rebel Faction Is to Govern Separately | By Craig R Whitney | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/greenpeace-count-puts-dead-from-war-in-gulf-at-200000.html | Greenpeace Count Puts Dead From War in Gulf at 200000 | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/guerrillas-in-peru-dynamite-power-lines-and-kill-officer.html | Guerrillas in Peru Dynamite Power Lines and Kill Officer | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/kunming-journal-china-s-disabled-get-helping-hand-in-high-places.html | KUNMING JOURNAL Chinas Disabled Get Helping Hand in High Places | By Nicholas D Kristof | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/man-in-the-news-a-mellowed-marxist-meles-zenawi.html | MAN IN THE NEWS A Mellowed Marxist Meles Zenawi | By Jane Perlez | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/nato-still-the-defender-of-europe.html | NATO Still the Defender of Europe | By Alan Riding | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/omens-amid-the-ruins-a-voyage-across-iraqs-tattered-southlands.html | Omens Amid the Ruins A Voyage Across Iraqs Tattered Southlands | By Alan Cowell | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/party-picks-loyalist-to-succeed-gandhi.html | Party Picks Loyalist to Succeed Gandhi | By Barbara Crossette | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/pope-names-22-cardinals-chinese-prelate-is-identified.html | Pope Names 22 Cardinals Chinese Prelate Is Identified | By Clyde Haberman | TX 3-078392 | 1991-06-03 |

| | | | | |
|---|---|---|---|---|
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/pretoria-overturns-death-sentences-for-14.html | Pretoria Overturns Death Sentences for 14 | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/romania-jails-an-ex-official-of-secret-police-for-7-years.html | Romania Jails an ExOfficial Of Secret Police for 7 Years | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/several-rioters-are-killed-as-ethiopians-vent-anti-american-anger.html | Several Rioters Are Killed as Ethiopians Vent AntiAmerican Anger | By Clifford Krauss | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/soviets-propose-foreign-owned-businesses.html | Soviets Propose ForeignOwned Businesses | By Serge Schmemann | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/soviets-propose-new-economic-changes.html | Soviets Propose New Economic Changes | By Thomas L Friedman | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/teheran-says-hostages-ordeal-might-end-soon.html | Teheran Says Hostages Ordeal Might End Soon | By Youssef M Ibrahim | TX 3-078392 | 1991-06-03 |
| 1991-05-30 | https://www.nytimes.com/1991/05/30/world/yugoslav-republic-of-croatia-declares-independent-nation.html | Yugoslav Republic Of Croatia Declares Independent Nation | AP | TX 3-078392 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/archives/testing-the-exclusion-of-male-jurors.html | Testing the Exclusion of Male Jurors | By Katherine Bishop | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/art-in-review-984491.html | Art in Review | By Roberta Smith | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/auctions.html | Auctions | By Rita Reif | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/critic-s-choice-dance-new-works-for-a-benefit.html | CRITICS CHOICEDANCE New Works for a Benefit | By Jennifer Dunning | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/restaurants-072991.html | Restaurants | By Bryan Miller | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/review-art-reinhardt-retrospective-explores-the-vital-absent.html | ReviewArt Reinhardt Retrospective Explores the Vital Absent | By Michael Brenson | TX 3-078390 | 1991-06-03 |

| | | | | |
|---|---|---|---|---|
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/review-ballet-dressed-all-in-white-a-souvenir-for-summer.html | ReviewBallet Dressed All in White A Souvenir For Summer | By Jennifer Dunning | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/review-dance-what-to-do-and-not-while-waiting.html | ReviewDance What to Do And Not While Waiting | By Jack Anderson | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/review-television-life-s-meaning-amid-a-whisky-haze.html | ReviewTelevision Lifes Meaning Amid a Whisky Haze | By John J OConnor | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/seurat-drawing-is-stolen-from-exhibition-in-paris.html | Seurat Drawing Is Stolen From Exhibition in Paris | By Alan Riding | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/sing-along-clubs-with-a-difference.html | SingAlong Clubs With a Difference | By Jon Pareles | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/sounds-around-town-064891.html | Sounds Around Town | By Peter Watrous | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/sounds-around-town-464391.html | Sounds Around Town | By Stephen Holden | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/the-east-village-becomes-japan-west.html | The East Village Becomes Japan West | By Randall Rothenberg | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/arts/top-ten-inexpensive-weekend-activities-in-new-york-city.html | Top Ten Inexpensive Weekend Activities in New York City | By the Writers of LATE NIGHT WITH DAVID LETTERMAN | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/books/books-of-the-times-living-among-mathematicians-and-apes.html | BOOKS OF THE TIMES Living Among Mathematicians and Apes | By Michiko Kakutani | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/books/critic-s-notebook-relax-but-don-t-leave-your-mind-behind.html | CRITICS NOTEBOOK Relax but Dont Leave Your Mind Behind | By Caryn James | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/a-mixeduse-development-houses-to-be-built-at-resort-center.html | A MixedUse DevelopmentHouses to Be Built at Resort Center | By Diana Shaman | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/broad-rise-lifts-dow-above-3000.html | Broad Rise Lifts Dow Above 3000 | By Robert J Cole | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/business-people-executive-to-oversee-2-columbia-studios.html | BUSINESS PEOPLE Executive to Oversee 2 Columbia Studios | By Geraldine Fabrikant | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/business-people-international-data-corp-appoints-a-new-chief.html | BUSINESS PEOPLE International Data Corp Appoints a New Chief | By Lawrence M Fisher | TX 3-078390 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-carnival-drops-bid-for-premier-lines.html | COMPANY NEWS Carnival Drops Bid For Premier Lines | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-fdic-to-get-49.5-million-from-silverado-settlement.html | COMPANY NEWS FDIC to Get 495 Million From Silverado Settlement | By Michael Wines | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-insurer-is-seized.html | COMPANY NEWS Insurer Is Seized | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-neiman-has-net-loss-of-7.3-million.html | COMPANY NEWS Neiman Has Net Loss Of 73 Million | By Isadore Barmash | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-no-barnett-merger-for-southeast.html | COMPANY NEWS No Barnett Merger For Southeast | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-pan-am-joins-trump-in-lower-shuttle-fare.html | COMPANY NEWS Pan Am Joins Trump in Lower Shuttle Fare | By Agis Salpukas | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/company-news-transco-settles-claims-in-alabama.html | COMPANY NEWS Transco Settles Claims in Alabama | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/consumer-spending-drops-0.1.html | Consumer Spending Drops 01 | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/credit-markets-treasury-bonds-climb-sharply.html | CREDIT MARKETS Treasury Bonds Climb Sharply | By Kenneth N Gilpin | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/economic-scene-a-balancing-act-in-military-policy.html | ECONOMIC SCENE A Balancing Act In Military Policy | By Leonard Silk | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/fcc-renomination.html | FCC Renomination | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/futures-options-announcement-by-nissan-sends-platinum-tumbling.html | FUTURESOPTIONS Announcement by Nissan Sends Platinum Tumbling | By H J Maidenberg | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/lawyers-clash-on-plan-to-hear-asbestos-cases.html | Lawyers Clash on Plan To Hear Asbestos Cases | By Stephen Labaton | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/market-place-investors-flocking-to-bond-funds.html | MARKET PLACE Investors Flocking to Bond Funds | By Floyd Norris | TX 3-078390 | 1991-06-03 |

| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/media-business-advertising-addenda-riney-official-leaves-for-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Riney Official Leaves For Backer Spielvogel | By Stuart Elliott | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/new-home-sales-rose-in-april.html | NewHome Sales Rose In April | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/nissan-s-net-off-for-year.html | Nissans Net Off for Year | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/sec-eases-canada-rules.html | SEC Eases Canada Rules | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/soviet-shift-by-u-s-west.html | Soviet Shift By U S West | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/states-and-cities-with-deficit-woes-may-slow-rebound.html | STATES AND CITIES WITH DEFICIT WOES MAY SLOW REBOUND | By David E Rosenbaum | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/supercomputing-s-speed-quest.html | Supercomputings Speed Quest | By John Markoff | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-addenda-accounts-256091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-addenda-people-254391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-addenda-shift-in-creative-posts-at-levine-huntley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shift in Creative Posts At Levine Huntley | By Stuart Elliott | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-advertising-client-tries-macdougall-innovations.html | THE MEDIA BUSINESS ADVERTISING Client Tries MacDougall Innovations | By Stuart Elliott | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/business/the-media-business-critics-seek-ftc-action-on-products-as-movie-stars.html | THE MEDIA BUSINESS Critics Seek FTC Action On Products as Movie Stars | By Randall Rothenberg | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/review-film-black-comedy-on-life-in-ontario-mining-town.html | ReviewFilm Black Comedy on Life In Ontario Mining Town | By Stephen Holden | TX 3-078390 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/review-film-gossip-as-juicy-off-the-soap-opera-set-as-on-it.html | ReviewFilm Gossip as Juicy Off the Soap Opera Set as on It | By Janet Maslin | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/review-film-latter-day-existentialists.html | ReviewFilm LatterDay Existentialists | BY Janet Maslin | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/review-film-mastroianni-as-a-boring-father-of-5.html | ReviewFilm Mastroianni As a Boring Father of 5 | By Vincent Canby | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/movies/tv-weekend-daring-and-ingenuity-of-animals-in-new-series.html | TV WEEKEND Daring and Ingenuity of Animals in New Series | By Walter Goodman | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/news/bar-did-you-hear-one-about-lawyers-who-tried-be-funny-recounting-rather-sad.html | At the Bar Did you hear the one about the lawyers who tried to be funny Recounting a rather sad story | By David Margolick | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/news/strong-and-fit-law-teacher-fights-retiring-at-70.html | Strong and Fit Law Teacher Fights Retiring at 70 | By Joseph F Sullivan | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/detective-settling-sex-bias-suit-wins-promotion.html | Detective Settling SexBias Suit Wins Promotion | By Constance L Hays | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/ex-teamster-leader-arrested-in-death-plot.html | ExTeamster Leader Arrested in Death Plot | By Craig Wolff | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/for-70-minutes-manhattan-loses-911-emergency-line.html | For 70 Minutes Manhattan Loses 911 Emergency Line | By George James | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/gloom-on-new-york-farms-as-milk-price-seesaws-low.html | Gloom on New York Farms As Milk Price Seesaws Low | By Harold Faber | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/harlem-doctor-charged-with-medicaid-fraud.html | Harlem Doctor Charged With Medicaid Fraud | By Sam Howe Verhovek | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/harlem-s-apollo-fights-to-keep-the-lights-on.html | Harlems Apollo Fights to Keep the Lights On | By E R Shipp | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/hartford-legislators-vote-budget-setting-up-standoff-with-weicker.html | Hartford Legislators Vote Budget Setting Up Standoff With Weicker | By Kirk Johnson | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/judge-is-picked-to-succeed-santucci-as-queens-prosecutor.html | Judge Is Picked to Succeed Santucci as Queens Prosecutor | By Joseph P Fried | TX 3-078390 | 1991-06-03 |

| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/man-is-held-in-child-s-death.html | Man Is Held in Childs Death | AP | TX 3-078390 | 1991-06-03 |
|---|---|---|---|---|---|
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/new-gun-ban-in-effect-today-in-new-jersey.html | New Gun Ban In Effect Today In New Jersey | By Wayne King | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/picasso-replaced-by-forgery-in-80-s-appears-at-sotheby-s.html | Picasso Replaced by Forgery In 80s Appears at Sothebys | By Jacques Steinberg | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/shift-in-care-for-medicaid-in-budget-deal.html | Shift in Care For Medicaid In Budget Deal | By Kevin Sack | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/uprising-at-prison-renews-debate-on-housing-of-toughest-convicts.html | Uprising at Prison Renews Debate On Housing of Toughest Convicts | By Dennis Hevesi | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/nyregion/us-subpoenas-council-data.html | US Subpoenas Council Data | By Todd S Purdum | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/bennetta-washington-dies-at-73-started-the-job-corps-for-women.html | Bennetta Washington Dies at 73 Started the Job Corps for Women | By Joan Cook | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/coral-browne-77-actress-dies-australian-worked-with-old-vic.html | Coral Browne 77 Actress Dies Australian Worked With Old Vic | By Peter B Flint | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/obituaries/warner-l-wells-77-surgeon-and-an-editor.html | Warner L Wells 77 Surgeon and an Editor | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/abroad-at-home-paying-the-piper.html | Abroad at Home Paying the Piper | By Anthony Lewis | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/how-to-stop-a-civil-war.html | How to Stop a Civil War | By Flora Lewis | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/on-my-mind-the-case-of-alois-brunner.html | On My Mind The Case of Alois Brunner | By A M Rosenthal | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/opinion/poisoned-meat-from-canada.html | Poisoned Meat From Canada | By Elaine Dodge and Christy Law | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/baseball-as-brooks-works-at-first-magadan-sees-bonilla.html | BASEBALL As Brooks Works at First Magadan Sees Bonilla | By Joe Sexton | TX 3-078390 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/baseball-back-in-dodger-lineup-but-not-in-the-groove.html | BASEBALL Back in Dodger Lineup But Not in the Groove | By Harvey Araton | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/baseball-buhner-s-bat-powers-mariners-as-rangers-drop-third-straight.html | BASEBALL Buhners Bat Powers Mariners As Rangers Drop Third Straight | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/baseball-do-yanks-dare-hope-maybe-just-maybe.html | BASEBALL Do Yanks Dare Hope Maybe Just Maybe | By Jack Curry | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/basketball-wake-up-call-lakers-and-bulls-in-a-dream-matchup.html | BASKETBALL Wake Up Call Lakers and Bulls in a Dream Matchup | By Harvey Araton | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/bob-charles-sporting-spectacles-goes-back-to-the-60-s.html | Bob Charles Sporting Spectacles Goes Back to the 60s | By Alex Yannis | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/horse-racing-lite-light-headed-for-filly-showdown.html | HORSE RACING Lite Light Headed For Filly Showdown | By Joseph Durso | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/knicks-win-a-big-one-as-they-re-set-to-sign-riley.html | Knicks Win a Big One as Theyre Set to Sign Riley | By Sam Goldaper | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/on-horse-racing-lasix-factor-marks-the-road-to-belmont.html | ON HORSE RACING Lasix Factor Marks The Road to Belmont | By Joseph Durso | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/sports-of-the-times-glory-days-make-cameo-in-the-bronx.html | Sports of The Times Glory Days Make Cameo In the Bronx | By George Vecsey | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/tennis-sampras-blunders-his-way-to-the-exit.html | TENNIS Sampras Blunders His Way to the Exit | By Robin Finn | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/track-and-field-an-athlete-with-2-countries-but-no-place-to-compete.html | TRACK AND FIELD An Athlete With 2 Countries but No Place to Compete | By Michael Janofsky | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/sports/track-and-field-johnson-and-lewis-look-flat.html | TRACK AND FIELD Johnson And Lewis Look Flat | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/style/chronicle-392291.html | CHRONICLE | By Susan Heller Anderson | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/style/chronicle-393091.html | CHRONICLE | By Susan Heller Anderson | TX 3-078390 | 1991-06-03 |

| 1991-05-31 | https://www.nytimes.com/1991/05/31/style/chronicle-935691.html | CHRONICLE | By Susan Heller Anderson | TX 3-078390 | 1991-06-03 |
|---|---|---|---|---|---|
| 1991-05-31 | https://www.nytimes.com/1991/05/31/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/theater/review-theater-2-creepy-clowns-and-a-wicked-witch.html | ReviewTheater 2 Creepy Clowns And a Wicked Witch | By Mel Gussow | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/30-in-cleveland-police-held-in-federal-gambling-inquiry.html | 30 in Cleveland Police Held In Federal Gambling Inquiry | By Don Terry | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/a-menace-for-the-very-young-the-shopping-cart.html | A Menace for the Very Young the Shopping Cart | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/bush-denounces-civil-rights-bill-advocated-by-house-democrats.html | Bush Denounces Civil Rights Bill Advocated by House Democrats | By Adam Clymer | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/carving-out-a-market-for-oregon-s-yew-tree.html | Carving Out a Market For Oregons Yew Tree | By Timothy Egan | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/ex-aide-to-thornburgh-sentenced-to-prison.html | ExAide to Thornburgh Sentenced to Prison | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/growing-elderly-population-finds-shortage-of-physicians.html | Growing Elderly Population Finds Shortage of Physicians | By Tamar Lewin | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/judge-orders-joan-kennedy-to-take-alcohol-treatment.html | Judge Orders Joan Kennedy To Take Alcohol Treatment | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/marines-fear-glory-of-war-will-give-way-to-old-stigma.html | Marines Fear Glory of War Will Give Way to Old Stigma | By Chris Hedges | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/navy-officer-slain-at-pentagon.html | Navy Officer Slain at Pentagon | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/noriega-to-pare-request-for-us-documents.html | Noriega to Pare Request for US Documents | By Tim Golden | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/oil-company-to-pay-900000-in-fines-for-dumping-wastes.html | Oil Company to Pay 900000 in Fines for Dumping Wastes | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/palm-beach-rape-defendant-seeks-aids-test-on-woman.html | Palm Beach Rape Defendant Seeks AIDS Test on Woman | AP | TX 3-078390 | 1991-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/reporter-faces-stiff-daily-fines-over-an-article-on-police-beating.html | Reporter Faces Stiff Daily Fines Over an Article on Police Beating | By Alex S Jones | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/space-shuttle-safety-improvements-planned.html | Space Shuttle Safety Improvements Planned | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/supreme-court-roundup-high-court-eases-car-search-rules.html | SUPREME COURT ROUNDUP HIGH COURT EASES CAR SEARCH RULES | By Linda Greenhouse | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/uranium-spills-at-plant-little-threat-seen.html | Uranium Spills at Plant Little Threat Seen | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/white-house-weighs-change-in-job-discrimination-rules.html | White House Weighs Change In Job Discrimination Rules | By Steven A Holmes | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/us/wisconsin-girl-13-wins-spelling-bee.html | WISCONSIN GIRL 13 WINS SPELLING BEE | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/2-ethiopian-protesters-are-killed-as-rebels-fire-on-anti-us-rally.html | 2 Ethiopian Protesters Are Killed As Rebels Fire on AntiUS Rally | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/bush-quandary-how-to-aid-soviets.html | Bush Quandary How to Aid Soviets | By Thomas L Friedman | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/chemical-program-gets-wide-support.html | CHEMICAL PROGRAM GETS WIDE SUPPORT | By Eric Schmitt | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/fear-grips-sri-lankans-in-south-india.html | Fear Grips Sri Lankans in South India | By Bernard E Weinraub | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/investigators-in-mexico-city-suspect-short-circuit-in-fire.html | Investigators in Mexico City Suspect Short Circuit in Fire | AP | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/kuwait-city-journal-the-bedoons-outcasts-in-the-land-they-served.html | Kuwait City Journal The Bedoons Outcasts in the Land They Served | By Edward A Gargan | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/lebanon-to-give-jobs-to-20000-ex-militiamen.html | Lebanon to Give Jobs to 20000 ExMilitiamen | By Ihsan A Hijazi | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/new-view-of-ethiopia.html | New View Of Ethiopia | By Jane Perlez | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/polish-leader-treads-tortuous-path.html | Polish Leader Treads Tortuous Path | By Stephen Engelberg | TX 3-078390 | 1991-06-03 |
| 1991-05-31 | https://www.nytimes.com/1991/05/31/world/surrender-ends-mexico-prison-takeover.html | Surrender Ends Mexico Prison Takeover | By Mark A Uhlig | TX 3-078390 | 1991-06-03 |

| | | | | |
|---|---|---|---|---|
| 1991-06-01 | https://www.nytimes.com/1991/06/01/archives/with-photo-processing-haste-makes-waste-and-it-pays-to-shop-around.html | With Photo Processing Haste Makes Waste and It Pays to Shop Around | By Anne Zusy | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/barcelona-counts-up-olympic-side-effect.html | Barcelona Counts Up Olympic Side Effect | By Alan Riding | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-779691.html | Music in Review | By John Rockwell | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-782691.html | Music in Review | By James R Oestreich | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-784291.html | Music in Review | By Bernard Holland | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-785091.html | Music in Review | By Allan Kozinn | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/music-in-review-787791.html | Music in Review | By James R Oestreich | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/review-ballet-return-of-dance-drama-brings-a-1948-de-mille.html | ReviewBallet Return of DanceDrama Brings a 1948 de Mille | By Anna Kisselgoff | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/arts/review-rock-simple-minds-singing-of-very-serious-things.html | ReviewRock Simple Minds Singing Of Very Serious Things | By Jon Pareles | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/books/the-fall-book-lineup-heavy-hitters-abound.html | The Fall Book Lineup Heavy Hitters Abound | By Edwin McDowell | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/april-surplus-rises-in-japan.html | April Surplus Rises in Japan | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/australia-tv-network-sold.html | Australia TV Network Sold | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/big-3-charge-mini-van-dumping.html | Big 3 Charge MiniVan Dumping | By Doron P Levin | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/business-people-hollywood-lawyer-gets-pathe-studio-presidency.html | BUSINESS PEOPLEHollywood Lawyer Gets Pathe Studio Presidency | By Michael Lev | TX 3-074206 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/business-people-top-steel-executive-retires-from-usx.html | BUSINESS PEOPLE Top Steel Executive Retires From USX | By Jonathan P Hicks Lpthe Usx Corporation Which Operates the NationS Largest Steel Producer Said Yesterday That Thomas C Graham the CompanyS Top Steel Executive Retired Yesterday Mr Graham Who Is 64 Years Old and Was the CompanyS Vice Chairman For Steel Came To the Giant Energy and Steel Company In 1983 After A Career As An Executive With A Rival Steel Producer His Retirement Was Something of A Surprise In the Industry Since It Was Expected He Would Stay On Until He Turned 65 Next January | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-go-video-plans-to-appeal-verdict.html | COMPANY NEWS GoVideo Plans To Appeal Verdict | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-journal-swap-offer.html | COMPANY NEWS Journal Swap Offer | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-madrid-air-service-dispute-is-settled-by-us-and-spain.html | COMPANY NEWS Madrid Air Service Dispute Is Settled by US and Spain | By Agis Salpukas | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-minnesota-to-provide-assistance-to-nwa.html | COMPANY NEWS Minnesota to Provide Assistance to NWA | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-steelcase-curbs-salary-expenses.html | COMPANY NEWS Steelcase Curbs Salary Expenses | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/company-news-unisys-selling-office-building.html | COMPANY NEWS Unisys Selling Office Building | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/dow-rises-to-high-of-3027.50.html | Dow Rises to High Of 302750 | By Elizabeth M Fowler | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/economic-index-posts-3d-advance-in-a-sign-recession-may-end-soon.html | Economic Index Posts 3d Advance In a Sign Recession May End Soon | By Robert D Hershey Jr | TX 3-074206 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/goldome-closed-and-split-between-rivals.html | Goldome Closed and Split Between Rivals | By Michael Quint | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/japan-s-newest-bete-noire-is-french-prime-minister.html | Japans Newest Bete Noire Is French Prime Minister | By David E Sanger | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/jury-backs-investors-in-apple-suit.html | Jury Backs Investors in Apple Suit | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/late-rally-steadies-credit-markets.html | Late Rally Steadies Credit Markets | By H J Maidenberg | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/nintendo-goal-bigger-game-hunters.html | Nintendo Goal BiggerGame Hunters | By Eben Shapiro | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/patents-chemical-sensor-uses-fiber-optics.html | PATENTS Chemical Sensor Uses Fiber Optics | By Edmund L Andrews | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/patents-milk-derived-protein-may-help-fight-cancer.html | PATENTS MilkDerived Protein May Help Fight Cancer | By Edmund L Andrews | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/patents-mouthpiece-enriches-wind-instrument-tones.html | PATENTS Mouthpiece Enriches Wind Instrument Tones | By Edmund L Andrews | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/patents-new-york-and-virginia-inventor-conventions.html | PATENTS New York and Virginia Inventor Conventions | By Edmund L Andrews | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/shielding-insurer-from-its-parent.html | Shielding Insurer From Its Parent | By Eric N Berg | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/sony-nintendo-s-partner-will-be-a-rival-too.html | Sony Nintendos Partner Will Be a Rival Too | By Eben Shapiro | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/tighter-us-mortgage-rules-set.html | Tighter US Mortgage Rules Set | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/us-japan-talks-at-impasse-on-access-to-building-jobs.html | USJapan Talks at Impasse On Access to Building Jobs | By David E Sanger | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/business/your-money-irs-questions-gifts-of-insurance.html | Your Money IRS Questions Gifts of Insurance | By Jan M Rosen | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/movies/review-film-how-to-use-a-murderer-to-increase-book-sales.html | ReviewFilm How to Use a Murderer To Increase Book Sales | By Janet Maslin | TX 3-074206 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-06-01 | https://www.nytimes.com/1991/06/01/news/for-most-frequent-fliers-the-hot-ticket-is-in-the-front-cabin.html | For Most Frequent Fliers the Hot Ticket Is in the Front Cabin | By Leonard Sloane | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/news/guarding-against-mail-fraud.html | Guarding Against Mail Fraud | By Barth Healey | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/news/guidepost-variable-rate-lingo.html | GUIDEPOST VariableRate Lingo | By Robert Hurtado | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/assembly-in-albany-begins-to-pass-budget-measures.html | Assembly in Albany Begins to Pass Budget Measures | By Kevin Sack | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/bridge-621291.html | Bridge | By Alan Truscott | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/city-reviving-plan-for-tolls-at-east-river.html | City Reviving Plan for Tolls At East River | By Calvin Sims | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/court-overturns-convictions-of-3-in-wedtech-case.html | COURT OVERTURNS CONVICTIONS OF 3 IN WEDTECH CASE | By Constance L Hays | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/few-new-jerseyans-act-on-gun-law.html | Few New Jerseyans Act on Gun Law | By Wayne King | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/for-marsalis-it-s-strike-up-the-class.html | For Marsalis Its Strike Up the Class | By Evelyn Nieves | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/hostage-is-freed-to-end-standoff-after-a-slaying.html | Hostage Is Freed to End Standoff After a Slaying | By Craig Wolff | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/intruders-kill-man-in-bronx-home.html | Intruders Kill Man in Bronx Home | By Robert E Tomasson | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/new-york-health-care-less-money-more-ills-no-chiefs.html | New York Health Care Less Money More Ills No Chiefs | By Suzanne Daley | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/permission-expires-for-cameras-in-court.html | Permission Expires for Cameras in Court | By Sam Howe Verhovek | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/robert-wallach-at-heart-of-wedtech-scandal.html | Robert Wallach at Heart of Wedtech Scandal | By Josh Barbanel | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/routine-check-produces-arrest-in-a-74-slaying.html | Routine Check Produces Arrest In a 74 Slaying | By Jacques Steinberg | TX 3-074206 | 1991-06-05 |

| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/si-home-port-fight-shifts-to-its-closing.html | SI Home Port Fight Shifts to Its Closing | By Bruce Lambert | TX 3-074206 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/speaker-of-new-york-council-proposes-background-checks.html | Speaker of New York Council Proposes Background Checks | By Todd S Purdum | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/nyregion/weicker-vetoes-budget-bill-special-session-is-expected.html | Weicker Vetoes Budget Bill Special Session is Expected | By Kirk Johnson | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/bernard-chaus-62-innovator-in-selling-women-s-sportwear.html | Bernard Chaus 62 Innovator in Selling Womens Sportwear | By Isadore Barmash | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/henry-e-petersen-is-dead-at-70-investigated-watergate-break-in.html | Henry E Petersen Is Dead at 70 Investigated Watergate BreakIn | By Glenn Fowler | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/sir-angus-wilson-who-satirized-british-middle-class-dies-at-77.html | Sir Angus Wilson Who Satirized British Middle Class Dies at 77 | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/sir-angus-wilson-who-satirzed-british-middle-class-dies-at-77.html | Sir Angus Wilson Who Satirzed British Middle Class Dies at 77 | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/obituaries/walter-j-dilbeck-72-real-estate-developer.html | Walter J Dilbeck 72 Real Estate Developer | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/aids-and-rape-suspects-a-smart-test.html | AIDS and Rape Suspects A Smart Test | By Dennis Deleon and Alisa Lebow | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/in-the-nation-the-court-v-bush.html | In the Nation The Court v Bush | By Tom Wicker | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/let-americans-go-to-cuba.html | Let Americans Go to Cuba | By Jeri Laber and Jerome S Rubin | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/observer-he-s-done-it-again.html | Observer Hes Done It Again | By Russell Baker | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/opinion/pass-bushs-civil-rights-measure.html | Pass Bushs Civil Rights Measure | By John R Dunne | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/barfield-s-shot-in-9th-wins-game-but-yanks-feel-a-loss.html | Barfields Shot in 9th Wins Game But Yanks Feel a Loss | By Michael Martinez | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/baseball-pirates-bonilla-discount-all-trade-rumors.html | BASEBALL Pirates Bonilla Discount All Trade Rumors | By Claire Smith | TX 3-074206 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/baseball-pirates-make-it-7-in-a-row-as-walk-makes-it-1-in-a-row.html | BASEBALL Pirates Make It 7 in a Row as Walk Makes It 1 in a Row | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/baseball-sasser-s-swing-shows-no-trace-of-a-hitch.html | BASEBALL Sassers Swing Shows No Trace of a Hitch | By Joe Sexton | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/basketball-magic-s-pass-to-nowhere-is-ticket-to-final.html | BASKETBALL Magics Pass to Nowhere Is Ticket to Final | By Harvey Araton | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/basketball-now-the-hard-part-for-riley-coaching-knicks.html | BASKETBALL Now the Hard Part for Riley Coaching Knicks | By Clifton Brown | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/basketball-the-once-future-and-present-coach.html | BASKETBALL The Once Future and Present Coach | By Sam Goldaper | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/golf-long-way-from-toco-his-honor-in-the-lead.html | GOLF Long Way From Toco His Honor in the Lead | By Alex Yannis | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/outdoors-darkness-wind-blood-and-finally-tarpon.html | OUTDOORS Darkness Wind Blood and Finally Tarpon | By Thomas McGuane | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/sports-leisure-one-runner-just-didn-t-believe-in-parental-leave.html | SPORTS LEISURE One Runner Just Didnt Believe in Parental Leave | By Michael Janofsky | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/sports-of-the-times-new-coach-with-old-problems.html | Sports of The Times New Coach With Old Problems | By Ira Berkow | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/sports/tennis-connors-goes-up-and-out-as-chang-advances.html | TENNIS Connors Goes Up and Out as Chang Advances | By Robin Finn | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/style/chronicle-821091.html | CHRONICLE | By Susan Heller Anderson | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/style/chronicle-822991.html | CHRONICLE | By Susan Heller Anderson | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/style/chronicle-823791.html | CHRONICLE | By Susan Heller Anderson | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/style/chronicle-824591.html | CHRONICLE | By Susan Heller Anderson | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/35-more-bases-considered-for-closing.html | 35 More Bases Considered for Closing | By Gwen Ifill | TX 3-074206 | 1991-06-05 |

| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/7-astronauts-set-for-liftoff-today.html | 7 ASTRONAUTS SET FOR LIFTOFF TODAY | By Warren E Leary | TX 3-074206 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/aids-like-virus-is-found-at-high-rate-in-us-cattle.html | AIDSLike Virus Is Found At High Rate in US Cattle | By Keith Schneider | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/anti-abortion-groups-win-suit-s-dismissal.html | AntiAbortion Groups Win Suits Dismissal | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/delay-reported-in-sununu-travel-payment.html | Delay Reported in Sununu Travel Payment | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/drive-on-in-congress-to-reverse-court-on-abortion-counseling.html | Drive On in Congress to Reverse Court on Abortion Counseling | By Gwen Ifill | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/florida-slaying-investigators-name-their-leading-suspect.html | Florida Slaying Investigators Name Their Leading Suspect | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/highway-project-may-bring-boston-to-a-standstill.html | Highway Project May Bring Boston to a Standstill | By Mary B W Tabor | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/judge-drops-threat-to-fine-reporter-1500-a-day.html | Judge Drops Threat to Fine Reporter 1500 a Day | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/kennedy-nephew-pleads-not-guilty-to-charges-of-assault-and-rape.html | Kennedy Nephew Pleads Not Guilty to Charges of Assault and Rape | By Tim Golden | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/medicare-lays-out-revised-schedule-for-doctors-fees.html | MEDICARE LAYS OUT REVISED SCHEDULE FOR DOCTORS FEES | By Robert Pear | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/uranium-is-spilled-at-plant-but-little-danger-is-foreseen.html | Uranium Is Spilled at Plant But Little Danger Is Foreseen | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/us/what-is-so-rare-as-a-day-in-may-july-before-june.html | What Is So Rare as a Day In May July Before June | By Michael Decourcy Hinds | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/3-die-in-shelling-outside-belfast.html | 3 Die in Shelling Outside Belfast | AP | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/an-indian-village-talks-of-rajiv-and-sonia-gandhi.html | An Indian Village Talks of Rajiv and Sonia Gandhi | By Barbara Crossette | TX 3-074206 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/angola-and-rebels-sign-pact-ending-16-year-war.html | Angola and Rebels Sign Pact Ending 16Year War | By Alan Riding | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/bush-is-feeling-more-positive-on-kremlin-aid.html | Bush Is Feeling More Positive On Kremlin Aid | By Thomas L Friedman | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/courts-watched-closely-as-kuwait-resumes-trials.html | Courts Watched Closely as Kuwait Resumes Trials | By John H Cushman Jr | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/crime-bill-would-establish-alien-deportation-tribunal.html | Crime Bill Would Establish Alien Deportation Tribunal | By David Johnston | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/dourados-journal-for-brazil-s-indians-a-final-way-out.html | Dourados Journal For Brazils Indians a Final Way Out | By James Brooke | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/in-ethiopia-guns-but-too-few-services.html | In Ethiopia Guns but Too Few Services | By Clifford Krauss | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/malnutrition-ravages-children-of-an-iraqi-city.html | Malnutrition Ravages Children of an Iraqi City | By Alan Cowell | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/peace-but-little-else-crystallizes-for-angola.html | Peace but Little Else Crystallizes for Angola | By Edward A Gargan | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/pope-begins-visit-today-to-a-changed-poland.html | Pope Begins Visit Today to a Changed Poland | By Stephen Engelberg | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/un-chief-rates-iraqi-reparations.html | UN CHIEF RATES IRAQI REPARATIONS | By Frank J Prial | TX 3-074206 | 1991-06-05 |
| 1991-06-01 | https://www.nytimes.com/1991/06/01/world/us-begins-storing-military-supplies-in-israeli-bunkers.html | US BEGINS STORING MILITARY SUPPLIES IN ISRAELI BUNKERS | By Joel Brinkley | TX 3-074206 | 1991-06-05 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/camera.html | Camera | By Mason Resnick | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/record-brief.html | RECORD BRIEF | By Tom Sinclair | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/style-makers-kristin-lauer-window-display-designer.html | Style MakersKristin Lauer Window Display Designer | By Cecily McMillan | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/television-lustgreedsex-power-translatable-anywhere.html | TELEVISIONLustGreedSex Power Translatable Anywhere | By Mark Schapiro | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/archives/theater-the-partys-never-over-for-cole-porter.html | THEATERThe Partys Never Over for Cole Porter | By Michael Feinstein | TX 3-105503 | 1991-07-31 |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/antiques-with-indian-art-the-exhibit-could-be-in-court.html | ANTIQUES With Indian Art the Exhibit Could Be in Court | By Rita Reif | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/architecture-view-in-philadelphia-a-victorian-extravaganza-lives.html | ARCHITECTURE VIEW In Philadelphia a Victorian Extravaganza Lives | By Paul Goldberger | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/art-view-from-strength-to-strength-a-collector-s-gift-to-the-met.html | ART VIEW From Strength to Strength A Collectors Gift to the Met | By Michael Kimmelman | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/attractions-what-sights-to-see-big-time-and-small.html | ATTRACTIONS What Sights to See Big Time and Small | By Douglas Martin | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/bars-it-s-evening-it-s-sultry-it-s-time-for-a-tall-one.html | Bars Its Evening Its Sultry Its Time for a Tall One | By Stephen Drucker | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/beaches-the-sand-the-surf-the-junk-food.html | Beaches The Sand The Surf The Junk Food | By Karen Schoemer | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/clarification-sought-on-visas-for-performers.html | Clarification Sought On Visas for Performers | By Irvin Molotsky | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/classical-briefs-283191.html | CLASSICAL BRIEFS | By David Hamilton | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/classical-briefs-284091.html | CLASSICAL BRIEFS | By Kenneth Furie | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/classical-music-for-a-reluctant-maestro-relief-no-regrets-in-berlin.html | CLASSICAL MUSIC For a Reluctant Maestro Relief No Regrets in Berlin | By Nicholas Kenyon | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/classical-view-if-pavarotti-had-lived-75-years-ago.html | CLASSICAL VIEW If Pavarotti Had Lived 75 Years Ago | By John Rockwell | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/dance-view-a-pair-of-post-modernists-look-to-their-roots.html | DANCE VIEW A Pair of PostModernists Look to Their Roots | By Jack Anderson | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/essay-a-still-life-of-summer-in-words.html | ESSAY A Still Life of Summer in Words | By Jonathan Schwartz | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/fashion-hot-looks-to-look-cool.html | Fashion Hot Looks to Look Cool | By Woody Hochswender | TX 3-105503 | 1991-07-31 |

| | | | | |
|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/ice-cream-forget-nutrition-its-pleasure-time.html | Ice CreamForget Nutrition Its Pleasure Time | By Liz Logan | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/outings-where-to-find-quiet-places-out-of-the-city.html | Outings Where to Find Quiet Places Out of the City | By James Barron | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/photography-view-seeking-the-reality-that-lurks-in-the-shadows.html | PHOTOGRAPHY VIEW Seeking the Reality That Lurks In the Shadows | By Charles Hagen | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/pop-view-sex-lies-and-the-trouble-with-videotapes.html | POP VIEW Sex Lies and the Trouble With Videotapes | By Jon Pareles | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/record-brief-282391.html | RECORD BRIEF | By Peter Watrous | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/record-notes-in-the-record-business-east-is-often-west-too.html | RECORD NOTES In the Record Business East Is Often West Too | By Gerald Gold | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/recordings-view-the-womacks-new-family-spirit.html | RECORDINGS VIEW The Womacks New Family Spirit | By Milo Miles | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/restaurants-dining-in-keeping-with-the-season.html | RESTAURANTSDining in Keeping With the Season | By Bryan Miler | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/review-dance-a-reality-piece-in-two-parts-and-places.html | ReviewDance A Reality Piece in Two Parts and Places | By Jennifer Dunning | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/review-dance-guest-star-in-robbins-s-watermill.html | ReviewDance Guest Star in Robbinss Watermill | By Jennifer Dunning | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/review-dance-kistler-and-neal-in-chaconne-pas-de-deux.html | ReviewDance Kistler and Neal in Chaconne Pas de Deux | By Jack Anderson | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sound-american-speakers-loud-and-clear.html | SOUND American Speakers  Loud and Clear | By Hans Fantel | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sounds-of-the-tropics.html | Sounds of the Tropics | By Jon Pareles | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/the-philharmonic-crosses-a-bridge-with-history-in-hand.html | The Philharmonic Crosses a Bridge With History in Hand | By Eleanor Blau | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/arts/to ys-gadgets-silly-enough-for-the-season.html | TOYS Gadgets Silly Enough for the Season | By Penelope Green | TX 3-105503 | 1991-07-31 |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ a-new-literary-hero-the-limp-silent-type.html | A New Literary Hero The Limp Silent Type | By Sarah Boxer | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ a-timeless-voice-of-the-rural-past.html | A Timeless Voice of the Rural Past | By Mavis Gallant | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ alchemists-of-wall-street.html | Alchemists of Wall Street | By Gordon Williams | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ always-the-outsider.html | Always the Outsider | By Robert Towers | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ born-in-the-ussr.html | Born in the USSR | By Terry Teachout | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ breakout-from-the-dolls-house.html | Breakout From the Dolls House | By Ursula K le Guin | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ children-s-books-751191.html | CHILDRENS BOOKS | By David Small | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ gladstone-and-disraeli-the-movie.html | Gladstone and Disraeli The Movie | By Judith Rascoe | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ he-was-no-jack-kennedy.html | He Was No Jack Kennedy | By Robert Dallek | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ in-short-fiction-959891.html | IN SHORT FICTION | By Andy Solomon | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ in-short-fiction.html | IN SHORT FICTION | By Carol Verderese | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ in-short-fiction.html | IN SHORT FICTION | By Randall Short | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ in-short-nonfiction-967191.html | IN SHORT NONFICTION | By Suzanne Berne | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ in-short-nonfiction-971791.html | IN SHORT NONFICTION | By Harold C Schonberg | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ in-short-nonfiction-no-dogs-need-apply.html | IN SHORT NONFICTIONNo Dogs Need Apply | By Michael J Rosen | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Margaret E Guthrie | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ miniatures-in-black-and-white.html | Miniatures in Black and White | By Michael Upchurch | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/ new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/new-wisdom-new-magic.html | New Wisdom New Magic | By David Tracy | TX 3-105503 | 1991-07-31 |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/seeing-isnt-believing.html | Seeing Isnt Believing | By Peter Tague | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/small-alive-and-very-very-dangerous.html | Small Alive and Very Very Dangerous | By Harold S Ginsberg | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/sunset-on-the-edwardian-afternoon.html | Sunset on the Edwardian Afternoon | By Peter Vansittart | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-altar-boys-of-summer.html | The Altar Boys of Summer | By Roberto Gonzalez Echevarria | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-child-is-father-of-the-jingo.html | The Child Is Father of the Jingo | By Lewis D Wurgaft | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-evil-eye-at-work.html | The Evil Eye at Work | By Barbara Grizzuti Harrison | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-hardluck-continent.html | The HardLuck Continent | By Mary S Lovell | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-most-talked-about-philosopher.html | The Most TalkedAbout Philosopher | By Anthony Gottlieb | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-politics-of-me.html | The Politics of Me | By Neal R Peirce | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/the-proletariat-that-freed-itself.html | The Proletariat That Freed Itself | By John Patrick Diggins | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/tribal-poses.html | Tribal Poses | By Sam Gill | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/variations-on-a-couple.html | Variations on a Couple | By Ellen Pall | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/why-cant-the-jews-be-more-like-him.html | Why Cant the Jews Be More Like Him | By Sidney Zion | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/books/why-the-shah-crumbled.html | Why the Shah Crumbled | By Bruce Mazlish | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/all-about-home-improvement-with-much-hand-holding-retailers-are-turning.html | All AboutHome Improvement With Much HandHolding Retailers Are Turning Hobbyists Into Builders | By Claudia H Deutsch | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/business-diary-may-26-31.html | Business DiaryMay 2631 | By Joel Kurtzman | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/can-prodigy-be-all-things-to-15-million-pc-owners.html | Can Prodigy Be All Things to 15 Million PC Owners | By Eben Shapiro | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/forum-america-playing-to-its-own-strengths.html | FORUMAmerica Playing to Its Own Strengths | By David Nadler | TX 3-105503 | 1991-07-31 |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/forum-firstgeneration-nuclear-retirement.html | FORUMFirstGeneration Nuclear Retirement | By George Sterzinger | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/forum-yes-to-a-national-health-care-plan.html | FORUMYes to a National Health Care Plan | By Steve Early | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-going-to-bat-for-aerospace.html | Making a Difference Going to Bat For Aerospace | By Richard W Stevenson | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-mr-munk-finds-his-metier-big-time-gold-mining.html | Making a Difference Mr Munk Finds His Metier BigTime Gold Mining | By Jonathan P Hicks | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-organizing-the-boomers.html | Making a Difference Organizing the Boomers | By Barbara Presley Noble | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-the-animated-financier.html | Making a DifferenceThe Animated Financier | By Michael Lev | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/making-a-difference-this-time-a-risky-ride-on-the-rails.html | Making a Difference This Time a Risky Ride on the Rails | By Thomas C Hayes | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/managing-breaking-chaos-into-constituent-parts.html | Managing Breaking Chaos Into Constituent Parts | By Claudia H Deutsch | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/market-watch-market-message-from-bust-to-boom.html | MARKET WATCH Market Message From Bust to Boom | By Floyd Norris | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/mutual-funds-good-numbers-uneasy-feelings.html | Mutual Funds Good Numbers Uneasy Feelings | By Carole Gould | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/mutual-funds-sticking-with-the-intermediates.html | MUTUAL FUNDS Sticking With the Intermediates | By Carole Gould | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/pursuing-al-sikes-s-grand-agenda.html | Pursuing Al Sikess Grand Agenda | By Edmund L Andrews | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/technology-separating-plastic-wheat-and-chaff.html | Technology Separating Plastic Wheat and Chaff | By John Holusha | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/the-executive-computer-a-sleek-and-powerful-portable-from-at-t.html | The Executive Computer A Sleek and Powerful Portable From AT T | By Peter H Lewis | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/the-executive-life-at-graduation-reality-and-a-lot-of-banality.html | The Executive Life At Graduation Reality and a Lot of Banality | By Nancy Marx Better | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/wall-street-protecting-limited-partners-against-too-slim-returns.html | Wall Street Protecting Limited Partners Against TooSlim Returns | By Alison Leigh Cowan | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/wall-street-protecting-limited-partners.html | Wall Street Protecting Limited Partners | By Alison Leigh Cowan | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/world-markets-why-swiss-bank-shunned-gold.html | World Markets Why Swiss Bank Shunned Gold | By Jonathan Fuerbringer | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/business/your-own-account-beware-an-exspouses-bankruptcy.html | Your Own AccountBeware an ExSpouses Bankruptcy | By Mary Rowland | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/beauty-thigh-anxiety.html | Beauty Thigh Anxiety | BY Penelope Green | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/celebrity-cook-a-ruben-blades-special.html | CELEBRITY COOK A RUBEN BLADES SPECIAL | BY Michael Winerip | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/fashion-american-report-the-magnificent-eight.html | Fashion American Report The Magnificent Eight | BY Carrie Donovan | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/fashion-striking-poses.html | Fashion Striking Poses | BY Ruth La Ferla | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/fastballs-from-the-edge.html | FASTBALLS FROM THE EDGE | By Bruce Buschel | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/hers-consequences.html | HersConsequences | BY Letty Cottin Pogrebin | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/on-language-name-that-disease.html | On Language Name That Disease | BY William Safire | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/restaurants-rooms-with-a-view-miami.html | RESTAURANTS ROOMS WITH A VIEW MIAMI | By Bryan Miller | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/restaurants-rooms-with-a-view-new-york-city.html | RESTAURANTS ROOMS WITH A VIEW NEW YORK CITY | By Bryan Miller | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/suharto-writes-his-last-chapter.html | Suharto Writes His Last Chapter | By Margaret Scott | TX 3-105503 | 1991-07-31 |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/summer-places-arias-and-arugula.html | SUMMER PLACES ARIAS AND ARUGULA | BY Sara Rimer | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/summer-places-restaurants-rooms-with-a-view.html | SUMMER PLACES  RESTAURANTS ROOMS WITH A VIEW | BY Bryan Miller | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/summer-places-seasonal-cellar.html | SUMMER PLACES SEASONAL CELLAR | BY Frank J Prial | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/summer-places-the-super-vodkas.html | SUMMER PLACES THE SUPER VODKAS | BY William Grimes | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/magazine/the-mobster-who-could-bring-down-the-mob.html | The Mobster Who Could Bring Down the Mob | By Marguerite del Giudice | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/film-love-and-hate-in-black-and-white.html | FILM Love and Hate in Black and White | By Samuel G Freedman | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/film-view-is-a-movie-really-awful-let-us-count-the-ways.html | FILM VIEW Is a Movie Really Awful Let Us Count the Ways | By Janet Maslin | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/movies/film-view-old-age-with-a-fresh-wrinkle.html | FILM VIEW Old Age With a Fresh Wrinkle | By Caryn James | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/bridge-351091.html | Bridge | By Alan Truscott | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/chess-325191.html | Chess | By Robert Byrne | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/could-be-1992-s-biggest-wedding.html | Could Be 1992s Biggest Wedding | By Ron Alexander | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/designs-with-art-as-their-inspiration.html | Designs With Art As Their Inspiration | By AnneMarie Schiro | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/stamps.html | Stamps | By Barth Healey | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/sunday-menu-chicken-simple-with-choice-of-couscous.html | Sunday Menu Chicken Simple With Choice of Couscous | By Marian Burros | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/the-cultivated-gardener-clematis-plant-carefully-stand-back.html | The Cultivated Gardener Clematis Plant Carefully Stand Back | By Anne Raver | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/this-week-start-seeds.html | This Week Start Seeds | By Anne Raver | TX 3-105503 | 1991-07-31 |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/news/work-clothes-101-suits-are-still-best.html | Work Clothes 101 Suits Are Still Best | By Deborah Hofmann | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/201-609-and-now-oh-my-908.html | 201 609 And Now Oh My 908 | By Brooke Tarabour | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/a-la-carte-unexpected-quality-at-the-buffet-table.html | A la Carte Unexpected Quality at the Buffet Table | By Richard Scholem | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/a-tony-encore-more-applause-for-the-states-regional-theaters.html | A Tony Encore More Applause for the States Regional Theaters | By Alvin Klein | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/airborne-summer-pest-more-la-guardia-traffic.html | Airborne Summer Pest More La Guardia Traffic | By Tessa Melvin | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/ambiguity-on-tapes-at-a-racketeering-trial.html | Ambiguity on Tapes at a Racketeering Trial | By Arnold H Lubasch | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/answering-the-mail-639091.html | Answering The Mail | By Bernard Gladstone | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/answering-the-mail-640491.html | Answering The Mail | By Bernard Gladstone | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/answering-the-mail-641291.html | Answering The Mail | By Bernard Gladstone | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/answering-the-mail-642091.html | Answering The Mail | By Bernard Gladstone | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/a-world-of-myth-and-magic.html | ARTA World of Myth and Magic | By Phyllis Braff | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/art-deadpan-humor-from-wegman-and-his-compliant-models.html | ARTDeadpan Humor From Wegman and His Compliant Models | By William Zimmer | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/art-minor-white-show-returns.html | ART Minor White Show Returns | By Vivien Raynor | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/art-wesleyan-shows-span-styles-and-eras.html | ART Wesleyan Shows Span Styles and Eras | By Vivien Raynor | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/at-a-school-to-prevent-bad-backs-many-bent-knees.html | At a School to Prevent Bad Backs Many Bent Knees | By Roberta Hershenson | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/boaters-protesting-new-federal-tax-of-25-to-100.html | Boaters Protesting New Federal Tax of 25 to 100 | By States News | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/boy-3-killed-by-train-on-reopened-amtrak-line.html | Boy 3 Killed by Train on Reopened Amtrak Line | By Stephanie Strom | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/connecticut-guide-356691.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/connecticut-pay-ends-in-2-weeks-without-budget-comptroller-says.html | Connecticut Pay Ends in 2 Weeks Without Budget Comptroller Says | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/connecticut-q-a-rita-e-watson-how-women-treat-each-other-at-work.html | CONNECTICUT QA RITA E WATSON How Women Treat Each Other at Work | By Charlotte Libov | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/crafts-mosaic-approach-in-a-display-of-good-design.html | CRAFTS Mosaic Approach in a Display of Good Design | By Betty Freudenheim | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/creating-images-from-perilous-angles.html | Creating Images From Perilous Angles | By Barbara Delatiner | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dairymen-find-new-uses-for-their-pastures.html | Dairymen Find New Uses For Their Pastures | By Barbara Loecher | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dance-making-10-performers-look-like-20.html | DANCEMaking 10 Performers Look Like 20 | By Barbara Gilford | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dining-out-a-place-where-pastas-the-thing.html | DINING OUTA Place Where Pastas the Thing | By Anne Semmes | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dining-out-an-italian-table-with-many-partisans.html | DINING OUT An Italian Table With Many Partisans | By Joanne Starkey | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dining-out-pun-filled-pizza-operation-branches-out.html | DINING OUT PunFilled Pizza Operation Branches Out | By Patricia Brooks | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/dining-out-the-pasta-and-flavors-of-italy-in-somers.html | DINING OUTThe Pasta and Flavors of Italy in Somers | By M H Reed | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/drugresistant-tuberculosis-is-surging.html | DrugResistant Tuberculosis Is Surging | By Jeanne Kassler | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/emotional-woes-haunt-refugees-from-asia.html | Emotional Woes Haunt Refugees From Asia | By Regina Morrisey | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/family-therapy-offers-alternative-to-jail.html | Family Therapy Offers Alternative to Jail | By Jane Lerner | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/food-salute-berries-in-ways-plain-and-fancy.html | FOOD Salute Berries in Ways Plain and Fancy | By Florence Fabricant | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/fresh-air-fund-gives-a-push-toward-wall-st.html | Fresh Air Fund Gives a Push Toward Wall St | By Lee A Daniels | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/from-clay-and-a-crucible-a-sculptor-creates-her-multitudes.html | From Clay and a Crucible a Sculptor Creates Her Multitudes | By Susan Pearsall | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/gardening-battling-poison-ivy-requires-a-strategy.html | GARDENING Battling Poison Ivy Requires a Strategy | By Joan Lee Faust | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/geese-are-multiplying-thanks-to-protection.html | Geese Are Multiplying Thanks to Protection | By Linda Saslow | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/girls-teams-fight-for-cheerleaders.html | Girls Teams Fight for Cheerleaders | By Susan Stern | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/global-executive-becomes-global-writer.html | Global Executive Becomes Global Writer | By Carol Strickland | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/growing-produce-and-community-pride.html | Growing Produce and Community Pride | By Penny Singer | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/hoboken-journal-night-life-with-music-coming-out-of-every-doorway.html | HOBOKEN JOURNAL Night Life With Music Coming Out of Every Doorway | By Christina Johnson | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/home-clinic-extra-care-to-install-outdoors-outlets.html | HOME CLINIC Extra Care to Install Outdoors Outlets | By John Warde | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/in-the-office-workers-welcome-recycling.html | In the Office Workers Welcome Recycling | By Carol Steinberg | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/iona-college-dedicates-a-hall-to-its-president.html | Iona College Dedicates A Hall to Its President | By Lynne Ames | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/long-island-journal-440691.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/long-island-qa-lester-g-paldy-the-library-is-a-potent-tool-for-an.html | LONG ISLAND QA LESTER G PALDYThe Library Is a Potent Tool For an Intelligence Operative | By Sandra J Weber | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/loosening-up-with-family-math.html | Loosening Up With Family Math | By George M Point | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/lyme-disease-funds-gain.html | Lyme Disease Funds Gain | By States News | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/lynx-makes-its-home-in-syracuse-suburbs.html | Lynx Makes Its Home In Syracuse Suburbs | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/marinas-are-struggling-in-a-choppy-economy.html | Marinas Are Struggling In a Choppy Economy | By Arthur R Henick | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/medical-waste-law-draws-criticism.html | Medical Waste Law Draws Criticism | By Leo H Carney | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/mothers-on-welfare-and-deans-list-too.html | Mothers on Welfare And Deans List Too | By Ina Aronow | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/music-a-festival-in-dobbs-ferry-bridges-a-concert-gap.html | MUSIC A Festival in Dobbs Ferry Bridges a Concert Gap | By Robert Sherman | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/music-a-three-concert-gala-opens-chamber-festival.html | MUSIC A ThreeConcert Gala Opens Chamber Festival | By Robert Sherman | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/music-barn-succeeds-as-concert-hall.html | MUSICBarn Succeeds as Concert Hall | By Rena Fruchter | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblem | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-jersey-q-a-terry-senk-a-pioneer-in-fighting-chemical-fires.html | NEW JERSEY Q  A TERRY SENKA Pioneer in Fighting Chemical Fires | By Carla Cantor | TX 3-105503 | 1991-07-31 |

| | | | | |
|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-urgency-about-traffic-flow-on-bedford-green.html | New Urgency About Traffic Flow On Bedford Green | By Amy Hill Hearth | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-york-city-to-resume-listing-health-violations-by-restaurants.html | New York City to Resume Listing Health Violations by Restaurants | By Robert D McFadden | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/new-york-state-budget-the-legislature-s-version.html | New York State Budget The Legislatures Version | By Elizabeth Kolbert | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/no-tax-vows-and-the-party-line-put-albany-republicans-in-a-bind.html | NoTax Vows and the Party Line Put Albany Republicans in a Bind | By Kevin Sack | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/officer-shuns-promotion-apparently-to-show-support-for-his-team.html | Officer Shuns Promotion Apparently to Show Support for His Team | By Jacques Steinberg | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/prison-unrest-shakes-elmira-s-peace.html | Prison Unrest Shakes Elmiras Peace | By Jerry Gray | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/quiet-authors-hone-schmoozers-art.html | Quiet Authors Hone Schmoozers Art | By Roger Cohen | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/resolution-is-sought-in-release-of-raccoons.html | Resolution Is Sought In Release of Raccoons | By Tessa Melvin | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/schools-try-to-reduce-acts-of-student-cruelty.html | Schools Try to Reduce Acts of Student Cruelty | By Patti L Reid | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/small-club-in-new-haven-draws-some-big-pop-stars.html | Small Club in New Haven Draws Some Big Pop Stars | By Pat Grandjean | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/soviet-jews-would-be-settled-in-co-op-city-state-plan-says.html | Soviet Jews Would Be Settled In Coop City State Plan Says | By Robert E Tomasson | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/special-toy-library-faces-a-struggle-after-cutbacks.html | Special Toy Library Faces a Struggle After Cutbacks | By Ellen Popper | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/subway-stabbings-viewed-as-serial-attacks.html | Subway Stabbings Viewed as Serial Attacks | By Evelyn Nieves | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/suspect-in-murder-is-on-bail-in-rape.html | SUSPECT IN MURDER IS ON BAIL IN RAPE | By Dennis Hevesi | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/the-old-all-right-middle-aged-ball-game.html | The Old All Right MiddleAged Ball Game | By Jack Cavanaugh | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/the-view-from-hartford-reverence-for-irreverent-twain.html | THE VIEW FROM HARTFORDReverence for Irreverent Twain | By Jacqueline Weaver | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/the-view-from-pleasantville-high-school-experienced-party-dresses.html | THE VIEW FROM PLEASANTVILLE HIGH SCHOOLExperienced Party Dresses 2dHand Rose Goes to Prom | By Lynne Ames | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/theater-review-shaw-s-initial-drama-is-updated-by-a-century.html | THEATER REVIEW Shaws Initial Drama Is Updated By a Century | By Leah D Frank | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/theater-the-phoenix-is-shifting-to-a-lighter-repertory.html | THEATER The Phoenix Is Shifting To a Lighter Repertory | By Alvin Klein | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/ticks-can-carry-more-diseases-than-just-lyme.html | Ticks Can Carry More Diseases Than Just Lyme | By Vivien Kellerman | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/tuesday-s-primary-election-offers-subtle-warning-of-a-coming-storm.html | Tuesdays Primary Election Offers Subtle Warning of a Coming Storm | By Jay Romano | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/unheard-of-in-bridge-cavendish-club-folds.html | Unheard Of in Bridge Cavendish Club Folds | By John Tierney | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/urbane-novelist-creates-urbane-detective-hero.html | Urbane Novelist Creates Urbane Detective Hero | By Valerie Gladstone | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/nyregion/westchester-guide-527591.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/obituaries/charles-m-powell-57-executive-with-the-motion-picture-academy.html | Charles M Powell 57 Executive With the Motion Picture Academy | By Bruce Lambert | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/obituaries/david-ruffin-50-an-original-singer-in-the-temptations.html | David Ruffin 50 An Original Singer In the Temptations | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/obituaries/paul-ziffren-77-former-leader-in-democratic-party-in-california.html | Paul Ziffren 77 Former Leader in Democratic Party in California | By Evelyn Nieves | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/obituaries/sir-angus-wilson-who-satirized-british-middle-class-dies-at-77.html | Sir Angus Wilson Who Satirized British Middle Class Dies at 77 | By Bruce Lambert | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/foreign-affairs-idea-gunslingers.html | Foreign Affairs Idea Gunslingers | By Leslie H Gelb | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/public-private-the-barter-system.html | Public  Private The Barter System | By Anna Quindlen | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/the-nursing-home-rip-off.html | The Nursing Home RipOff | By Mary Johnson | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/opinion/we-are-what-we-say.html | We Are What We Say | By Justin Kaplan | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/commercial-property-times-square-signs-things-that-go-blink-in-the-night.html | Commercial Property Times Square Signs Things That Go Blink in the Night | By David W Dunlap | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/focus-boston-new-waterfront-zoning-sets-priorities.html | Focus BostonNew Waterfront Zoning Sets Priorities | By Susan Diesenhouse | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/focus-boston-puts-a-new-waterfront-zoning-code-in-place.html | FOCUSBoston Puts a New Waterfront Zoning Code in Place | By Susan Diesenhouse | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/if-you-re-thinking-of-living-in-mahwah.html | If Youre Thinking of Living in Mahwah | By Jerry Cheslow | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/in-the-region-connecticut-and-westchester-foreclosure-stalls-east-lyme-project.html | In the Region Connecticut and Westchester Foreclosure Stalls East Lyme Project | By Eleanor Charles | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/in-the-region-long-island-north-bellport-targeted-for.html | In the Region Long IslandNorth Bellport Targeted for Revitalization | By Diana Shaman | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/in-the-region-new-jersey-saving-a-stranded-townhouse-project.html | In the Region New JerseySaving a Stranded TownHouse Project | By Rachelle Garbarine | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/national-notebook-atlanta-sears-center-bought-by-city.html | NATIONAL NOTEBOOK Atlanta Sears Center Bought by City | By Ford Risley | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/national-notebook-long-beach-calif-a-cambodian-centerpiece.html | NATIONAL NOTEBOOK Long Beach Calif A Cambodian Centerpiece | By Morris Newman | TX 3-105503 | 1991-07-31 |

| | | | | |
|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/national-notebook-portsmouth-nh-triple-trade-everyone-wins.html | NATIONAL NOTEBOOK Portsmouth NHTriple Trade Everyone Wins | By Christine Kukka | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/need-a-home-loan-the-boss-may-help.html | Need a Home Loan The Boss May Help | By Shawn G Kennedy | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/northeast-notebook-boston-office-tower-for-roxbury.html | Northeast Notebook BostonOffice Tower For Roxbury | By Susan Diesenhouse | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/northeast-notebook-pittsburgh-24-condos-for-the-aging.html | Northeast Notebook Pittsburgh24 Condos For the Aging | By Chriss Swaney | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/northeast-notebook-portsmouth-nh-triple-trade-everyone-wins.html | Northeast Notebook Portsmouth NHTriple Trade Everyone Wins | By Christine Kukka | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/q-and-a-353191.html | Q and A | By Shawn G Kennedy | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/streetscapes-readers-questions-a-rowhouse-for-the-da-spanish-moviehouses.html | Streetscapes Readers Questions A Rowhouse for the DA Spanish Moviehouses | By Christopher Gray | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/talking-refinancing-shopping-for-a-deal-for-a-co-op.html | Talking Refinancing Shopping For a Deal For a Coop | By Andree Brooks | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/realestate/tigers-have-a-neighborhood-by-the-tail.html | Tigers Have a Neighborhood by the Tail | By Michael A McBride | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/about-cars-acura-creates-a-couple-of-new-legends.html | ABOUT CARS Acura Creates a Couple of New Legends | By Marshall Schuon | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/back-talk-on-magic-and-michael-gretzky-and-the-mick.html | BACK TALKOn Magic and Michael Gretzky and the Mick | By Billy Crystal | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-bonds-s-personal-tale-of-lost-and-found.html | BASEBALL Bondss Personal Tale of Lost and Found | By Claire Smith | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-new-position-in-the-order-leaves-magadan-relaxed.html | BASEBALL New Position in the Order Leaves Magadan Relaxed | By Joe Sexton | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-notebook-pirates-know-how-to-pitch-too.html | BASEBALL NOTEBOOK Pirates Know How to Pitch Too | By Murray Chass | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-ruth-and-gehrig-forced-smiles.html | BASEBALL Ruth and Gehrig Forced Smiles | By Ray Robinson | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-this-time-yankees-fail-in-the-9th.html | BASEBALL This Time Yankees Fail In the 9th | By Michael Martinez | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/baseball-winfield-hits-9th-grand-slam-as-angels-defeat-the-blue-jays.html | BASEBALL Winfield Hits 9th Grand Slam As Angels Defeat the Blue Jays | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/basketball-nba-finals-matching-up-the-bulls-and-lakers.html | BASKETBALLNBA Finals Matching Up the Bulls and Lakers | By Sam Goldpaper | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/basketball-worthy-puts-friendship-aside-for-run-at-title.html | BASKETBALL Worthy Puts Friendship Aside for Run at Title | By Clifton Brown | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/football-knights-set-out-to-erase-monarchs-and-memories.html | FOOTBALL Knights Set Out to Erase Monarchs and Memories | By Timothy W Smith | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/football-notebook-will-teams-follow-the-leader-in-hiring-of-minority-members.html | FOOTBALL Notebook Will Teams Follow the Leader In Hiring of Minority Members | By Timothy W Smith | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/football-rookies-show-up-at-giants-stadium-and-see-new-faces.html | FOOTBALL Rookies Show Up at Giants Stadium and See New Faces | By Timothy W Smith | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/golf-2-break-course-mark-at-sleepy-hollow.html | GOLF 2 Break Course Mark at Sleepy Hollow | By Alex Yannis | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/hockey-kurri-move-sets-off-the-fast-pace-of-trades-to-come.html | HOCKEY Kurri Move Sets Off the Fast Pace of Trades to Come | By Joe Lapointe | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/horse-racing-for-really-kicks-off-belmont-s-blockbuster-week-in-style.html | HORSE RACING For Really Kicks Off Belmonts Blockbuster Week in Style | By Joseph Durso | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/nba-finals-no-kisses-just-great-players-in-final.html | NBA FINALS No Kisses Just Great Players In Final | By Harvey Araton | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/outdoors-a-lesson-in-tackling-the-bigger-and-bolder-blues.html | OUTDOORS A Lesson in Tackling the Bigger and Bolder Blues | By Nelson Bryant | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/road-racing-a-rogue-cyclist-can-t-stop-kenyan.html | ROAD RACING A Rogue Cyclist Cant Stop Kenyan | By Michael Janofsky | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/rowing-northeastern-edges-penn-in-battle-for-supremacy.html | ROWING Northeastern Edges Penn In Battle for Supremacy | By William N Wallace | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-briefings-difficult-draw-for-us-team.html | Sports Briefings Difficult Draw For US Team | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-briefings-hockey-league-sets-first-draft.html | Sports Briefings Hockey League Sets First Draft | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-of-the-times-another-player-in-the-game.html | Sports of The Times Another Player in the Game | By George Vecsey | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/sports-of-the-times-the-knicks-philosophy-professor.html | Sports of The Times The Knicks Philosophy Professor | By Dave Anderson | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/tennis-table-for-2-court-for-2-in-paris.html | TENNIS Table for 2 Court for 2 In Paris | By Robin Finn | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/track-and-field-lsu-and-tennessee-win-team-titles.html | TRACK AND FIELD LSU and Tennessee Win Team Titles | By James Dunaway | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/sports/yachting-powerboat-newcomers-are-mounting-a-serious-challenge.html | YACHTING Powerboat Newcomers Are Mounting a Serious Challenge | By Barbara Lloyd | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/style/style-makers-janet-schwartz-and-giorgio-giacobone-clothing-designers.html | Style Makers Janet Schwartz and Giorgio Giacobone Clothing Designers | By Florence Fabricant | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/style/style-makers-judi-and-erin-boisson-quilt-dealers-and-designers.html | Style Makers Judi and Erin Boisson Quilt Dealers and Designers | By Suzanne Slesin | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/restaurants-rooms-with-a-view-atlanta.html | RESTAURANTS ROOMS WITH A VIEW ATLANTA | By Christiane Lauterbach | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/restaurants-rooms-with-a-view-los-angeles.html | RESTAURANTS ROOMS WITH A VIEW LOS ANGELES | By Merrill Shindler | TX 3-105503 | 1991-07-31 |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/restaurants-rooms-with-a-view-seattle.html | RESTAURANTS ROOMS WITH A VIEW SEATTLE | By Schuyler Ingle | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/summer-places-a-day-at-the-beach.html | SUMMER PLACES A Day at the Beach | BY Mark Bittman | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/summer-places-freshair-ware.html | SUMMER PLACES FRESHAIR WARE | BY Alison Moore | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/summer-places-picnic-for-painters.html | SUMMER PLACES PICNIC FOR PAINTERS | BY Leslie Land | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/t-magazine/summer-places-supper-in-the-city.html | SUMMER PLACES SUPPER IN THE CITY | BY Susan Ferraro | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/theater/review-theater-disneyland-as-antidote-for-poverty.html | ReviewTheater Disneyland As Antidote For Poverty | By Mel Gussow | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/theater/sunday-view-a-happy-fella-with-less-offers-more.html | SUNDAY VIEW A Happy Fella With Less Offers More | By David Richards | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/theater/the-great-dark-way-slowly-the-lights-are-dimming-on-broadway.html | The Great Dark Way Slowly The Lights Are Dimming On Broadway | By Frank Rich | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/theater/theater-the-roses-man.html | THEATER The Roses Man | By Mervyn Rothstein | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/a-dude-ranch-with-grizzlies.html | A Dude Ranch With Grizzlies | By Ann Crittenden | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/ben-and-jerry-s-home-town.html | Ben and Jerrys Home Town | By Marialisa Calta | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/for-the-love-of-being-truly-terrified.html | For the Love of Being Truly Terrified | By Steve Turner | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/galloping-around-wyoming.html | Galloping Around Wyoming | By Susan B Davidson | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/practical-traveler-what-to-expect-at-a-travel-clinic.html | PRACTICAL TRAVELER What to Expect At a Travel Clinic | By Betsy Wade | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/q-and-a-661591.html | Q and A | By Carl Sommers | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/shoppers-world-delicate-lace-of-linen-or-gold-in-finland.html | SHOPPERS WORLDDelicate Lace Of Linen or Gold In Finland | By Judith Civan | TX 3-105503 | 1991-07-31 |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/sweetness-of-life-in-bourges.html | Sweetness of Life in Bourges | By Olga Carlisle | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/the-countryside-of-balzac-and-sand.html | The Countryside of Balzac and Sand | By Gillian Tindall | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/the-place-of-peace-where-minos-ruled.html | The Place of Peace Where Minos Ruled | By Rob Bingham | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/what-s-doing-in-sacramento.html | WHATS DOING IN Sacramento | By Terry Trucco | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/travel/where-muir-slept-indoors.html | Where Muir Slept Indoors | By Suzie Boss | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/10-in-florida-charged-with-accepting-gifts.html | 10 in Florida Charged With Accepting Gifts | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/aids-related-call-for-help-leads-to-a-criminal-charge.html | AIDSRelated Call for Help Leads to a Criminal Charge | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/blacks-in-a-long-gray-line.html | Blacks in a Long Gray Line | By James Feron | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/bush-assails-quota-bill-at-west-point-graduation.html | Bush Assails Quota Bill at West Point Graduation | By Adam Clymer | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/compromise-clears-way-for-virginia-power-plant.html | Compromise Clears Way for Virginia Power Plant | By B Drummond Ayres Jr | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/doctor-links-implants-to-cancer-agent-in-breast-milk.html | Doctor Links Implants to Cancer Agent in Breast Milk | By Sandra Blakeslee | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/head-d-of-army-sees-chance-of-female-fliers-in-combat.html | Head of Army Sees Chance of Female Fliers in Combat | By Eric Schmitt | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/house-approves-money-for-particle-accelerator.html | House Approves Money for Particle Accelerator | By Malcolm W Browne | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/lake-oswego-journal-no-stone-unturned-in-a-battle-for-a-rock.html | Lake Oswego Journal No Stone Unturned in a Battle for a Rock | By Timothy Egan | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/legislation-sought-to-curb-some-referrals.html | Legislation Sought to Curb Some Referrals | By Robert Pear | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/patients-profits-special-report-when-healers-are-entrepreneurs-debate-over-costs.html | Patients and Profits A special report When Healers Are Entrepreneurs A Debate Over Costs and Ethics | By Robert Pear With Erik Eckholm | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/quotas-despised-by-many-but-just-what-are-they.html | Quotas Despised by Many but Just What Are They | By Steven A Holmes | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/report-questions-aspin-s-relationship-with-female-steel-executive.html | Report Questions Aspins Relationship With Female Steel Executive | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/rise-in-gop-loyalty-now-ebbing-poll-finds.html | Rise in GOP Loyalty Now Ebbing Poll Finds | By Michael R Kagay | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/space-shuttle-launching-delayed-by-navigational-equipment-flaw.html | Space Shuttle Launching Delayed by Navigational Equipment Flaw | By Warren E Leary | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/using-lessons-of-xerox-to-run-education-dept.html | Using Lessons of Xerox to Run Education Dept | By Susan Chira | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/us/vote-in-a-melting-pot-of-los-angeles-may-mirror-the-future-of-california.html | Vote in a Melting Pot of Los Angeles May Mirror the Future of California | By Seth Mydans | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/clash-of-91-higher-education-feels-the-heat.html | Clash Of 91 Higher Education Feels the Heat | By Anthony Depalma | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/ideas-trends-the-invasion-of-the-nina-the-pinta-and-the-santa-maria.html | Ideas  Trends The Invasion Of the Nina The Pinta and The Santa Maria | By Alessandra Stanley | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/ideas-trends-what-god-really-thinks-about-who-sleeps-with-whom.html | Ideas  Trends What God Really Thinks About Who Sleeps With Whom | By Peter Steinfels | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/inattention-to-its-neighbors-fears-could-compound-india-s-problems.html | Inattention to Its Neighbors Fears Could Compound Indias Problems | By Barbara Crossette | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-nation-bush-resumes-hyperspeed-is-he-up-to-it.html | The Nation Bush Resumes Hyperspeed Is He Up to It | By Andrew Rosenthal | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-nation-the-canon-has-changed-the-keg-is-ever-the-same.html | The Nation The Canon Has Changed The Keg Is Ever the Same | By David E Rosenbaum | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-region-in-albany-fiscal-crisis-is-a-matter-of-routine.html | The Region In Albany Fiscal Crisis Is a Matter Of Routine | By Sam Howe Verhovek | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-region-new-york-s-city-workers-freeloaders-or-scapegoats.html | The Region New Yorks City Workers Freeloaders or Scapegoats | By Sarah Bartlett | TX 3-105503 | 1991-07-31 |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-region-uprising-challenges-maxi-maxi-prison-idea.html | The Region Uprising Challenges MaxiMaxi Prison Idea | By Selwyn Raab | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-world-ethiopia-rebels-take-control-not-to-the-relief-of-all.html | The World Ethiopia Rebels Take Control Not to the Relief of All | By Jane Perlez | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/the-world-is-iran-s-urge-to-prosper-overtaking-its-islamic-zeal.html | The World Is Irans Urge to Prosper Overtaking Its Islamic Zeal | By Elaine Sciolino | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/weekinreview/today-s-threat-to-peace-is-the-guy-down-the-street.html | Todays Threat to Peace Is the Guy Down the Street | By Thomas L Friedman | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/an-opposition-leader-seeks-to-reinvent-soviet-agriculture.html | An Opposition Leader Seeks to Reinvent Soviet Agriculture | By Francis X Clines | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/angolan-revelers-celebrate-the-end-of-civil-war.html | Angolan Revelers Celebrate the End of Civil War | By Kenneth B Noble | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/beijing-promotes-3-officials-who-were-allies-of-purged-party-chief.html | Beijing Promotes 3 Officials Who Were Allies of Purged Party Chief | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/china-s-south-is-finally-getting-some-respect.html | Chinas South Is Finally Getting Some Respect | By Sheryl Wudunn | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/europeans-want-gorbachev-at-talks.html | Europeans Want Gorbachev at Talks | By William E Schmidt | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/faith-in-british-justice-is-shaken-by-forced-confessions-and-false-jailings.html | Faith in British Justice Is Shaken by Forced Confessions and False Jailings | By Craig R Whitney | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/french-supreme-court-rules-surrogate-mother-agreements-illegal.html | French Supreme Court Rules SurrogateMother Agreements Illegal | By Steven Greenhouse | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/from-the-ashes-of-a-dynasty-india-s-newest-heroine-rises.html | From the Ashes of a Dynasty Indias Newest Heroine Rises | By Bernard Weinraub | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/gandhi-successor-resumes-campaign.html | GANDHI SUCCESSOR RESUMES CAMPAIGN | By Barbara Crossette | TX 3-105503 | 1991-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/guatemala-defense-patrol-force-in-its-own-right.html | Guatemala Defense Patrol Force in Its Own Right | By Shirley Christian | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/ira-says-it-planted-truck-bomb-that-killed-3.html | IRA Says It Planted Truck Bomb That Killed 3 | By Craig R Whitney | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/iran-calls-on-expatriate-investors-to-return.html | Iran Calls on Expatriate Investors to Return | By Katayon Ghazi | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/japan-to-allow-foreigners-bids.html | JAPAN TO ALLOW FOREIGNERS BIDS | By David E Sanger | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/kohl-opposed-on-troops-outside-nato-area.html | Kohl Opposed on Troops Outside NATO Area | By John Tagliabue | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/last-kurdish-camp-is-shut-in-turkey-near-iraqi-border.html | LAST KURDISH CAMP IS SHUT IN TURKEY NEAR IRAQI BORDER | By Stephen Kinzer | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/mixed-race-legislators-joining-with-de-klerk.html | MixedRace Legislators Joining With de Klerk | By Christopher S Wren | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/north-korean-asks-confederation-with-south.html | North Korean Asks Confederation With South | By Frank J Prial | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/pope-visits-a-non-communist-poland.html | Pope Visits a NonCommunist Poland | By Stephen Engelberg | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/poverty-not-politics-drives-cubans-out-now.html | Poverty Not Politics Drives Cubans Out Now | By Howard W French | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/thousands-march-in-south-korean-protests.html | Thousands March in South Korean Protests | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/top-ethiopia-rebel-talks-of-democracy.html | Top Ethiopia Rebel Talks of Democracy | By Clifford Krauss | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/us-soviets-bridge-gap-conventional-weapons-plan-for-summit-soon-bush-hails.html | US AND SOVIETS BRIDGE GAP ON CONVENTIONAL WEAPONS AND PLAN FOR SUMMIT SOON BUSH HAILS ACCORD | By Alan Riding | TX 3-105503 | 1991-07-31 |
| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/us-soviets-bridge-gap-conventional-weapons-plan-for-summit-soon-soviets-real.html | US AND SOVIETS BRIDGE GAP ON CONVENTIONAL WEAPONS AND PLAN FOR SUMMIT SOON Soviets Real Issue Aid | By Thomas L Friedman | TX 3-105503 | 1991-07-31 |

| 1991-06-02 | https://www.nytimes.com/1991/06/02/world/winds-in-mauritania-kill-4.html | Winds in Mauritania Kill 4 | AP | TX 3-105503 | 1991-07-31 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/dance-in-review-616291.html | Dance in Review | By Jennifer Dunning | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/dance-in-review-617091.html | Dance in Review | By Jack Anderson | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/dance-in-review-618991.html | Dance in Review | By Jennifer Dunning | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/drama-in-berlin-more-intense-offstage-than-on.html | Drama in Berlin More Intense Offstage Than On | By John Tagliabue | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/review-dance-3-ballerinas-offer-visions-of-fall-river-legend.html | ReviewDance 3 Ballerinas Offer Visions of Fall River Legend | By Anna Kisselgoff | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/review-rock-marshall-crenshaw.html | ReviewRock Marshall Crenshaw | By Jon Pareles | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/review-rock-ohio-players-with-the-old-and-the-new.html | ReviewRock Ohio Players With the Old And the New | By Jon Pareles | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/the-talk-of-the-book-show-hot-books-cool-town-for-10000-at-meeting.html | The Talk Of The Book Show Hot Books Cool Town For 10000 At Meeting | By Roger Cohen | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/arts/yonkers-and-will-rogers-win-the-top-tony-awards.html | Yonkers and Will Rogers Win the Top Tony Awards | By Mervyn Rothstein | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/books/books-of-the-times-ali-a-victim-of-his-road-to-renown.html | Books of The Times Ali A Victim of His Road to Renown | By Christopher LehmannHaupt | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/campbell-shares-sold.html | Campbell Shares Sold | AP | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/credit-markets-further-fall-seen-in-foreign-rates.html | CREDIT MARKETS Further Fall Seen in Foreign Rates | By Kenneth N Gilpin | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/debating-the-curbs-on-baby-bells.html | Debating the Curbs on Baby Bells | By Edmund L Andrews | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/factories-with-amenities-hinder-poland-s-stark-turn-to-capitalism.html | Factories With Amenities Hinder Polands Stark Turn to Capitalism | By Stephen Engelberg | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/ibm-losing-ground-in-japan.html | IBM Losing Ground in Japan | By David E Sanger | TX 3-074208 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/japan-splits-the-difference-on-building-contracts.html | Japan Splits the Difference on Building Contracts | By Keith Bradsher | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/market-place-trends-expected-to-aid-brinker.html | Market Place Trends Expected To Aid Brinker | By Thomas C Hayes | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/media-business-advertising-cigarette-companies-avoid-aggressive-publicity.html | The Media Business Advertising Cigarette Companies Avoid Aggressive Publicity Efforts | By Stuart Elliott | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/mgm-pathe-s-surprise-a-low-cost-hit.html | MGMPathes Surprise A LowCost Hit | By Geraldine Fabrikant | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/microsoft-to-adopt-code-system.html | Microsoft To Adopt Code System | By John Markoff | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/nintendo-philips-deal-is-a-slap-at-sony.html | NintendoPhilips Deal Is a Slap at Sony | By Eben Shapiro | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/rise-seen-in-hiring-in-3d-quarter.html | Rise Seen In Hiring In 3d Quarter | By Robert D Hershey Jr | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-for-papers-a-way-to-deliver-profits.html | The Media Business For Papers a Way to Deliver Profits | By Alex S Jones | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-networks-step-up-promotion-drives.html | The Media Business Networks Step Up Promotion Drives | By Stuart Elliott | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-new-daily-takes-on-racing-form.html | The Media Business New Daily Takes On Racing Form | By Randall Rothenberg | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/the-media-business-television-tisch-expects-cbs-to-regain-its-glory.html | The Media Business Television Tisch Expects CBS to Regain Its Glory | By Bill Carter | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/us-still-seeks-lower-rates-abroad.html | US Still Seeks Lower Rates Abroad | By Steven Greenhouse | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/business/video-image-advances-by-apple-and-microsoft.html | VideoImage Advances By Apple and Microsoft | By Andrew Pollack | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/news/computerized-ordering-helps-bookstores-thrive.html | Computerized Ordering Helps Bookstores Thrive | By Edwin McDowell | TX 3-074208 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-03 | https://www.nytimes.com/1991/06/03/news/hot-authors-with-a-common-goal-promotion.html | Hot Authors With a Common Goal Promotion | By Roger Cohen | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/news/press-agent-confounds-the-skeptics.html | Press Agent Confounds the Skeptics | By Stephen Farber | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/albany-chiefs-agree-in-full-on-budget.html | Albany Chiefs Agree in Full On Budget | By Sam Howe Verhovek | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/amtrak-and-albany-blamed-after-train-kills-3-year-old.html | Amtrak and Albany Blamed After Train Kills 3YearOld | By Stephanie Strom | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/bridge-690691.html | Bridge | By Alan Truscott | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/dinkins-coalition-fights-for-council.html | DINKINS COALITION FIGHTS FOR COUNCIL | By Felicia R Lee | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/east-harlem-journal-newcomers-try-to-save-fading-past.html | EAST HARLEM JOURNAL Newcomers Try to Save Fading Past | By Evelyn Nieves | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/games-end-as-ballplayer-s-future-begins.html | Games End as Ballplayers Future Begins | By Sara Rimer | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/man-missing-in-boat-accident.html | Man Missing in Boat Accident | AP | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/metro-matters-the-public-s-right-to-put-a-padlock-on-a-public-space.html | METRO MATTERS The Publics Right To Put a Padlock On a Public Space | By Sam Roberts | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/new-jersey-arrests-2-under-gun-ban.html | New Jersey Arrests 2 Under Gun Ban | AP | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/new-jersey-primary-offers-outlet-for-voter-tax-anger.html | New Jersey Primary Offers Outlet for Voter Tax Anger | By Joseph F Sullivan | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/orthodox-jews-battle-neighbors-in-a-zoning-war.html | Orthodox Jews Battle Neighbors in a Zoning War | By William Glaberson | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/police-increase-subway-patrols-after-3-attacks.html | Police Increase Subway Patrols After 3 Attacks | By Jacques Steinberg | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/puzzling-turns-in-a-life-devoted-to-children.html | Puzzling Turns in a Life Devoted to Children | By Celia W Dugger | TX 3-074208 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-03 | https://www.nytimes.com/1991/06/03/nyregion/white-flight-from-schools-leveling-off.html | White Flight From Schools Leveling Off | By Joseph Berger | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/obituaries/cranston-jones-73-architecture-author-and-writer-at-time.html | Cranston Jones 73 Architecture Author And Writer at Time | By Peter B Flint | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/obituaries/david-ruffin-a-pop-singer-50-featured-on-the-temptations-hits.html | David Ruffin a Pop Singer 50 Featured on the Temptations Hits | AP | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/obituaries/h-n-swanson-91-an-agent-for-writers-in-hollywood-deals.html | H N Swanson 91 An Agent for Writers In Hollywood Deals | By Peter B Flint | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/obituaries/paul-ziffren-democratic-leader-in-california-in-1950-s-dies-at-77.html | Paul Ziffren Democratic Leader In California in 1950s Dies at 77 | By Evelyn Nieves | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/abroad-at-home-a-sick-system.html | ABROAD AT HOME A Sick System | By Anthony Lewis | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/editorial-notebook-what-the-doctor-ordered.html | Editorial Notebook What the Doctor Ordered | By John P MacKenzie | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/essay-grand-bargain-hunters.html | ESSAY Grand BargainHunters | By William Safire | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/for-whom-the-bang-tolls.html | For Whom the Bang Tolls | By Eric J Lerner | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/opinion/voices-of-the-new-generation-the-sat-goes-pc.html | VOICES OF THE NEW GENERATION The SAT Goes PC | By David Reich | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/a-s-steinbach-better-after-a-hit-in-head.html | As Steinbach Better After a Hit in Head | AP | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/best-wishes-for-jackson-from-fellow-ex-knicks.html | Best Wishes for Jackson From Fellow ExKnicks | By Sam Goldaper | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/coody-rolls-to-victory-after-early-45-foot-putt.html | Coody Rolls to Victory After Early 45Foot Putt | By Alex Yannis | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/giants-erhardt-is-alone-out-beyond-the-end-zone.html | Giants Erhardt Is Alone Out Beyond the End Zone | By Gerald Eskenazi | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/going-is-rough-and-the-exit-early-for-capriati.html | Going Is Rough and the Exit Early for Capriati | By Robin Finn | TX 3-074208 | 1991-06-05 |

| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/hearns-determined-to-suit-a-fancy-a-6th-title.html | Hearns Determined to Suit a Fancy A 6th Title | By Phil Berger | TX 3-074208 | 1991-06-05 |
|---|---|---|---|---|---|
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/jordan-heroics-fall-just-short-as-lakers-win.html | Jordan Heroics Fall Just Short As Lakers Win | By Clifton Brown | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/knights-guilty-sentence-is-vacation.html | Knights Guilty Sentence Is Vacation | By Timothy W Smith | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/mets-wither-away-3-1-in-the-heat-at-st-louis.html | Mets Wither Away 31 In the Heat at St Louis | By Joe Sexton | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/more-pyrotechnics-by-pirates-as-bonds-keys-ninth-straight.html | More Pyrotechnics by Pirates As Bonds Keys Ninth Straight | AP | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/norris-proves-how-easy-it-is-to-spot-a-champ.html | Norris Proves How Easy It Is to Spot a Champ | By Phil Berger | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/question-box.html | Question Box | By Ray Corio | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/schoolgirl-sets-national-mark.html | Schoolgirl Sets National Mark | AP | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-couldn-t-pick-it-up-come-on-guys-save-a-tree.html | SIDELINES COULDNT PICK IT UP Come On Guys Save a Tree | By Gerald Eskenazi | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-et-cetera-if-it-s-tuesday-brown-s-packing.html | SIDELINES ET CETERA If Its Tuesday Browns Packing | By Gerald Eskenazi | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-giving-something-back-giants-and-49ers-to-the-rescue.html | SIDELINES GIVING SOMETHING BACK Giants and 49ers To the Rescue | By Gerald Eskenazi | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-revisionist-history-dig-this-baseball-aging-gracefully.html | SIDELINES REVISIONIST HISTORY Dig This Baseball Aging Gracefully | By Gerald Eskenazi | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-sorry-gotta-run-dashing-sydney-always-in-a-rush.html | SIDELINES SORRY GOTTA RUN Dashing Sydney Always in a Rush | By Gerald Eskenazi | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sidelines-that-deja-vu-thing-lesson-for-giants-miracles-happen.html | SIDELINES THAT DEJAVU THING Lesson for Giants Miracles Happen | By Gerald Eskenazi | TX 3-074208 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/sports-of-the-times-for-michael-and-magic-it-was-all-a-dream.html | Sports of The Times For Michael and Magic It Was All a Dream | By Ira Berkow | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/taylor-adds-touch-to-yanks-new-found-magic.html | Taylor Adds Touch to Yanks NewFound Magic | By Michael Martinez | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/the-man-who-mastered-belmont.html | The Man Who Mastered Belmont | By Joseph Durso | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/sports/yankees-must-make-difficult-but-enviable-decision.html | Yankees Must Make Difficult but Enviable Decision | By Malcolm Moran | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/style/chronicle-112891.html | CHRONICLE | By Susan Heller Anderson | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/style/chronicle-638391.html | CHRONICLE | By Susan Heller Anderson | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/style/chronicle-639191.html | CHRONICLE | By Susan Heller Anderson | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/10-years-of-aids-battle-hopes-for-success-dim.html | 10 Years of AIDS Battle Hopes for Success Dim | By Gina Kolata | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/americans-complain-of-bias-by-japanese-bosses-in-us.html | Americans Complain of Bias By Japanese Bosses in US | By Peter T Kilborn | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/aspins-ties-to-arms-contractor-questioned.html | Aspins Ties to Arms Contractor Questioned | AP | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/cash-crises-force-localities-in-us-to-slash-services.html | CASH CRISES FORCE LOCALITIES IN US TO SLASH SERVICES | By Michael Decourcy Hinds | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/comeback-for-moose-in-new-england-creates-a-road-hazard.html | Comeback for Moose in New England Creates a Road Hazard | By Fox Butterfield | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/enter-senate-begin-chasing-money.html | Enter Senate Begin Chasing Money | By Richard L Berke | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/liaisons-hired-by-tokyo-act-to-help-or-to-control.html | Liaisons Hired by Tokyo Act to Help or to Control | By Peter T Kilborn | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/medical-experiment-still-haunts-blacks.html | Medical Experiment Still Haunts Blacks | By Isabel Wilkerson | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/plan-for-nude-sunbathing.html | Plan for Nude Sunbathing | AP | TX 3-074208 | 1991-06-05 |

| | | | | |
|---|---|---|---|---|
| 1991-06-03 | https://www.nytimes.com/1991/06/03/us/political-memo-an-early-test-on-race-as-a-campaign-issue-in-92.html | POLITICAL MEMO An Early Test on Race as a Campaign Issue in 92 | By Adam Clymer | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/as-angry-kurds-surge-through-town-us-soldiers-protect-iraqis.html | As Angry Kurds Surge Through Town US Soldiers Protect Iraqis | By Stephen Kinzer | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/critics-say-authorities-are-bungling-gandhi-case.html | Critics Say Authorities Are Bungling Gandhi Case | By Bernard Weinraub | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/fiscal-epic-by-moscow-and-harvard-gets-skeptical-reviews.html | Fiscal Epic by Moscow and Harvard Gets Skeptical Reviews | By Felicity Barringer | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/france-s-new-prime-minister-put-to-the-test.html | Frances New Prime Minister Put to the Test | By Steven Greenhouse | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/india-tv-s-sleepy-response-to-gandhi-death-irks-some.html | India TVs Sleepy Response To Gandhi Death Irks Some | By Sanjoy Hazarika | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/iraq-plans-to-import-produce.html | Iraq Plans to Import Produce | AP | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/israel-accepts-jordan-king-s-call-to-meet.html | Israel Accepts Jordan Kings Call to Meet | By Joel Brinkley | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/kidney-transplants-in-china-raise-concern-about-source.html | Kidney Transplants in China Raise Concern About Source | By Barbara Basler | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/kohl-s-party-loses-3d-consecutive-state-election.html | Kohls Party Loses 3d Consecutive State Election | By John Tagliabue | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/kuwait-emir-schedules-elections-for-october-1992.html | Kuwait Emir Schedules Elections for October 1992 | By John H Cushman Jr | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/political-alliance-ruling-panama-breaks-up.html | Political Alliance Ruling Panama Breaks Up | By Shirley Christian | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/pope-tries-to-patch-schism-of-poles-and-ukrainians.html | Pope Tries to Patch Schism of Poles and Ukrainians | By Stephen Engelberg | TX 3-074208 | 1991-06-05 |
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/rishon-le-zion-journal-for-the-ethiopians-of-84-some-unsettled-matters.html | RISHON LE ZION JOURNAL For the Ethiopians of 84 Some Unsettled Matters | By Sabra Chartrand | TX 3-074208 | 1991-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-03 | https://www.nytimes.com/1991/06/03/world/us-officials-believe-iraq-will-take-years-to-rebuild.html | US Officials Believe Iraq Will Take Years to Rebuild | By Patrick E Tyler | TX 3-074208 | 1991-06-05 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/archives/books-of-the-times-blame-to-go-around-in-both-nicaragua-and-us.html | Books of The TimesBlame to Go Around in Both Nicaragua and US | By Ronald G Hellman | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/critic-s-notebook-spoleto-family-feud-or-haute-finance-or-a-bit-of-both.html | Critics Notebook Spoleto Family Feud Or Haute Finance or a Bit of Both | By Bernard Holland | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/in-july-fun-at-lincoln-center-is-serious.html | In July Fun at Lincoln Center Is Serious | By Stephen Holden | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/music-in-review-714891.html | Music in Review | By Bernard Holland | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/music-in-review-715691.html | Music in Review | By Bernard Holland | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/music-in-review-716491.html | Music in Review | By Allan Kozinn | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/music-in-review-717291.html | Music in Review | By Bernard Holland | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/review-dance-bujones-s-look-at-raymonda-divertissement.html | ReviewDance Bujoness Look at Raymonda Divertissement | By Anna Kisselgoff | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/review-pop-new-music-from-traditional-in-world-s-diverse-cultures.html | ReviewPop New Music From Traditional In Worlds Diverse Cultures | By Jon Pareles | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/arts/review-television-brief-reprieve-for-china-beach-seven-new-episodes-then-end.html | ReviewTelevision A Brief Reprieve for China Beach Seven New Episodes Then the End | By John J OConnor | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/books/texas-writer-wins-500000-in-ted-turner-competition.html | Texas Writer Wins 500000 in Ted Turner Competition | By Edwin McDowell | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/a-bold-french-insurance-chief.html | A Bold French Insurance Chief | By Steven Greenhouse | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/amway-in-hungary.html | Amway in Hungary | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/banks-agree-to-spinoff-of-monarch-life.html | Banks Agree To Spinoff of Monarch Life | By Sylvia Nasar | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/business-people-head-of-division-named-at-kaufman-broad.html | BUSINESS PEOPLE Head of Division Named At Kaufman  Broad | By Nr Kleinfield | TX 3-075018 | 1991-06-06 |

| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/business-people-president-of-glenfed-submits-resignation.html | BUSINESS PEOPLEPresident of GlenFed Submits Resignation | By Michael Lev | TX 3-075018 | 1991-06-06 |
|---|---|---|---|---|---|
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/business-scene-caution-in-west-on-aiding-soviets.html | BUSINESS SCENE Caution in West On Aiding Soviets | By Louis Uchitelle | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/careers-east-europe-latest-lure-for-mba-s.html | CAREERS East Europe Latest Lure For MBAs | By Elizabeth M Fowler | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/chip-pact-set-by-us-and-japan.html | Chip Pact Set by US And Japan | By Keith Bradsher | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/chip-technology-s-friendly-rivals.html | Chip Technologys Friendly Rivals | By John Markoff | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-an-apple-pc-version-of-lotus-1-2-3.html | COMPANY NEWS An Apple PC Version of Lotus 123 | By John Markoff | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-banc-one-in-stock-deal-to-buy-first-illinois.html | COMPANY NEWS Banc One in Stock Deal To Buy First Illinois | By Michael Quint | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-chapter-11-plan-by-developer.html | COMPANY NEWS Chapter 11 Plan By Developer | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-gm-subsidiary-acquires-infocel.html | COMPANY NEWS GM Subsidiary Acquires Infocel | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-nutri-system-suit.html | COMPANY NEWS NutriSystem Suit | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/company-news-sun-stake-to-be-sold-by-att.html | COMPANY NEWS Sun Stake To Be Sold By ATT | By Andrew Pollack | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/credit-markets-prices-drop-on-notes-and-bonds.html | CREDIT MARKETS Prices Drop on Notes and Bonds | By Kenneth N Gilpin | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/few-minority-companies-get-contracts-in-savings-bailout.html | Few Minority Companies Get Contracts in Savings Bailout | By Stephen Labaton | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/hills-stores-has-deficit.html | Hills Stores Has Deficit | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/japan-sees-us-easing-stance.html | Japan Sees US Easing Stance | AP | TX 3-075018 | 1991-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/justices-to-decide-macy-suit-on-proposition-13-realty-tax.html | Justices to Decide Macy Suit On Proposition 13 Realty Tax | By Lawrence M Fisher | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/market-place-fewer-companies-halting-dividends.html | MARKET PLACE Fewer Companies Halting Dividends | By Floyd Norris | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/media-business-advertising-addenda-absolut-campaign-open-for-participation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Absolut Campaign Open for Participation | By Stuart Elliott | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/media-business-advertising-addenda-new-chivas-regal-ad-just-special-occasion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Chivas Regal Ad Just a Special Occasion | By Stuart Elliott | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/media-business-advertising-catalogue-clutter-warning-for-mail-order-merchants.html | THE MEDIA BUSINESS ADVERTISING CatalogueClutter Warning For MailOrder Merchants | By Stuart Elliott | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/now-kuwaiti-battle-is-in-consumer-market.html | Now Kuwaiti Battle Is in Consumer Market | By John H Cushman Jr | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/oecd-sees-recovery-for-us-in-2d-half.html | OECD Sees Recovery for US in 2d Half | By Steven Greenhouse | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/oil-rig-count-down.html | Oil Rig Count Down | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/opec-expected-to-shun-divisive-output-issues.html | OPEC Expected to Shun Divisive Output Issues | By Youssef M Ibrahim | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/purchasing-index-shows-sharp-gain.html | Purchasing Index Shows Sharp Gain | By Jonathan P Hicks | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/roche-in-european-deal-for-sara-lee-drug-line.html | Roche in European Deal For Sara Lee Drug Line | By Anthony Ramirez | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/stocks-mixed-as-dow-rises-7.83-to-3035.33.html | Stocks Mixed as Dow Rises 783 to 303533 | By Robert J Cole | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/the-media-business-advertising-addenda-accounts-701691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-075018 | 1991-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/the-media-business-advertising-addenda-doonesbury-needs-a-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doonesbury Needs a Job | By Stuart Elliott | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/business/the-media-business-advertising-addenda-people-700891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/health/more-babies-being-born-to-be-donors-of-tissue.html | More Babies Being Born to Be Donors of Tissue | By Gina Kolata | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/news/for-gottex-flattery-is-step-no-1.html | For Gottex Flattery Is Step No 1 | By Bernadine Morris | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/news/for-tierra-del-fuego-it-s-time-to-consider-a-rain-forest-s-worth.html | For Tierra del Fuego Its Time to Consider a Rain Forests Worth | By Nathaniel C Nash | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/news/new-steps-to-limit-building-on-beaches.html | New Steps to Limit Building on Beaches | By Cory Dean | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/news/patterns-700891.html | PATTERNS | By Woody Hochswender | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/news/review-television-health-care-of-america-s-children.html | ReviewTelevision Health Care of Americas Children | By Walter Goodman | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/18-month-old-dies-in-stroller-in-hit-and-run.html | 18MonthOld Dies in Stroller In Hit and Run | By Robert D McFadden | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/6-years-later-queens-officer-is-cleared-in-stun-gun-case.html | 6 Years Later Queens Officer Is Cleared in StunGun Case | By Joseph P Fried | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/bar-group-told-to-stop-rating-judges.html | Bar Group Told to Stop Rating Judges | By Neil A Lewis | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/bond-rating-is-affirmed-for-new-york-city.html | Bond Rating Is Affirmed for New York City | By Josh Barbanel | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/bridge-704591.html | Bridge | By Alan Truscott | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/chess-673191.html | Chess | By Robert Byrne | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/fencing-erected-along-tracks-where-child-died.html | Fencing Erected Along Tracks Where Child Died | By Stephanie Strom | TX 3-075018 | 1991-06-06 |

| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/hartford-foe-of-new-tax-on-income-now-backs-it.html | Hartford Foe Of New Tax On Income Now Backs It | By Kirk Johnson | TX 3-075018 | 1991-06-06 |
|---|---|---|---|---|---|
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/new-jersey-assault-weapon-ban-nets-one-gun-and-many-appeals.html | New Jersey AssaultWeapon Ban Nets One Gun and Many Appeals | By Wayne King | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/new-york-closes-park-to-homeless.html | NEW YORK CLOSES PARK TO HOMELESS | By John Kifner | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/new-york-state-budget-approved-nine-weeks-after-the-deadline.html | New York State Budget Approved Nine Weeks After the Deadline | By Elizabeth Kolbert | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/nyregion/plan-for-new-city-council-passes-in-praise-and-anger.html | Plan for New City Council Passes in Praise and Anger | By Felicia R Lee | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/cranston-jones-73-architecture-author-and-writer-at-time.html | Cranston Jones 73 Architecture Author And Writer at Time | By Peter B Flint | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/dr-bernard-lamport-61-dies-at-61-us-expatriate-who-left-russia.html | Dr Bernard Lamport 61 Dies at 61 US Expatriate Who Left Russia | By Glenn Fowler | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/james-brindle-83-health-insurance-plan-leader.html | James Brindle 83 Health Insurance Plan Leader | By Alfonso A Narvaez | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/obituaries/william-a-mccarty-cooper-53-interior-designer.html | William A McCartyCooper 53 Interior Designer | By Rita Reif | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/any-suggestions.html | Any Suggestions | By Barbara Kruger | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/more-racism-from-the-gop.html | More Racism From the GOP | By Don Edwards | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/observer-just-stumbling-around.html | Observer Just Stumbling Around | By Russell Baker | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/on-my-mind-the-soviet-solution.html | On My Mind The Soviet Solution | By A M Rosenthal | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/the-dying-fields.html | The Dying Fields | By Anne E Goldfeld | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/opinion/the-male-manifesto.html | The Male Manifesto | By Andrew Kimbrell | TX 3-075018 | 1991-06-06 |

| 1991-06-04 | https://www.nytimes.com/1991/06/04/science/anatomy-of-a-rumor-it-flies-on-fear.html | Anatomy of a Rumor It Flies on Fear | By Daniel Goleman | TX 3-075018 | 1991-06-06 |
|---|---|---|---|---|---|
| 1991-06-04 | https://www.nytimes.com/1991/06/04/science/chief-plans-big-role-for-small-panel.html | Chief Plans Big Role for Small Panel | By Warren E Leary | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/science/i-am-innocent-embattled-biologist-says.html | I Am Innocent Embattled Biologist Says | By Philip J Hilts | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/science/peripherals-work-without-lawyers.html | PERIPHERALS Work Without Lawyers | By L R Shannon | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/science/personal-computers-new-tool-to-assure-ideal-screen-display.html | PERSONAL COMPUTERS New Tool to Assure Ideal Screen Display | By Peter H Lewis | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/science/q-a-577391.html | QA | By C Claiborne Ray | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/science/repair-kit-for-dna-saves-cells-from-chaos.html | Repair Kit for DNA Saves Cells From Chaos | By Natalie Angier | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/science/space-station-defeated-in-key-committee-vote.html | Space Station Defeated in Key Committee Vote | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-boots-are-mounting-and-bats-are-flying-franco-needs-relief.html | BASEBALL Boots Are Mounting And Bats Are Flying Franco Needs Relief | By Joe Sexton | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-dodger-manager-s-son-is-dead-at-age-33.html | BASEBALL Dodger Managers Son Is Dead at Age 33 | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-from-washington-heights-to-pros.html | BASEBALL From Washington Heights to Pros | By Sara Rimer | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-reunion-is-postponed-for-the-negro-league.html | BASEBALL Reunion Is Postponed For the Negro League | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-rodgers-is-dropped-by-expos-and-replaced-with-runnells.html | BASEBALL Rodgers Is Dropped by Expos And Replaced With Runnells | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-slump-what-slump-says-baines-as-he-blasts-a-s-over-white-sox.html | BASEBALL Slump What Slump Says Baines As He Blasts As Over White Sox | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-steinbrenner-lawsuit-gets-the-thumb.html | BASEBALL Steinbrenner Lawsuit Gets the Thumb | By Murray Chass | TX 3-075018 | 1991-06-06 |

| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-yankees-choose-high-school-strikeout-wizard-in-draft.html | BASEBALL Yankees Choose HighSchool Strikeout Wizard in Draft | By Malcolm Moran | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-yankees-pitching-is-strictly-guesswork.html | BASEBALL Yankees Pitching Is Strictly Guesswork | By Jack Curry | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/baseball-yankees-resurgence-dampened-by-blue-jays-5-3.html | BASEBALL Yankees Resurgence Dampened by Blue Jays 53 | By Michael Martinez | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/basketball-3-pointer-redirects-lakers-spotlight.html | BASKETBALL 3Pointer Redirects Lakers Spotlight | By Sam Goldaper | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/basketball-jordan-jordan-jordan-needs-a-hand-out-there.html | BASKETBALL Jordan Jordan Jordan Needs a Hand Out There | By Clifton Brown | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/basketball-tv-sports-marv-albert-goes-to-the-finals.html | BASKETBALL TV SPORTS Marv Albert Goes to the Finals | By Richard Sandomir | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/boxing-hearns-beats-back-age-and-prevails-over-foe.html | BOXING Hearns Beats Back Age and Prevails Over Foe | By Phil Berger | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/colleges-a-beleaguered-tarkanian-takes-his-case-to-regents.html | COLLEGES A Beleaguered Tarkanian Takes His Case To Regents | By William C Rhoden | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/football-does-bo-know-doyle-he-may-shortly.html | FOOTBALL Does Bo Know Doyle He May Shortly | By Timothy W Smith | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/horse-racing-on-horse-racing-talent-spread-thickly-for-belmont-weekend.html | HORSE RACING ON HORSE RACING Talent Spread Thickly For Belmont Weekend | By Joseph Durso | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/sports-of-the-times-the-face-on-simpson-s-golf-bag.html | SPORTS OF THE TIMES The Face On Simpsons Golf Bag | By Dave Anderson | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/sports/tennis-courier-politely-dismisses-martin.html | TENNIS Courier Politely Dismisses Martin | By Robin Finn | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/style/chronicle-705991.html | CHRONICLE | By Susan Heller Anderson | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/style/chronicle-711391.html | CHRONICLE | By Susan Heller Anderson | TX 3-075018 | 1991-06-06 |

| 1991-06-04 | https://www.nytimes.com/1991/06/04/style/chronicle-712191.html | CHRONICLE | By Susan Heller Anderson | TX 3-075018 | 1991-06-06 |
|---|---|---|---|---|---|
| 1991-06-04 | https://www.nytimes.com/1991/06/04/style/chronicle-713091.html | CHRONICLE | By Susan Heller Anderson | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/theater/shakespeare-is-given-an-outing-in-washington.html | Shakespeare Is Given an Outing in Washington | By Barbara Gamarekian | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/appeals-court-orders-return-of-suspect-in-evers-slaying.html | Appeals Court Orders Return of Suspect in Evers Slaying | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/canadian-style-health-system-gains-support.html | CanadianStyle Health System Gains Support | By Philip J Hilts | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/citing-sexism-stanford-doctor-quits.html | Citing Sexism Stanford Doctor Quits | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/high-court-widens-ban-on-using-race-to-exclude-jurors.html | HIGH COURT WIDENS BAN ON USING RACE TO EXCLUDE JURORS | By Linda Greenhouse | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/immigration-fees-limited-by-court.html | IMMIGRATION FEES LIMITED BY COURT | By Katherine Bishop | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/north-skirts-topic-of-his-legal-case-in-talk-to-baptists.html | North Skirts Topic Of His Legal Case In Talk to Baptists | By Ronald Smothers | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/panel-to-urge-us-to-make-huge-investment-in-children.html | Panel to Urge US to Make Huge Investment in Children | By Robert Pear | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/president-resumes-jogging.html | President Resumes Jogging | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/rifle-group-fights-public-housing-gun-ban.html | Rifle Group Fights Public Housing Gun Ban | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/sides-swap-barbs-and-count-votes-on-rights-bill.html | Sides Swap Barbs and Count Votes on Rights Bill | By Adam Clymer | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/student-sentenced-to-prison-in-us-drug-case.html | Student Sentenced to Prison in US Drug Case | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/supreme-court-roundup-ban-stays-on-abortion-funds-abroad.html | SUPREME COURT ROUNDUP Ban Stays on Abortion Funds Abroad | By Linda Greenhouse | TX 3-075018 | 1991-06-06 |

| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/trial-to-start-today-for-suspect-in-fatal-bombings.html | Trial to Start Today for Suspect in Fatal Bombings | By Peter Applebome | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/us/washington-work-courter-leads-way-base-closings-some-call-it-suicide-mission.html | Washington at Work Courter Leads Way in Base Closings and Some Call It a Suicide Mission | By Gwen Ifill | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/3-ira-guerrillas-are-killed-by-british-troops-in-ulster.html | 3 IRA Guerrillas Are Killed By British Troops in Ulster | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/a-treaty-s-first-23-years.html | A Treatys First 23 Years | By Michael Wines | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/at-a-kurd-homecoming-never-again.html | At a Kurd Homecoming Never Again | By Stephen Kinzer | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/baltic-crackdown-backed-in-report.html | BALTIC CRACKDOWN BACKED IN REPORT | By Esther B Fein | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/beijing-university-students-mark-the-1989-crackdown.html | Beijing University Students Mark the 1989 Crackdown | By Sheryl Wudunn | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/bush-clears-soviet-trade-benefits-and-weighs-role-in-london-talks.html | Bush Clears Soviet Trade Benefits and Weighs Role in London Talks | By Thomas L Friedman | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/drug-baron-in-colombia-may-give-up.html | Drug Baron In Colombia May Give Up | By Joseph B Treaster | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/ethiopia-s-new-rulers-try-to-shed-ethnic-baggage.html | Ethiopias New Rulers Try to Shed Ethnic Baggage | By Clifford Krauss | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/france-will-sign-1968-nuclear-pact.html | FRANCE WILL SIGN 1968 NUCLEAR PACT | By Alan Riding | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/german-terrorist-sentenced-for-77-killing.html | German Terrorist Sentenced for 77 Killing | AP | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/goromonzi-journal-but-should-the-good-earth-stay-in-white-hands.html | Goromonzi Journal But Should the Good Earth Stay in White Hands | By Jane Perlez | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/hard-liners-in-china-old-but-by-no-means-out.html | HardLiners in China Old but by No Means Out | By Nicholas D Kristof | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/long-quiet-japanese-volcano-erupts-with-fury.html | LongQuiet Japanese Volcano Erupts With Fury | By David E Sanger | TX 3-075018 | 1991-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/nuclear-treaty-next-for-superpowers.html | Nuclear Treaty Next for Superpowers | By Eric Schmitt | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/party-leader-fasts-amid-political-tension-in-india.html | Party Leader Fasts Amid Political Tension in India | By Barbara Crossette | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/pope-delivers-angry-sermon-on-abortion-to-poles.html | Pope Delivers Angry Sermon on Abortion to Poles | By Gabrielle Glaser | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/travel-industry-erases-borders-in-amazonia.html | Travel Industry Erases Borders in Amazonia | By James Brooke | TX 3-075018 | 1991-06-06 |
| 1991-06-04 | https://www.nytimes.com/1991/06/04/world/trials-in-kuwait-are-taking-a-new-turn.html | Trials in Kuwait Are Taking a New Turn | By John H Cushman Jr | TX 3-075018 | 1991-06-06 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/drama-in-review-939891.html | Drama in Review | By Djr Bruckner | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/drama-in-review-940191.html | Drama in Review | By Stephen Holden | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/drama-in-review-941091.html | Drama in Review | By Wilborn Hampton | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/review-dance-children-and-guests-in-homage-to-india.html | ReviewDance Children and Guests in Homage to India | By Jack Anderson | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/review-dance-paying-tribute-to-graham-in-her-own-medium.html | ReviewDance Paying Tribute to Graham in Her Own Medium | By Anna Kisselgoff | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/arts/the-pop-life-624491.html | The Pop Life | By Stephen Holden | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/books/book-notes-571091.html | Book Notes | By Edwin McDowell | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/books/books-of-the-times-2-collections-of-views-on-america-s-recent-wars.html | Books of The Times 2 Collections of Views on Americas Recent Wars | By Herbert Mitgang | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/books/judges-in-turner-award-dispute-merits-of-novel-given-a-500000-prize.html | Judges in Turner Award Dispute Merits of Novel Given a 500000 Prize | By Edwin McDowell | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/bank-funds-and-cd-s-still-falling.html | Bank Funds And CDs Still Falling | By Robert Hurtado | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/bill-to-check-executive-pay.html | Bill to Check Executive Pay | AP | TX 3-087705 | 1991-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/bush-threatens-a-veto-of-baby-bell-measure.html | Bush Threatens a Veto Of Baby Bell Measure | By Edmund L Andrews | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/business-people-founder-of-brokerage-to-shift-his-focus.html | BUSINESS PEOPLE Founder of Brokerage To Shift His Focus | By Alison Leigh Cowan | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/business-people-investment-firm-head-widens-insurance-role.html | BUSINESS PEOPLE Investment Firm Head Widens Insurance Role | By Kurt Eichenwald | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/business-technology-satellite-system-helps-trucks-stay-in-touch.html | Business Technology Satellite System Helps Trucks Stay in Touch | By Agis Salpukas | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/businessland-endorses-takeover-for-54-million.html | Businessland Endorses Takeover for 54 Million | By Andrew Pollack | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-32-stores-shut-by-highland.html | Company News 32 Stores Shut By Highland | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-goodyear-gets-new-chairman.html | COMPANY NEWS Goodyear Gets New Chairman | By Jonathan P Hicks | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-tci-alters-plan-for-cable-billing.html | Company News TCI Alters Plan For Cable Billing | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news-upjohn-to-pay-600000-fine.html | Company News Upjohn to Pay 600000 Fine | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/company-news.html | Company News | By Michael Lev | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/comptroller-did-not-violate-ethics-rule-treasury-says.html | Comptroller Did Not Violate Ethics Rule Treasury Says | By Stephen Labaton | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/computer-said-to-be-the-fastest.html | Computer Said to Be The Fastest | By John Markoff | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/credit-markets-us-securities-are-little-changed.html | CREDIT MARKETS US Securities Are Little Changed | By Kenneth N Gilpin | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/economic-scene-are-low-rates-always-good.html | Economic Scene Are Low Rates Always Good | By Michael Quint | TX 3-087705 | 1991-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/ex-brokerage-officials-accused-of-stock-manipulation.html | ExBrokerage Officials Accused of Stock Manipulation | By Floyd Norris | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/gloomier-forecast-on-ad-outlays.html | Gloomier Forecast on Ad Outlays | By Stuart Elliott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/industrial-nations-agree-to-push-for-trade-accord.html | Industrial Nations Agree To Push for Trade Accord | By Steven Greenhouse | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/iraqi-plea-on-exports-rejected-at-opec-talks.html | Iraqi Plea on Exports Rejected at OPEC Talks | By Youssef M Ibrahim | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/market-place-shearson-gives-itself-a-face-lift.html | Market Place Shearson Gives Itself a Face Lift | Kurt Eichenwald | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/real-estate-building-that-grows-with-its-company.html | Real EstateBuilding That Grows With Its Company | By Rachelle Garbarine | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/stock-retreat-with-the-dow-down-7.38.html | Stock Retreat With the Dow Down 738 | By Robert J Cole | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/the-media-business-advertising-addenda-accounts-931291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/the-media-business-advertising-addenda-carroll-raj-partner-resigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carroll Raj Partner Resigns | By Stuart Elliott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/the-media-business-advertising-addenda-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson | By Stuart Elliott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/the-media-business-advertising-addenda-people-886791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/the-media-business-advertising-two-new-defections-at-levine-huntley.html | THE MEDIA BUSINESS Advertising Two New Defections at Levine Huntley | By Stuart Elliott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/busine ss/the-media-business-booksellers-cheered-up-by-convention-crowds.html | The Media Business Booksellers Cheered Up By Convention Crowds | By Roger Cohen | TX 3-087705 | 1991-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-newsletter-on-congress.html | The Media Business Newsletter on Congress | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/the-media-business-paramount-reports-a-loss-revenues-increase-by-7.6.html | The Media Business Paramount Reports a Loss Revenues Increase by 76 | By Geraldine Fabrikant | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/us-may-ease-rules-affecting-foreign-stocks.html | US May Ease Rules Affecting Foreign Stocks | By Stephen Labaton | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/business/vehicle-sales-decline-but-hope-is-seen.html | Vehicle Sales Decline but Hope Is Seen | By Doron P Levin | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/correction/c-new-us-japan-chip-pact-approved-594091.html | New USJapan Chip Pact Approved | By Keith Bradsher | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/education/school-districts-reeling-in-weakened-economy.html | School Districts Reeling In Weakened Economy | By William Celis 3d | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/60-minute-gourmet-949591.html | 60Minute Gourmet | By Pierre Franey | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/de-gustibus-the-burgundy-long-forgotten-in-a-closet.html | DE GUSTIBUS The Burgundy Long Forgotten in a Closet | By Florence Fabricant | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/drug-shows-promise-against-migraines.html | Drug Shows Promise Against Migraines | By Elisabeth Rosenthal | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/food-notes-946091.html | Food Notes | By Florence Fabricant | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/for-700-students-french-cuisine-101.html | For 700 Students French Cuisine 101 | By Joseph Berger | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/metropolitan-diary-554091.html | Metropolitan Diary | By Ron Alexander | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/the-cake-box-from-heaven-brooklyn-of-course-is-back.html | The Cake Box From Heaven Brooklyn of Course Is Back | By Molly ONeill | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/when-life-isn-t-simply-black-or-white.html | When Life Isnt Simply Black or White | By Elizabeth Atkins | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/garden/wine-talk-942891.html | Wine Talk | By Frank J Prial | TX 3-087705 | 1991-06-10 |

| | | | | |
|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/health/personal-health-454391.html | Personal Health | By Jane E Brody | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/movies/breaking-new-ground-and-finding-the-grotesque.html | Breaking New Ground And Finding the Grotesque | By Janet Maslin | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/movies/the-third-woman-of-thelma-and-louise.html | The Third Woman of Thelma and Louise | By Larry Rohter | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/news/2d-opinions-new-world-for-patients.html | 2d Opinions New World for Patients | By Elisabeth Rosenthal | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/news/review-television-some-scattershooting-on-the-gun-control-bill.html | ReviewTelevision Some Scattershooting On the Gun Control Bill | By Walter Goodman | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/1000-removed-as-propane-gas-leaks-in-queens.html | 1000 Removed As Propane Gas Leaks in Queens | By Dennis Hevesi | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/about-new-york.html | About New York | By By Douglas Martin | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/bridge-937191.html | Bridge | By Alan Truscott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/bridge-951191.html | Bridge | By Alan Truscott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/cuomo-says-legislature-s-budget-is-not-balanced-and-plans-vetoes.html | Cuomo Says Legislatures Budget Is Not Balanced and Plans Vetoes | By Kevin Sack | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/kidnapped-4-year-old-girl-is-released-after-a-week.html | Kidnapped 4YearOld Girl Is Released After a Week | By Robert Hanley | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/new-york-feels-pinch-of-slump-in-us-tourists.html | New York Feels Pinch of Slump In US Tourists | By Sarah Bartlett | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/no-manslaughter-charge-for-suspect-in-baby-s-death.html | No Manslaughter Charge for Suspect in Babys Death | By Ronald Sullivan | TX 3-087705 | 1991-06-10 |

Page 5441 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/panel-says-courts-are-infested-with-racism.html | Panel Says Courts Are Infested With Racism | By Jerry Grayjudicial Commission That Spent Three Years and 1 Million Sifting Evidence Ranging From Scholarly Studies To Bathroom Graffiti and Jailhouse Jaron Has Concluded That the New York State Court System Is In A Report Released Yesterday INFESTED WITH RACISM the Commission Appointed By Chief Judge Sol Wachtler To Investigate Discrimination In the Courts Declared This Commission Is Constrained To Draw the Basic Conclusion That There Are Two Justice Systems At Work In the Courts of New York State One of Whites And A Very Different One For Minorities and the Poor | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/recession-puts-summer-job-market-in-doldrums-youths-find.html | Recession Puts Summer Job Market in Doldrums Youths Find | By Nick Ravo | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/school-bridge-plan-ends-up-in-hot-water-in-city-council.html | School Bridge Plan Ends Up In Hot Water in City Council | By Joseph Berger | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/nyregion/vandals-damage-fence-installed-along-tracks-where-child-died.html | Vandals Damage Fence Installed Along Tracks Where Child Died | By Calvin Sims | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/ioan-tipu-romanian-official-53.html | Ioan Tipu Romanian Official 53 | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/kenneth-a-roe-75-engineer-and-chief-of-consulting-firm.html | Kenneth A Roe 75 Engineer and Chief Of Consulting Firm | By Alfonso A Narvaez | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/louis-fares-syrian-journalist-48.html | Louis Fares Syrian Journalist 48 | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/obituaries/suicide-of-jiang-qing-mao-s-widow-is-reported.html | Suicide of Jiang Qing Maos Widow Is Reported | By Nicholas D Kristof | TX 3-087705 | 1991-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/aids-the-second-decade-families-need-the-most-help.html | AIDS  THE SECOND DECADEFamilies Need The Most Help | By Ernest Drucker | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/aids-the-second-decade-leadership-is-lacking.html | AIDS  THE SECOND DECADELeadership Is Lacking | By Michael S Gottlieb | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/foreign-affairs-the-old-trickster.html | FOREIGN AFFAIRS The Old Trickster | By Leslie H Gelb | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/opinion/in-the-nation-a-not-so-new-order.html | IN THE NATION A NotSoNew Order | By Tom Wicker | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-blue-jays-carter-enjoying-a-rare-view-from-the-top.html | BASEBALL Blue Jays Carter Enjoying A Rare View From the Top | By Jack Curry | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-clark-and-giants-put-an-end-to-pirates-nine-game-streak.html | BASEBALL Clark and Giants Put an End To Pirates NineGame Streak | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-for-cone-the-mound-is-safer-than-the-dugout.html | BASEBALL For Cone the Mound Is Safer Than the Dugout | By Joe Sexton | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-mattingly-returns-and-helps-yanks-roll.html | BASEBALL Mattingly Returns And Helps Yanks Roll | By Michael Martinez | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/baseball-yanks-taylor-blends-speed-and-confidence.html | BASEBALLYanks Taylor Blends Speed and Confidence | By Barry Jacobs | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/basketball-notebook-bulls-season-rides-on-leaving-chicago-even.html | BASKETBALL NOTEBOOK Bulls Season Rides on Leaving Chicago Even | By Clifton Brown | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/boxing-hearns-gives-ageless-show.html | BOXING Hearns Gives Ageless Show | By Phil Berger | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/colleges-tarkanian-is-expected-to-leave-after-91-92.html | COLLEGES Tarkanian Is Expected To Leave After 9192 | By William C Rhoden | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/football-bavaro-not-back-in-giant-picture-just-yet.html | FOOTBALL Bavaro Not Back in Giant Picture Just Yet | By Timothy W Smith | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/golf-keen-cool-and-classic-hale-irwin.html | GOLF Keen Cool and Classic Hale Irwin | By Jaime Diaz | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/new-york-urged-to-broaden-handicapped-parking-rights.html | New York Urged to Broaden HandicappedParking Rights | By Robert Hanley | TX 3-087705 | 1991-06-10 |

| | | | | |
|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/on-baseball-yanks-are-suddenly-sentimental-favorite.html | ON BASEBALL Yanks Are Suddenly Sentimental Favorite | By Claire Smith | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/sports-of-the-times-the-champ-takes-a-bus-into-past.html | Sports of The Times The Champ Takes a Bus Into Past | By George Vecsey | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/sports/tennis-becker-runs-past-chang-sabatini-gets-even.html | TENNIS Becker Runs Past Chang Sabatini Gets Even | By Robin Finn | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/style/chronicle-007191.html | CHRONICLE | By Susan Heller Anderson | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/style/chronicle-008091.html | CHRONICLE | By Susan Heller Anderson | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/style/chronicle-009891.html | CHRONICLE | By Susan Heller Anderson | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/style/chronicle-010191.html | CHRONICLE | By Susan Heller Anderson | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/style/eating-well-fda-to-ban-product-labels-that-mislead-on-fat-content.html | EATING WELL FDA to Ban Product Labels That Mislead on Fat Content | By Marian Burros | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/technology/beyond-yuck-for-girls-in-science.html | Beyond Yuck for Girls in Science | By Michel Marriott | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/theater/broadway-attendance-is-off-but-happy-face-is-still-on.html | Broadway Attendance Is Off But Happy Face Is Still On | By Eleanor Blau | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/theater/tonys-ratings-rise-halting-4-year-decline.html | Tonys Ratings Rise Halting 4Year Decline | By Mervyn Rothstein | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/14-year-old-boy-with-aids-plans-to-wed-neighbor-16.html | 14YearOld Boy With AIDS Plans to Wed Neighbor 16 | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/a-plant-closure-urged-over-safety-of-a-weld.html | APlant Closure Urged Over Safety of a Weld | By Matthew L Wald | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/congress-is-pressured-to-retain-the-space-station.html | Congress Is Pressured to Retain the Space Station | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/democrat-wins-election-to-fill-conte-seat.html | Democrat Wins Election to Fill Conte Seat | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/extradition-ordered-in-medgar-evers-death.html | Extradition Ordered in Medgar Evers Death | AP | TX 3-087705 | 1991-06-10 |

| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/gunman-kills-2-at-an-electronics-company.html | Gunman Kills 2 at an Electronics Company | AP | TX 3-087705 | 1991-06-10 |
|---|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/how-house-members-voted-on-version-of-civil-rights-bill.html | How House Members Voted On Version of Civil Rights Bill | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/judge-weighs-tv-coverage-of-execution.html | Judge Weighs TV Coverage of Execution | By Katherine Bishop | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/louisiana-anti-abortion-sent-to-governor.html | Louisiana AntiAbortion Sent to Governor | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/man-sets-himself-on-fire.html | Man Sets Himself on Fire | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/man-who-taped-beating-seeks-payment.html | Man Who Taped Beating Seeks Payment | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/mystery-of-bermuda-triangle-remains-one.html | Mystery of Bermuda Triangle Remains One | By Tim Golden | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/shunning-bush-alternative-house-set-to-pass-rights-bill.html | Shunning Bush Alternative House Set to Pass Rights Bill | By Adam Clymer | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/shuttle-is-ready-for-liftoff-today.html | SHUTTLE IS READY FOR LIFTOFF TODAY | By Warren E Leary | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/southern-baptists-re-elect-a-fundamentalist.html | Southern Baptists Reelect a Fundamentalist | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/striking-gold-and-fear-in-s-carolina.html | Striking Gold and Fear in S Carolina | By Peter Applebome | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/student-given-term-in-drug-raid.html | Student Given Term in Drug Raid | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/tape-shows-nixon-feared-hoover.html | Tape Shows Nixon Feared Hoover | By Michael Wines | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/thornburgh-plans-to-leave-cabinet-to-run-for-senate.html | THORNBURGH PLANS TO LEAVE CABINET TO RUN FOR SENATE | By David Johnston | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/washington-talk-a-victory-deployment-meets-capital-red-tape.html | WASHINGTON TALK A Victory Deployment Meets Capital Red Tape | By Eric Schmitt | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/us/woman-gets-marrow-from-her-baby-sister.html | Woman Gets Marrow From Her Baby Sister | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/100-killed-in-blast-at-ethiopian-depot.html | 100 Killed in Blast at Ethiopian Depot | By Clifford Krauss | TX 3-087705 | 1991-06-10 |

| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/21-continue-fast-against-pretoria.html | 21 CONTINUE FAST AGAINST PRETORIA | By Christopher S Wren | TX 3-087705 | 1991-06-10 |
|---|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/a-thousand-kuwaitis-attend-protest.html | A Thousand Kuwaitis Attend Protest | By John H Cushman Jr | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/algeria-declares-emergency-and-postpones-voting.html | Algeria Declares Emergency and Postpones Voting | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/ashraf-camp-journal-facing-iran-an-army-with-resolve-and-day-care.html | ASHRAF CAMP JOURNAL Facing Iran an Army With Resolve and Day Care | By Alan Cowell | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/attacks-in-ulster-cloud-peace-talks.html | ATTACKS IN ULSTER CLOUD PEACE TALKS | By William E Schmidt | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/baker-might-go-back-to-mideast-if-plan-for-peace-talks-is-accepted.html | Baker Might Go Back to Mideast If Plan for Peace Talks Is Accepted | By Thomas L Friedman | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/bush-nominates-a-top-democrat-as-soviet-envoy.html | BUSH NOMINATES A TOP DEMOCRAT AS SOVIET ENVOY | By Andrew Rosenthal | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/cabinet-resigns-in-albania-strike.html | CABINET RESIGNS IN ALBANIA STRIKE | By David Binder | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/cheney-says-us-plans-new-arms-sale-to-the-mideast.html | Cheney Says US Plans New Arms Sale to the Mideast | By Eric Schmitt | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/death-toll-exceeds-30-in-eruption-of-volcano-in-southwest-japan.html | Death Toll Exceeds 30 in Eruption Of Volcano in Southwest Japan | By David E Sanger | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/gandhi-s-killing-becomes-the-stuff-of-politics.html | Gandhis Killing Becomes the Stuff of Politics | By Bernard Weinraub | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/iraq-s-war-toll-estimated-by-us-iraqi-town-remains-calm.html | IRAQS WAR TOLL ESTIMATED BY US Iraqi Town Remains Calm | By Stephen Kinzer | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/iraq-s-war-toll-estimated-by-us.html | IRAQS WAR TOLL ESTIMATED BY US | By Patrick E Tyler | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/man-in-the-news-the-ultimate-capitalist-robert-schwarz-strauss.html | MAN IN THE NEWS The Ultimate Capitalist Robert Schwarz Strauss | By Maureen Dowd | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/mexico-to-combat-police-corruption.html | MEXICO TO COMBAT POLICE CORRUPTION | By Mark A Uhlig | TX 3-087705 | 1991-06-10 |

| | | | | |
|---|---|---|---|---|
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/more-pleas-by-soviets-gorbachev-s-pitch-may-be-biggest-yet.html | MORE PLEAS BY SOVIETS Gorbachevs Pitch May Be Biggest Yet | By Craig R Whitney | TX 3-087705 | 1991-06-10 |
| 1991-06-05 | https://www.nytimes.com/1991/06/05/world/three-survive-of-gang-of-four.html | Three Survive Of Gang of Four | AP | TX 3-087705 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/bridge-079991.html | Bridge | By Alan Truscott | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/don-scardino-to-head-playwrights-horizons.html | Don Scardino to Head Playwrights Horizons | By Mervyn Rothstein | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/on-cbs-summer-will-be-a-laboratory-for-6-new-tv-series.html | On CBS Summer Will Be a Laboratory For 6 New TV Series | By Bill Carter | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/pop-in-review-376991.html | Pop in Review | By Jon Pareles | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/pop-in-review-377791.html | Pop in Review | By Peter Watrous | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/pop-in-review-378591.html | Pop in Review | By Peter Watrous | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/pop-in-review-379391.html | Pop in Review | By John S Wilson | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-ballet-giselle-love-death-and-class-differences.html | ReviewBallet Giselle Love Death and Class Differences | By Anna Kisselgoff | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-music-a-master-of-guitar-makes-a-rare-appearance.html | ReviewMusic A Master Of Guitar Makes a Rare Appearance | By Peter Watrous | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-music-once-a-cult-early-music-approaches-mainstream.html | ReviewMusic Once a Cult Early Music Approaches Mainstream | By John Rockwell | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-television-norman-lear-s-sitcoms-past-and-present-on-cbs.html | ReviewTelevision Norman Lears Sitcoms Past and Present on CBS | By John J OConnor | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/arts/review-television-political-correctness-versus-open-expression-on-campus.html | ReviewTelevision Political Correctness Versus Open Expression on Campus | By Walter Goodman | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/books/5-publishers-are-seeking-schwarzkopf-s-autobiography.html | 5 Publishers Are Seeking Schwarzkopfs Autobiography | By Edwin McDowell | TX 3-078399 | 1991-06-10 |

| | | | | |
|---|---|---|---|---|
| 1991-06-06 | https://www.nytimes.com/1991/06/06/books/books-of-the-times-how-to-build-a-catapult-and-let-the-rocks-fly.html | Books of The Times How to Build a Catapult And Let the Rocks Fly | By Christopher LehmannHaupt | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/a-new-plan-to-overhaul-supervision-of-banks.html | A New Plan to Overhaul Supervision of Banks | By Stephen Labaton | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/an-urban-start-up-s-rural-twist.html | An Urban StartUps Rural Twist | By Barnaby J Feder | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/baby-bells-bill-passed-by-senate.html | Baby Bells Bill Passed By Senate | By Edmund L Andrews | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/business-people-army-computer-expert-joins-research-group.html | BUSINESS PEOPLE Army Computer Expert Joins Research Group | By Andrew Pollack | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/business-people-president-is-quitting-at-santa-fe-railway.html | BUSINESS PEOPLE President Is Quitting At Santa Fe Railway | By Thomas C Hayes | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-hard-rock-cafe-venture.html | COMPANY NEWS Hard Rock Cafe Venture | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-kirby-keeps-control-over-foundation.html | COMPANY NEWS Kirby Keeps Control Over Foundation | By Alison Leigh Cowan | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-limits-placed-on-united-s-frequent-fliers.html | COMPANY NEWS Limits Placed on Uniteds Frequent Fliers | By Anthony Ramirez | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-philips-advances-new-tv-set-debut.html | COMPANY NEWS Philips Advances New TV Set Debut | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-s-p-drops-debt-ratings-for-chrysler.html | COMPANY NEWS S P Drops Debt Ratings For Chrysler | By Doron P Levin | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-unisys-pushes-severance-offer.html | COMPANY NEWS Unisys Pushes Severance Offer | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/company-news-us-grants-3-airlines-routes-to-soviet-union.html | COMPANY NEWS US Grants 3 Airlines Routes to Soviet Union | By Agis Salpukas | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/consumer-rates-money-market-funds-drop-despite-short-term-trend.html | CONSUMER RATES Money Market Funds Drop Despite ShortTerm Trend | By Robert Hurtado | TX 3-078399 | 1991-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/credit-markets-greenspan-sees-growth-bonds-drop.html | CREDIT MARKETS Greenspan Sees Growth Bonds Drop | By Kenneth N Gilpin | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/debt-update-from-trump.html | Debt Update From Trump | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/epa-plans-bank-rules.html | EPA Plans Bank Rules | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/fnn-holders-file-lawsuit.html | FNN Holders File Lawsuit | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/large-foot-in-board-room-door.html | Large Foot in BoardRoom Door | By Richard W Stevenson | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/market-place-new-midsize-stock-index-will-it-fly.html | MARKET PLACE New Midsize Stock Index Will It Fly | By Floyd Norris | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/media-business-advertising-finlandia-drops-puns-take-new-identity.html | THE MEDIA BUSINESS ADVERTISING Finlandia Drops the Puns To Take On a New Identity | By Stuart Elliott | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/mix-up-delays-asbestos-trial.html | MixUp Delays Asbestos Trial | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/stock-prices-drop-sharply-dow-off-22.58.html | Stock Prices Drop Sharply Dow Off 2258 | By Robert J Cole | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/strife-cripples-yugoslavia-s-big-tourist-industry.html | Strife Cripples Yugoslavias Big Tourist Industry | By Stephen Engelberg | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/talking-deals-the-big-contrasts-in-2-japan-pacts.html | TALKING DEALS The Big Contrasts In 2 Japan Pacts | By Keith Bradsher | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/the-media-business-advertising-addenda-accounts-115491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/the-media-business-advertising-addenda-ammirati-puris-quits-club-med-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati  Puris Quits Club Med Account | By Stuart Elliott | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/the-media-business-advertising-addenda-lenz-is-said-to-plan-to-retire-from-bsb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lenz Is Said to Plan To Retire From BSB | By Stuart Elliott | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/busine ss/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-078399 | 1991-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/the-media-business-advertising-addenda-people-114691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/the-media-business-time-warner-is-reported-to-weigh-a-stock-offering.html | THE MEDIA BUSINESS Time Warner Is Reported To Weigh a Stock Offering | By Geraldine Fabrikant | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/us-coal-production.html | US Coal Production | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/business/us-pressure-angers-panama-banks.html | US Pressure Angers Panama Banks | By Shirley Christian | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-les-jardins-of-east-57th-street.html | Currents Les Jardins Of East 57th Street | By Linda Yang | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-less-muscle-per-snip.html | Currents Less Muscle Per Snip | By Linda Yang | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-take-a-break-already.html | Currents Take a Break Already | By Linda Yang | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-to-pay-off-this-loan-just-water.html | Currents To Pay Off This Loan Just Water | By Linda Yang | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/currents-whirligig-strategic-defense-system.html | Currents Whirligig Strategic Defense System | By Linda Yang | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/families-that-do-good-together-enjoy-it.html | Families That Do Good Together Enjoy It | By Clare Collins | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/home-improvements.html | Home Improvements | By John Warde | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/if-you-want-to-brew-tea-use-a-tea-bag.html | If You Want To Brew Tea Use a Tea Bag | By Georgia Dullea | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/in-harlem-grace-of-the-past.html | In Harlem Grace of the Past | By Suzanne Slesin | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/in-lieu-of-grass-a-gurgle-a-ripple.html | In Lieu of Grass A Gurgle a Ripple | By Linda Yang | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/in-london-chintz-is-out-lasers-are-in.html | In London Chintz Is Out Lasers Are In | By Victoria McKee | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/like-a-fly-on-the-wall.html | Like a Fly On the Wall | By Elaine Louie | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/parents-child.html | Parents  Child | By Lawrence Kutner | TX 3-078399 | 1991-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/setting-up-a-pond-and-picking-the-plants.html | Setting Up a Pond And Picking the Plants | By Linda Yang | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/when-a-drawer-wont-move.html | When a Drawer Wont Move | By Michael Varese | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/where-celebrities-live-and-dine-in-manhattan.html | Where Celebrities Live And Dine in Manhattan | By C Gerald Fraser | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/garden/where-to-find-it-where-awnings-are-in.html | Where to Find It Where Awnings Are In | By Terry Trucco | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/movie-video-813791.html | Home Video | By Peter M Nichols | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/3-arrested-in-beating-of-a-black.html | 3 Arrested In Beating Of a Black | By Craig Wolff | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/90-s-candidate-raising-money-to-raise-profile.html | 90s Candidate Raising Money to Raise Profile | By Kevin Sack | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/a-connecticut-trooper-is-found-shot-to-death.html | A Connecticut Trooper Is Found Shot to Death | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/a-gulf-parade-with-six-tons-of-ticker-tape.html | A Gulf Parade With Six Tons of Ticker Tape | By Jerry Gray | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/ally-of-dinkins-picked-to-head-city-jails-panel.html | Ally of Dinkins Picked to Head City Jails Panel | By Selwyn Raab | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/battle-of-budget-park-as-political-football.html | Battle of Budget Park as Political Football | By Sam Howe Verhovek | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/brooklyn-queens-journal-vestige-of-another-era-where-s-the-parade.html | BROOKLYNQUEENS JOURNAL Vestige of Another Era Wheres the Parade | By Dennis Hevesi | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/budget-impasse-forces-legislature-into-a-special-session-in-hartford.html | Budget Impasse Forces Legislature Into a Special Session in Hartford | By Kirk Johnson | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/council-passes-civil-rights-bill-for-new-york.html | Council Passes Civil Rights Bill For New York | By Felicia R Lee | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/council-resists-what-dinkins-wants-on-realty-tax.html | Council Resists What Dinkins Wants on Realty Tax | By Todd S Purdum | TX 3-078399 | 1991-06-10 |

Page 5451 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/housing-fight-in-brooklyn-is-settled.html | Housing Fight In Brooklyn Is Settled | By Constance L Hays | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/kidnapped-girl-and-family-reunited.html | Kidnapped Girl and Family Reunited | By Robert Hanley | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/school-shows-r-rated-film-and-ruckus-follows.html | School Shows RRated Film and Ruckus Follows | By Evelyn Nieves | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/schools-brace-for-exodus-of-teachers.html | Schools Brace For Exodus Of Teachers | By Joseph Berger | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/nyregion/taxpayer-ire-not-evident-in-new-jersey-s-primary.html | Taxpayer Ire Not Evident in New Jerseys Primary | By Joseph F Sullivanspecial To the New York Times | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/obituaries/curtis-brewer-65-lawyer-known-for-work-on-rights-of-the-disabled.html | Curtis Brewer 65 Lawyer Known For Work on Rights of the Disabled | By Glenn Fowler | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/obituaries/ws-moneyham-is-dead-at-65-evangelist-headed-relief-agency.html | WS Moneyham Is Dead at 65 Evangelist Headed Relief Agency | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/essay-indeed-a-very-dear-friend.html | Essay Indeed a Very Dear Friend | By William Safire | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/pet-monkeys-and-dengs-dog.html | Pet Monkeys and Dengs Dog | By Ross Terrill | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/public-private-the-heart-s-reasons.html | Public  Private The Hearts Reasons | By Anna Quindlen | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/opinion/sue-the-doctor-there-s-a-better-way.html | Sue the Doctor Theres a Better Way | By Pete V Domenici and C Everett Koop | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-buddy-defends-system-after-battle-with-cone.html | BASEBALL Buddy Defends System After Battle With Cone | By Joe Sexton | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-funeral-for-lasorda-s-son.html | BASEBALL Funeral for Lasordas Son | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-impressive-johnson-upstaged-by-jays.html | BASEBALL Impressive Johnson Upstaged By Jays | By Michael Martinez | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-in-latest-riverfront-bout-reds-knock-out-gooden.html | BASEBALL In Latest Riverfront Bout Reds Knock Out Gooden | By Joe Sexton | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-national-league-expansion-vote-delayed.html | BASEBALL National League Expansion Vote Delayed | By Claire Smith | TX 3-078399 | 1991-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-outlook-is-hopeful-for-perez-s-latest-shoulder-problem.html | BASEBALL Outlook Is Hopeful for Perezs Latest Shoulder Problem | By Michael Martinez | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-rookie-s-errors-hurt-braves-as-phillies-win-in-12-innings.html | BASEBALL Rookies Errors Hurt Braves As Phillies Win in 12 Innings | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/baseball-tigers-to-help-pay-for-new-stadium.html | BASEBALL Tigers to Help Pay For New Stadium | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/basketball-doubts-evaporate-at-least-for-a-night-as-bulls-even-series.html | BASKETBALL Doubts Evaporate at Least for a Night as Bulls Even Series | By Clifton Brown | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/basketball-pippen-performs-magic-on-defense.html | BASKETBALL Pippen Performs Magic on Defense | By Sam Goldaper | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/basketball-rocky-start-didn-t-faze-dunleavy.html | BASKETBALL Rocky Start Didnt Faze Dunleavy | By Clifton Brown | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/colleges-a-titlesetting-bowl-is-sought.html | COLLEGESA TitleSetting Bowl Is Sought | By Barry Jacobs | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/colleges-tarkanian-to-decide-soon-on-retiring-at-unlv.html | COLLEGES Tarkanian to Decide Soon On Retiring at UNLV | By William C Rhoden | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/golf-aftermath-of-shoal-creek-the-greens-are-still-white.html | GOLF Aftermath of Shoal Creek The Greens Are Still White | By Robert Mcg Thomas Jr | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/golf-the-new-ballesteros-pulls-up-in-good-company-for-buick-classic.html | GOLF The New Ballesteros Pulls Up In Good Company for Buick Classic | By Jaime Diaz | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/horse-racing-a-trainer-they-can-t-keep-out-of-the-winner-s-circle.html | HORSE RACING A Trainer They Cant Keep Out of the Winners Circle | By Joseph Durso | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/horse-racing-it-s-hard-to-overlook-fly-so-free-s-return.html | HORSE RACING Its Hard to Overlook Fly So Frees Return | By Joseph Durso | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/sports-of-the-times-the-curve-that-never-got-thrown.html | SPORTS OF THE TIMES The Curve That Never Got Thrown | By Dave Anderson | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/sports/tennis-courier-uses-force-to-eliminate-edberg-in-paris.html | TENNIS Courier Uses Force to Eliminate Edberg in Paris | By Robin Finn | TX 3-078399 | 1991-06-10 |

| | | | | |
|---|---|---|---|---|
| 1991-06-06 | https://www.nytimes.com/1991/06/06/style/chronicle-221591.html | CHRONICLE | By Susan Heller Anderson | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/style/chronicle-222391.html | CHRONICLE | By Susan Heller Anderson | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/style/chronicle-223191.html | CHRONICLE | By Susan Heller Anderson | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/style/chronicle-707691.html | CHRONICLE | By Susan Heller Anderson | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/theater/review-theater-a-1964-success-story-returns-but-how-the-world-has-changed.html | ReviewTheater A 1964 Success Story Returns But How the World Has Changed | By Frank Rich | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/democrats-offer-wide-health-plan.html | DEMOCRATS OFFER WIDE HEALTH PLAN | By Robert Pear | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/eisenhower-letters-hint-at-affair-with-aide.html | Eisenhower Letters Hint at Affair With Aide | By John Kifner | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/for-hatfield-a-shining-image-tarnished-by-ethics-charges.html | For Hatfield a Shining Image Tarnished by Ethics Charges | By Richard L Berke | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/goal-eludes-democrats-as-9-in-gop-switch.html | Goal Eludes Democrats As 9 in GOP Switch | By Gwen Ifill | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/harvard-names-dean-to-top-arts-and-sciences-post.html | Harvard Names Dean to Top Arts and Sciences Post | By Fox Butterfield | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/house-vote-approving-democratic-backed-rights-bill.html | House Vote Approving DemocraticBacked Rights Bill | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/laid-off-employee-kills-2-at-workplace.html | LaidOff Employee Kills 2 at Workplace | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/lesbian-ordained-episcopal-priest.html | LESBIAN ORDAINED EPISCOPAL PRIEST | By Peter Steinfels | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/louisiana-lawmakers-pass-strict-anti-abortion-measure.html | Louisiana Lawmakers Pass Strict AntiAbortion Measure | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/new-autopsy-is-performed-for-3d-trial-in-evers-slaying.html | New Autopsy Is Performed For 3d Trial in Evers Slaying | ALBANY June 5 AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/new-therapy-combats-2-types-of-racing-heart.html | New Therapy Combats 2 Types of Racing Heart | By Lawrence K Altman | TX 3-078399 | 1991-06-10 |

| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/postponed-twice-shuttle-lifts-off.html | Postponed Twice Shuttle Lifts Off | By Warren E Leary | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/rights-bill-passes-in-house-but-vote-is-not-veto-proof.html | RIGHTS BILL PASSES IN HOUSE BUT VOTE IS NOT VETOPROOF | By Adam Clymer | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/severe-sun-storm-threatens-utilities.html | Severe Sun Storm Threatens Utilities | By Matthew L Wald | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/southern-baptists-assail-bush-for-stand-on-nea.html | Southern Baptists Assail Bush for Stand on NEA | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/us/vaccine-at-birth-aims-to-block-many-diseases.html | Vaccine at Birth Aims to Block Many Diseases | By Natalie Angier | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/200-ethiopians-trapped-in-west-bank.html | 200 Ethiopians Trapped in West Bank | By Joel Brinkley | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/3-die-in-israeli-raid-on-bases-in-lebanon.html | 3 Die in Israeli Raid on Bases in Lebanon | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/accusations-of-bias-tarnish-a-us-army-school.html | Accusations of Bias Tarnish a US Army School | By Ferdinand Protzman | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/albania-picks-a-caretaker-chief.html | Albania Picks a Caretaker Chief | By David Binder | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/baghdad-hopeful-on-kurdish-pact-but-insists-on-control-of-oil-center.html | Baghdad Hopeful on Kurdish Pact But Insists on Control of Oil Center | By Alan Cowell | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/baker-and-russian-may-meet-on-arms-treaty.html | Baker and Russian May Meet on Arms Treaty | By Thomas L Friedman | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/british-government-offers-bill-to-neuter-pit-bull-dogs.html | British Government Offers Bill to Neuter Pit Bull Dogs | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/bulgaria-presses-inquiries-into-the-communist-past.html | Bulgaria Presses Inquiries Into the Communist Past | By John Tagliabue | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/gorbachev-in-oslo-links-world-peace-to-perestroika.html | Gorbachev in Oslo Links World Peace to Perestroika | By William E Schmidt | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/kurdish-americans-searching-for-relatives.html | KurdishAmericans Searching for Relatives | By Stephen Kinzer | TX 3-078399 | 1991-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/lawyers-ask-trial-of-hussein-before-war-crimes-tribunal.html | Lawyers Ask Trial of Hussein Before War Crimes Tribunal | AP | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/military-restores-order-in-algiers.html | MILITARY RESTORES ORDER IN ALGIERS | By Alan Riding | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/new-delhi-journal-some-in-india-grieve-for-their-country-too.html | New Delhi Journal Some in India Grieve For Their Country Too | By Bernard Weinraub | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/no-headline-589891.html | No Headline | By Christopher S Wren | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/pope-subtly-offers-moral-support-for-lithuanians-independence.html | Pope Subtly Offers Moral Support For Lithuanians Independence | By Stephen Engelberg | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/progress-on-talks-hinted-by-israeli.html | PROGRESS ON TALKS HINTED BY ISRAELI | By Alan Riding | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/slovenia-is-moving-to-independence.html | SLOVENIA IS MOVING TO INDEPENDENCE | By Celestine Bohlen | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/symposium-tallies-cost-of-quebec-separation.html | Symposium Tallies Cost of Quebec Separation | By Clyde H Farnsworth | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/us-details-flaw-in-patriot-missile.html | US DETAILS FLAW IN PATRIOT MISSILE | By Eric Schmitt | TX 3-078399 | 1991-06-10 |
| 1991-06-06 | https://www.nytimes.com/1991/06/06/world/wealthy-nations-wary-on-offering-soviets-quick-aid.html | WEALTHY NATIONS WARY ON OFFERING SOVIETS QUICK AID | By Steven Greenhouse | TX 3-078399 | 1991-06-10 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/archives/new-weapon-for-the-defense-files-on-us-agents.html | New Weapon for the Defense Files on US Agents | By Robb London | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/3-veterans-of-no-name-music-return.html | 3 Veterans of NoName Music Return | By Jon Pareles | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/50-paintings-to-be-sold-from-tremaine-estate.html | 50 Paintings to Be Sold From Tremaine Estate | By Rita Reif | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/art-in-review-214891.html | Art in Review | By Michael Kimmelman | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/art-in-review-571691.html | Art in Review | By Michael Brenson | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/art-in-review-575991.html | Art in Review | By Roberta Smith | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/art-in-review-579191.html | Art in Review | By Michael Brenson | TX 3-092893 | 1991-06-12 |

| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/auctions.html | Auctions | By Rita Reif | TX 3-092893 | 1991-06-12 |
|---|---|---|---|---|---|
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/critic-s-choice-dance-a-trio-of-giselles-for-balletomanes.html | Critics ChoiceDance A Trio of Giselles For Balletomanes | By Jennifer Dunning | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/new-york-international-festival-of-the-arts-solemn-meets-spunky.html | NEW YORK INTERNATIONAL FESTIVAL OF THE ARTS Solemn Meets Spunky | By Stephen Holden | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/restaurants-257191.html | Restaurants | By Bryan Miller | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/review-art-sam-francis-at-the-height-of-his-powers.html | ReviewArt Sam Francis at the Height of His Powers | By Roberta Smith | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/review-art-shaggy-steel-sculptures-with-energy-racing.html | ReviewArt Shaggy Steel Sculptures With Energy Racing | By Michael Brenson | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/review-dance-a-giselle-celebration-from-pure-to-romantic.html | ReviewDance A Giselle Celebration From Pure to Romantic | By Anna Kisselgoff | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/sounds-around-town-259891.html | Sounds Around Town | By John S Wilson | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/arts/sounds-around-town-581391.html | Sounds Around Town | By Jon Pareles | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/books/books-of-the-times-of-love-and-loyalty-binding-and-rending-apart.html | Books of The Times Of Love and Loyalty Binding and Rending Apart | By Michiko Kakutani | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/a-japanese-style-old-boy-network.html | A JapaneseStyle Old Boy Network | By James Sterngold | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/about-real-estate.html | About Real Estate | By Diana Shaman | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/business-people-federated-and-allied-shifted-3-executives.html | BUSINESS PEOPLE Federated and Allied Shifted 3 Executives | By Isadore Barmash | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/businesses-plan-a-slim-3-rise-in-spending.html | Businesses Plan a Slim 3 Rise in Spending | AP | TX 3-092893 | 1991-06-12 |

| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-america-west-airlines-stops-lease-payments.html | COMPANY NEWS America West Airlines Stops Lease Payments | By Agis Salpukas | TX 3-092893 | 1991-06-12 |
|---|---|---|---|---|---|
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-ex-official-of-laidlaw-is-penalized.html | COMPANY NEWS ExOfficial Of Laidlaw Is Penalized | By Kurt Eichenwald | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-failed-bank-layoffs-seen.html | COMPANY NEWS Failed Bank Layoffs Seen | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-philips-stake-to-whirlpool.html | COMPANY NEWS Philips Stake To Whirlpool | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-sandoz-reduces-cost-of-treatment.html | COMPANY NEWS Sandoz Reduces Cost of Treatment | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-technologies-taking-writedown.html | COMPANY NEWS Technologies Taking Writedown | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/company-news-united-and-american-show-jump-in-air-travel-in-may.html | COMPANY NEWS United and American Show Jump in Air Travel in May | By Agis Salpukas | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/credit-report-problems-cited.html | Credit Report Problems Cited | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/dow-drops-by-10.51-to-close-below-3000.html | Dow Drops by 1051 to Close Below 3000 | By Robert J Cole | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/economic-scene-a-better-feeling-on-trade-talks.html | Economic Scene A Better Feeling On Trade Talks | By Leonard Silk | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/hanging-on-in-textile-country.html | Hanging On in Textile Country | By Keith Bradsher | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/investments-in-poland.html | Investments in Poland | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/kraft-will-reduce-use-of-low-fat-claims.html | Kraft Will Reduce Use of LowFat Claims | By Anthony Ramirez | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/media-business-advertising-addenda-grey-faces-review-for-maalox-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Faces a Review For the Maalox Account | By Stuart Elliott | TX 3-092893 | 1991-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/media-business-advertising-addenda-hachette-sets-publisher-for-elle-decor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hachette Sets Publisher For Elle Decor Magazine | By Stuart Elliott | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/media-business-advertising-chrysler-keeps-stakes-high-triple-crown-marketing.html | THE MEDIA BUSINESS ADVERTISING Chrysler Keeps Stakes High In Triple Crown Marketing | By Stuart Elliott | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/research-venture-creates-unit-that-can-earn-profit.html | Research Venture Creates Unit That Can Earn Profit | By John Markoff | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/s-l-regulator-vows-more-minority-hiring.html | S L Regulator Vows More Minority Hiring | By Stephen Labaton | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/sales-in-may-up-for-many-big-retailers.html | Sales in May Up for Many Big Retailers | By Isadore Barmash | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/sec-studies-short-selling.html | SEC Studies ShortSelling | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/the-media-business-advertising-addenda-accounts-405191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/the-media-business-advertising-addenda-people-401991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/business/time-plans-big-stock-offering.html | Time Plans Big Stock Offering | By Geraldine Fabrikant | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-3-men-at-dude-ranch-in-comedy-of-good-will.html | ReviewFilm 3 Men at Dude Ranch In Comedy of Good Will | By Janet Maslin | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-aristocracy-when-it-thinks-no-one-is-looking.html | ReviewFilm Aristocracy When It Thinks No One Is Looking | By Janet Maslin | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-coping-after-the-baby-sitter-drops-dead.html | ReviewFilm Coping After the Baby Sitter Drops Dead | By Vincent Canby | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-corruption-and-greed-on-the-road.html | ReviewFilm Corruption And Greed On the Road | By Janet Maslin | TX 3-092893 | 1991-06-12 |

| | | | | |
|---|---|---|---|---|
| 1991-06-07 | https://www.nytimes.com/1991/06/07/movies/review-film-spike-lee-s-comedy-of-sorrow.html | ReviewFilm Spike Lees Comedy of Sorrow | By Vincent Canby | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/news/bar-birmingham-s-toughest-lawyer-faced-down-his-outraged-colleagues-over-funeral.html | AT THE BAR Birminghams Toughest Lawyer is Faced Down By His Outraged Colleagues Over a Funeral Wreath | By David Margolick | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/news/honoring-a-saintly-lawyer-pilgrimage-to-the-past.html | Honoring a Saintly Lawyer Pilgrimage to the Past | By Steven Greenhouse | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/news/nbc-appoints-jay-leno-to-replace-johnny-carson.html | NBC Appoints Jay Leno To Replace Johnny Carson | By Bill Carter | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/news/tv-weekend-clarence-darrow-standing-to-face-the-world.html | TV WEEKEND Clarence Darrow Standing to Face the World | By John J OConnor | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/8000-new-york-city-workers-caught-in-budget-purgatory.html | 8000 New York City Workers Caught in Budget Purgatory | By Josh Barbanel | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/a-bull-market-for-fraud-emerges-in-hard-times.html | A Bull Market for Fraud Emerges in Hard Times | By Peter Kerr | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/as-children-play-a-flash-of-gunfire-takes-a-life.html | As Children Play a Flash of Gunfire Takes a Life | By Robert D McFadden | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/atlantic-beach-struggles-to-explain-assault-on-black-youth.html | Atlantic Beach Struggles to Explain Assault on Black Youth | By Sarah Lyall | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/bridgeport-filing-for-bankruptcy-protection.html | Bridgeport Filing for Bankruptcy Protection | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/dinkins-says-albany-s-aid-falls-short.html | Dinkins Says Albanys Aid Falls Short | By Todd S Purdum | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/greitzer-a-democratic-colleague-will-seek-dryfoos-s-council-seat.html | Greitzer a Democratic Colleague Will Seek Dryfoos Council Seat | By Felicia R Lee | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/judges-describe-justice-s-effort-as-intimidation.html | Judges Describe Justices Effort As Intimidation | By Craig Wolff | TX 3-092893 | 1991-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/no-needy-mother-just-a-con-artist-brooklyn-police-say.html | No Needy Mother Just a Con Artist Brooklyn Police Say | By Craig Wolff | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/now-working-a-late-shift-high-school.html | Now Working a Late Shift High School | By Evelyn Nieves | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/curtis-brewer-65-worked-for-rights-of-disabled-people.html | Curtis Brewer 65 Worked for Rights Of Disabled People | By Glenn Fowler | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/duane-s-doolittle-magazine-founder-79.html | Duane S Doolittle Magazine Founder 79 | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/larry-kert-60-a-romantic-lead-in-the-original-west-side-story.html | Larry Kert 60 a Romantic Lead In the Original West Side Story | By Peter B Flint | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/mc-chang-scientist-dies-at-82-a-developer-of-birth-control-pill.html | MC Chang Scientist Dies at 82 A Developer of BirthControl Pill | By Alfonso A Narvaez | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/stan-getz-64-saxophonist-dies-a-melodist-with-his-own-sound.html | Stan Getz 64 Saxophonist Dies A Melodist With His Own Sound | By Peter Watrous | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/obituaries/sylvia-porter-financial-columnist-is-dead-at-77.html | Sylvia Porter Financial Columnist Is Dead at 77 | By Glenn Fowler | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/abroad-at-home-nixon-and-bush.html | ABROAD AT HOME Nixon And Bush | By Anthony Lewis | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/editorial-notebook-tv-executions-trite-overnight.html | EDITORIAL NOTEBOOK TV Executions Trite Overnight | By Brent Staples | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/living-from-hand-to-snout.html | Living From Hand to Snout | By Mikhail Alexseev | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/on-my-mind-save-those-bases.html | ON MY MIND Save Those Bases | By A M Rosenthal | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/opinion/the-wedtech-6-a-morality-tale.html | The Wedtech 6 A Morality Tale | By James Traub | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-belle-grounds-into-demotion.html | BASEBALL Belle Grounds Into Demotion | AP | TX 3-092893 | 1991-06-12 |

| | | | | |
|---|---|---|---|---|
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-going-gone-voila-stays-in-one-batter-too-many.html | BASEBALL Going Gone Voila Stays in One Batter Too Many | By Joe Sexton | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-the-longest-day-or-is-it-night-as-royals-win-in-18th-inning.html | BASEBALL The Longest Day or Is It Night As Royals Win in 18th Inning | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-vincent-splits-expansion-booty.html | BASEBALL Vincent Splits Expansion Booty | By Murray Chass | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/baseball-yanks-can-t-keep-em-on-the-farm-when-they-re-able-to-help-the-club.html | BASEBALL Yanks Cant Keep em on the Farm When Theyre Able to Help the Club | By Michael Martinez | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/basketball-for-bulls-grant-finals-are-a-matter-of-focus-focus.html | BASKETBALL For Bulls Grant Finals Are a Matter of Focus Focus | By Clifton Brown | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/basketball-perkins-has-a-pair-of-proud-dads.html | BASKETBALL Perkins Has a Pair of Proud Dads | By Harvey Araton | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/boxing-ali-is-still-a-comfort-to-many-aging-fans.html | BOXING Ali Is Still a Comfort To Many Aging Fans | By Robert Lipsyte | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/colleges-a-final-unlv-season-is-reported-for-tarkanian.html | COLLEGES A Final UNLV Season Is Reported for Tarkanian | By William C Rhoden | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/golf-azinger-among-4-leaders-with-66-s.html | GOLF Azinger Among 4 Leaders With 66s | By Jaime Diaz | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/marathon-new-york-marathon-changes-the-rules-on-prize-money.html | MARATHON New York Marathon Changes the Rules on Prize Money | By Michael Janofsky | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/sports-of-the-times-missing-bulls-are-found.html | Sports of The Times Missing Bulls Are Found | By Ira Berkow | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/strike-the-gold-draws-outside-post-in-belmont.html | Strike the Gold Draws Outside Post in Belmont | By Joseph Durso | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/sports/tennis-graf-bewildered-sabatini-bothered.html | TENNIS Graf Bewildered Sabatini Bothered | By Robin Finn | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/style/chronicle-078191.html | CHRONICLE | By Susan Heller Anderson | TX 3-092893 | 1991-06-12 |

| 1991-06-07 | https://www.nytimes.com/1991/06/07/style/chronicle-844891.html | CHRONICLE | By Susan Heller Anderson | TX 3-092893 | 1991-06-12 |
|---|---|---|---|---|---|
| 1991-06-07 | https://www.nytimes.com/1991/06/07/style/chronicle-845691.html | CHRONICLE | By Susan Heller Anderson | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/style/chronicle-849991.html | CHRONICLE | By Susan Heller Anderson | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/theater/broadway-memories-the-hits-and-the-hits.html | Broadway Memories The Hits and the Hits | By Mervyn Rothstein | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/2-more-patients-of-florida-dentist-are-infected-with-aids-virus.html | 2 More Patients of Florida Dentist Are Infected With AIDS Virus | By Lawrence K Altman | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/a-new-look-at-children-and-divorce.html | A New Look at Children and Divorce | By Jane E Brody | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/abortion-ruling-is-focus-of-panel.html | ABORTION RULING IS FOCUS OF PANEL | By Adam Clymer | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/aids-definition-excludes-women-congress-is-told.html | AIDS Definition Excludes Women Congress Is Told | By Philip J Hilts | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/changes-in-family-patterns-solitude-and-single-parents.html | Changes in Family Patterns Solitude and Single Parents | By Felicity Barringer | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/commencement-harvard-president-urges-social-commitment.html | COMMENCEMENT Harvard President Urges Social Commitment | By Fox Butterfield | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/democrats-step-up-calls-for-thornburgh-to-resign.html | Democrats Step Up Calls for Thornburgh to Resign | By David Johnston | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/due-process-found-to-apply-even-in-temporary-holds-on-property.html | Due Process Found to Apply Even in Temporary Holds on Property | By Linda Greenhouse | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/from-mrs-bush-tough-talk-and-mumbling.html | From Mrs Bush Tough Talk and Mumbling | By Maureen Dowd | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/house-approves-rescue-of-space-station.html | House Approves Rescue of Space Station | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/judge-says-2-should-share-honor.html | Judge Says 2 Should Share Honor | AP | TX 3-092893 | 1991-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/math-survey-in-public-schools-shows-no-state-is-cutting-it.html | Math Survey in Public Schools Shows No State Is Cutting It | By Karen de Witt | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/mitchell-offers-gun-control-plan.html | MITCHELL OFFERS GUN CONTROL PLAN | By Gwen Ifill | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/new-evers-autopsy-replaces-original-reported-as-missing.html | New Evers Autopsy Replaces Original Reported as Missing | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/poll-shows-jews-both-assimilate-and-keep-tradition.html | Poll Shows Jews Both Assimilate and Keep Tradition | By Ari L Goldman | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/report-adds-twist-to-case-of-beating-victim.html | Report Adds Twist to Case of Beating Victim | By Seth Mydans | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/rights-spotlight-gop-senators-offer-compromise-bills-bridge-gap-between.html | Rights Spotlight on GOP Senators Offer Compromise Bills to Bridge Gap Between President and the Democrats | By Adam Clymer | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/sexuality-report-is-assailed-at-hearing-of-presbyterians.html | Sexuality Report Is Assailed At Hearing of Presbyterians | By Peter Steinfels | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/shedding-tears-bush-tells-baptists-of-praying-as-gulf-war-neared.html | Shedding Tears Bush Tells Baptists of Praying as Gulf War Neared | By Andrew Rosenthal | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/spacewalk-is-scheduled-to-fix-seal-on-shuttle-s-cargo-doors.html | Spacewalk Is Scheduled to Fix Seal on Shuttles Cargo Doors | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/squabbling-halts-gulf-parade.html | Squabbling Halts Gulf Parade | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/us/survey-says-teen-age-drinking-is-common.html | Survey Says TeenAge Drinking Is Common | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/a-wide-open-vote-ahead-for-russia.html | A WIDEOPEN VOTE AHEAD FOR RUSSIA | By Francis X Clines | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/addis-ababa-journal-today-a-flower-filled-prison-but-tomorrow.html | Addis Ababa Journal Today a FlowerFilled Prison But Tomorrow | By Clifford Krauss | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/algeria-imposes-a-curfew-and-promises-to-use-force.html | Algeria Imposes a Curfew and Promises to Use Force | By Youssef M Ibrahim | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/berlin-court-convicts-the-former-chief-of-communist-unions.html | Berlin Court Convicts the Former Chief of Communist Unions | By John Tagliabue | TX 3-092893 | 1991-06-12 |

| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/britain-is-proposing-to-invite-gorbachev-to-london-talks.html | Britain Is Proposing to Invite Gorbachev to London Talks | By William E Schmidt | TX 3-092893 | 1991-06-12 |
|---|---|---|---|---|---|
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/bush-seeks-unity-on-us-arms-stand.html | BUSH SEEKS UNITY ON US ARMS STAND | By Andrew Rosenthal | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/hussein-burnishes-image-as-fear-brews-in-iraq.html | Hussein Burnishes Image as Fear Brews in Iraq | By Alan Cowell | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/in-daring-landing-plane-rescues-sick-man-from-antarctica.html | In Daring Landing Plane Rescues Sick Man From Antarctica | By Malcolm W Browne | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/mandela-urges-convicts-to-end-37-day-fast.html | Mandela Urges Convicts to End 37Day Fast | By Christopher S Wren | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/moscow-official-denies-soviets-need-huge-aid.html | Moscow Official Denies Soviets Need Huge Aid | By Craig R Whitney | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/nato-tries-to-ease-security-concerns-in-eastern-europe.html | NATO TRIES TO EASE SECURITY CONCERNS IN EASTERN EUROPE | By Thomas L Friedman | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/pakistan-asks-talks-on-atom-spread.html | Pakistan Asks Talks on Atom Spread | By Barbara Crossette | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/plan-for-boat-people-cheers-hong-kong.html | Plan for Boat People Cheers Hong Kong | By Sheryl Wudunn | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/political-terrorism-is-rising-in-soviet-union-kgb-says.html | Political Terrorism Is Rising in Soviet Union KGB Says | AP | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/salvadoran-foes-exchange-charges.html | SALVADORAN FOES EXCHANGE CHARGES | By Shirley Christian | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/volcano-s-fury-turns-a-shrine-into-a-morgue.html | Volcanos Fury Turns a Shrine Into a Morgue | By David E Sanger | TX 3-092893 | 1991-06-12 |
| 1991-06-07 | https://www.nytimes.com/1991/06/07/world/yugoslavs-push-compromise-plan.html | YUGOSLAVS PUSH COMPROMISE PLAN | By Chuck Sudetic | TX 3-092893 | 1991-06-12 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/music-in-review-142891.html | Music in Review | By James R Oestreich | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/music-in-review-143691.html | Music in Review | By Allan Kozinn | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/music-in-review-144491.html | Music in Review | By James R Oestreich | TX 3-092437 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/music-in-review-145291.html | Music in Review | By Allan Kozinn | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/review-music-the-berlin-drops-in-with-haydn-and-bruckner.html | ReviewMusic The Berlin Drops In With Haydn and Bruckner | By John Rockwell | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/arts/review-pop-el-puma-sings-of-love.html | ReviewPop El Puma Sings of Love | By Jon Pareles | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/accord-on-airline-bookings-system.html | Accord on AirlineBookings System | By Barnaby J Feder | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/amid-anger-and-confusion-time-stock-declines-again.html | Amid Anger and Confusion Time Stock Declines Again | By Geraldine Fabrikant | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/business-people-ex-retail-executive-joins-ernst-young.html | BUSINESS PEOPLE ExRetail Executive Joins Ernst  Young | By Isadore Barmash | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/business-people-new-operating-officer-at-standard-products.html | BUSINESS PEOPLENew Operating Officer At Standard Products | By Michael Lev | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/company-news-tele-communications-in-united-artists-deal.html | COMPANY NEWS TeleCommunications In United Artists Deal | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/computer-export-ban-to-change.html | Computer Export Ban To Change | By Keith Bradsher | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/consumer-borrowing-increases.html | Consumer Borrowing Increases | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/corporation-payrolls-inched-up-in-may-after-seven-big-declines.html | Corporation Payrolls Inched Up In May After Seven Big Declines | By Robert D Hershey Jr | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/dow-off-18.12-week-s-loss-at-50.76.html | Dow Off 1812 Weeks Loss at 5076 | By Elizabeth M Fowler | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/executive-life-was-in-red-by-426.3-million-at-end-of-90.html | Executive Life Was in Red By 4263 Million at End of 90 | By Richard W Stevenson | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/fewer-keating-charges.html | Fewer Keating Charges | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/long-term-rates-lifted-by-job-data.html | LongTerm Rates Lifted By Job Data | By H J Maidenberg | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/macy-s-ends-tax-challenge-in-california.html | Macys Ends Tax Challenge in California | By Lawrence M Fisher | TX 3-092437 | 1991-06-24 |

| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/new-england-bank-failures.html | New England Bank Failures | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/no-funds-no-planes-it-s-baltia-air.html | No Funds No Planes Its Baltia Air | By Agis Salpukas | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/one-two-punch-for-pc-makers.html | OneTwo Punch for PC Makers | By John Markoff | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/patents-a-new-device-to-stop-drunken-driving.html | Patents A New Device to Stop Drunken Driving | By Edmund L Andrews | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/patents-harvesting-drugs-made-by-bacteria.html | Patents Harvesting Drugs Made By Bacteria | By Edmund L Andrews | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/patents-models-of-new-products-built-faster-in-full-color.html | Patents Models of New Products Built Faster in Full Color | By Edmund L Andrews | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/small-company-makes-superconducting-chip.html | Small Company Makes Superconducting Chip | By Andrew Pollack | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/business/your-money-caution-is-urged-on-retiring-early.html | Your Money Caution Is Urged On Retiring Early | By Jan M Rosen | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/movies/review-film-a-new-phantom-from-miami-beach.html | ReviewFilm A New Phantom From Miami Beach | By Stephen Holden | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/movies/review-film-gay-experience-in-england-with-an-absent-protagonist.html | ReviewFilm Gay Experience in England With an Absent Protagonist | By Stephen Holden | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/news/consumer-complaints-up-relief-down.html | Consumer Complaints Up Relief Down | By Michael Decourcy Hinds | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/news/guidepost-gadgets-for-the-garden.html | Guidepost Gadgets for the Garden | By Anne Raver | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/news/new-rayon-clothing-ruffles-some-wearers.html | New Rayon Clothing Ruffles Some Wearers | By Trish Hall | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/about-new-york.html | About New York | By By Douglas Martin | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/after-the-war-a-new-battle-may-the-best-parade-win.html | After the War a New Battle May the Best Parade Win | By Lindsey Gruson | TX 3-092437 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/anguished-plea-from-bridgeport-for-fiscal-relief.html | Anguished Plea From Bridgeport For Fiscal Relief | By George Judson | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/bridge-016791.html | Bridge | By Alan Truscott | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/court-says-lawyers-must-name-cash-clients.html | Court Says Lawyers Must Name Cash Clients | By Constance L Hays | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/dinkins-s-strategy-is-faulted-amid-bickering-on-budget-cuts.html | Dinkinss Strategy Is Faulted Amid Bickering on Budget Cuts | By Josh Barbanel | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/dissenting-voices-before-sharpton-protest.html | Dissenting Voices Before Sharpton Protest | By Sarah Lyall | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/for-mayor-moran-bridgeport-s-revival-proves-elusive.html | For Mayor Moran Bridgeports Revival Proves Elusive | By Dennis Hevesi | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/guide-to-the-future.html | Guide to the Future | By Sarah Bartlett | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/man-held-in-killing-of-3-at-a-bodega-in-brooklyn.html | Man Held in Killing of 3 at a Bodega in Brooklyn | By James C McKinley Jr | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/ride-on-credit-make-it-jfk-and-don-t-spare-the-plastic.html | Ride on Credit Make It JFK and Dont Spare the Plastic | By Calvin Sims | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/nyregion/witness-details-sexual-abuse-at-st-john-s.html | Witness Details Sexual Abuse At St Johns | By Joseph P Fried | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/agnes-waldron-66-research-assistant-for-3-presidencies.html | Agnes Waldron 66 Research Assistant for 3 Presidencies | By Joan Cook | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/john-l-thomas-81-a-jesuit-sociologist-and-family-expert.html | John L Thomas 81 a Jesuit Sociologist and Family Expert | By Joan Cook | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/lieut-gen-arthur-trudeau-88-retired-chief-of-research-in-army.html | Lieut Gen Arthur Trudeau 88 Retired Chief of Research in Army | By Alfonso A Narvaez | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/obituaries/stan-getz-64-jazz-innovator-on-saxophone-dies.html | Stan Getz 64 Jazz Innovator on Saxophone Dies | By Peter Watrous | TX 3-092437 | 1991-06-24 |

| 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/confessions-of-a-capitalist-naif.html | Confessions of a Capitalist Naif | By John Calvin Batchelor | TX 3-092437 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/in-the-nation-what-kind-of-order.html | In the Nation What Kind of Order | By Tom Wicker | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/kafka-in-the-classroom.html | Kafka in the Classroom | By Ann Banks | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/observer-a-many-syllabled-thing.html | Observer A Many Syllabled Thing | By Russell Baker | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/opinion/white-house-sleaze-is-back.html | White House Sleaze Is Back | By George Miller | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/agassi-and-courier-put-an-american-accent-on-the-final.html | Agassi and Courier Put an American Accent on the Final | By Robin Finn | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/baseball-mets-snooze-through-8-win-it-in-9th.html | BASEBALL Mets Snooze Through 8 Win It in 9th | By Joe Sexton | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/baseball-pirates-drabek-earns-shutout-as-padres-squander-13-hits.html | BASEBALL Pirates Drabek Earns Shutout As Padres Squander 13 Hits | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/baseball-this-is-getting-serious-yanks-trail-jays-by-3-1-2.html | BASEBALL This Is Getting Serious Yanks Trail Jays by 3 12 | By Jack Curry | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/basketball-throwing-in-the-towel-tarkanian-to-quit-in-92.html | BASKETBALL Throwing in the Towel Tarkanian to Quit in 92 | By William C Rhoden | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/extra-bulls-rally-then-down-lakers-in-overtime.html | Extra Bulls Rally Then Down Lakers in Overtime | By Clifton Brown | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/golf-dickinson-forgets-troubles-and-tees-up.html | GOLF Dickinson Forgets Troubles and Tees Up | By Alex Yannis | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/golf-in-and-out-azinger-still-in-the-hunt.html | GOLF InandOut Azinger Still in the Hunt | By Jaime Diaz | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/horse-racing-at-belmont-final-paces-for-main-event.html | HORSE RACING At Belmont Final Paces for Main Event | By Joseph Durso | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports-leisure-turn-on-the-tv-for-golf-lessons-from-the-pros.html | SPORTS LEISURETurn On the TV for Golf Lessons From the Pros | By Jerry Tarde | TX 3-092437 | 1991-06-24 |

| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/sports-of-the-times-arthur-ashe-confronts-apocalypse.html | Sports of The Times Arthur Ashe Confronts Apocalypse | By George Vecsey | TX 3-092437 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-08 | https://www.nytimes.com/1991/06/08/sports/us-will-be-host.html | US Will Be Host | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/style/chronicle-156891.html | CHRONICLE | By Susan Heller Anderson | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/style/chronicle-157691.html | CHRONICLE | By Susan Heller Anderson | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/style/chronicle-158491.html | CHRONICLE | By Susan Heller Anderson | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/theater/critic-s-notebook-in-a-cincinnati-park-plays-about-dynamic-women.html | Critics Notebook In a Cincinnati Park Plays About Dynamic Women | By Mel Gussow | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/theater/tyne-daly-on-gypsy-and-on-roller-blades.html | Tyne Daly on Gypsy And on Roller Blades | By Alex Witchel | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/2-more-slain-in-gainesville-tie-to-5-killings-discounted.html | 2 More Slain in Gainesville Tie to 5 Killings Discounted | By Tim Golden | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/beliefs-052391.html | Beliefs | By Peter Steinfels | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/debate-intensifies-as-talks-continue-on-military-base-closings.html | Debate Intensifies as Talks Continue on Military Base Closings | By Gwen Ifill | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/evers-exhumation-was-due-to-report-s-loss.html | Evers Exhumation Was Due to Reports Loss | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/extravaganza-on-mall-hails-troops-today.html | Extravaganza On Mall Hails Troops Today | By Michael Wines | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/gulf-war-veteran-fatally-shot.html | Gulf War Veteran Fatally Shot | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/health-secretary-to-revamp-fda.html | HEALTH SECRETARY TO REVAMP FDA | By Philip J Hilts | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/house-vote-sets-stage-for-conflict-between-two-allies-in-space-program.html | House Vote Sets Stage for Conflict Between Two Allies in Space Program | By William J Broad | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/in-fighting-shape-3-diet-companies-mix-it-up-over-advertising-claims.html | In Fighting Shape 3 Diet Companies Mix It Up Over Advertising Claims | By Molly ONeill | TX 3-092437 | 1991-06-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/in-high-school-riven-by-race-even-an-honor-brings-a-split.html | In High School Riven by Race Even an Honor Brings a Split | By Peter Applebome | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/judge-in-florida-assault-case-considers-curbs-on-publicity.html | Judge in Florida Assault Case Considers Curbs on Publicity | By Tim Golden | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/judge-upholds-ban-on-videotaping-of-executions-at-san-quentin.html | Judge Upholds Ban on Videotaping of Executions at San Quentin | By Katherine Bishop | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/lawmakers-approve-295-billion-for-military-but-trim-star-wars.html | Lawmakers Approve 295 Billion For Military but Trim Star Wars | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/pentagon-unveils-a-stealth-missile.html | PENTAGON UNVEILS A STEALTH MISSILE | By Richard W Stevenson | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/state-worker-s-budget-coup-a-windfall-for-massachusetts.html | State Workers Budget Coup A Windfall for Massachusetts | By Mary B W Tabor | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/two-planes-collide-in-georgia.html | Two Planes Collide in Georgia | AP | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/us/washington-talk-sizzling-40-year-streak-of-never-missing-a-vote.html | Washington Talk Sizzling 40Year Streak Of Never Missing a Vote | By Richard L Berke | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/world/argentina-s-president-praised-abroad-finds-himself-in-trouble-at-home.html | Argentinas President Praised Abroad Finds Himself in Trouble at Home | By Nathaniel C Nash | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/world/bush-names-new-voice-of-america-director.html | Bush Names New Voice of America Director | By David Binder | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/world/kurd-sees-early-pact-with-baghdad.html | Kurd Sees Early Pact With Baghdad | By Alan Cowell | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/world/managua-journal-victor-s-lament-to-the-losers-belong-the-spoils.html | Managua Journal Victors Lament To the Losers Belong the Spoils | By Shirley Christian | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/world/pope-calls-on-poland-to-reject-western-europe-s-secular-ways.html | Pope Calls on Poland to Reject Western Europes Secular Ways | By Stephen Engelberg | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/world/protesters-in-algeria-are-promised-earlier-elections.html | Protesters in Algeria Are Promised Earlier Elections | By Youssef M Ibrahim | TX 3-092437 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-08 | https://www.nytimes.com/1991/06/08/world/rudolf-hess-s-daring-flight-kgb-files-tell-new-tales.html | Rudolf Hesss Daring Flight KGB Files Tell New Tales | By Craig R Whitney | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/world/shamir-in-letter-rejects-bush-plea.html | SHAMIR IN LETTER REJECTS BUSH PLEA | By Joel Brinkley | TX 3-092437 | 1991-06-24 |
| 1991-06-08 | https://www.nytimes.com/1991/06/08/world/us-and-kremlin-fail-to-close-gap-on-nuclear-arms.html | US AND KREMLIN FAIL TO CLOSE GAP ON NUCLEAR ARMS | By Thomas L Friedman | TX 3-092437 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/archives/camera.html | Camera | By Russel Hart | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/archives/from-spain-street-theater-with-fireworks.html | From Spain Street Theater With Fireworks | By William Bryant Logan | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/archives/record-briefs.html | RECORD BRIEFS | By Matthew Gurewitsch | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/architecture-view-mute-in-manhattan-a-politically-correct-building.html | ARCHITECTURE VIEW Mute in Manhattan A Politically Correct Building | By Paul Goldberger | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/art-view-a-75th-birthday-bash-hold-the-blockbusters.html | ART VIEW A 75thBirthday Bash Hold the Blockbusters | By Michael Kimmelman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/art-view-in-two-cities-asian-art-comes-out-of-the-cellar.html | ART VIEW In Two Cities Asian Art Comes Out of the Cellar | By John Russell | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/classical-music-immortal-masterpieces-to-snooze-by.html | CLASSICAL MUSIC Immortal Masterpieces to Snooze By | By Joseph Horowitz | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/dance-view-wallace-stevens-had-the-right-idea.html | DANCE VIEW Wallace Stevens Had the Right Idea | By Jennifer Dunning | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/pop-music-sounds-from-the-playground-cool-hiphop-not-sugar-pop.html | POP MUSICSounds From the Playground Cool HipHop Not Sugar Pop | By James Bernard | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/pop-view-t-shirts-speak-volumes-about-the-music-business.html | POP VIEW TShirts Speak Volumes About The Music Business | By Jon Pareles | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/record-brief-811591.html | RECORD BRIEF | By Milo Miles | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/record-briefs-334391.html | RECORD BRIEFS | By James R Oestreich | TX 3-090242 | 1991-06-24 |

| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/record-notes-seeing-mahler-mahler-s-way.html | RECORD NOTES Seeing Mahler Mahlers Way | By Gerald Gold | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/recordings-view-gypsy-woman-of-pathos-and-pride.html | RECORDINGS VIEW Gypsy Woman Of Pathos and Pride | By Peter Watrous | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/recordings-view-when-anything-goes-composers-go-every-which-way.html | RECORDINGS VIEWWhen Anything Goes Composers Go Every Which Way | By K Robert Schwarz | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/review-dance-giselle-as-interpreted-by-italy-s-carla-fracci.html | ReviewDance Giselle as Interpreted By Italys Carla Fracci | By Anna Kisselgoff | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/review-dance-giselle-interpreted-italy-s-carla-fracci-france-s-sylvie-guillem.html | ReviewDance Giselle as Interpreted by Italys Carla Fracci   And by Frances Sylvie Guillem | By Anna Kisselgoff | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/theater-three-plays-one-vision-bergmans.html | THEATERThree Plays One Vision Bergmans | By Frederick J Marker and LiseLone Marker | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/tv-view-how-not-to-be-stumped.html | TV VIEW How Not to Be Stumped | By Walter Goodman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/tv-view-no-laugh-track-no-deal.html | TV VIEW No Laugh Track No Deal | By John J OConnor | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/arts/will-the-gulf-war-produce-enduring-art.html | Will the Gulf War Produce Enduring Art | By Richard Bernstein | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/a-little-truck-stop-in-the-south-of-france.html | A Little Truck Stop in the South of France | By Frank J Prial | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/a-noteworthy-collection.html | A Noteworthy Collection | By George Johnson | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/antiques-when-painting-the-lily-was-raised-to-a-fine-art.html | ANTIQUES When Painting the Lily Was Raised to a Fine Art | By Rita Reif | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/art-is-long-money-short.html | Art Is Long Money Short | By Clifford Irving | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/barrow-boy-makes-good.html | Barrow Boy Makes Good | By Maggie Scarf | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/children-s-books-under-the-spell-of-scary-stuff.html | CHILDRENS BOOKS Under the Spell Of Scary Stuff | By Marilyn Stasio | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/dear-dirty-dublin-my-joycean-trek-with-philip-roth.html | Dear Dirty Dublin My Joycean Trek With Philip Roth | By William Styron | TX 3-090242 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/look-for-a-writer-and-find-a-terrorist.html | Look for a Writer and Find a Terrorist | By Lorrie Moore | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/more-than-a-glorified-lawn.html | More Than a Glorified Lawn | By Witold Rybczynski | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/net-work.html | Net Work | By Beth Levine | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/playing-the-palace.html | Playing the Palace | By Florence King | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/rapt-by-roses-maddened-by-catalogues.html | Rapt by Roses Maddened by Catalogues | By Maxine Kumin | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/shadow-of-a-trout.html | Shadow of a Trout | By le Anne Schreiber | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summer-reading-1991-cooking.html | SUMMER READING 1991 COOKING | By Richard Flaste | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summer-reading-1991-fishing.html | SUMMER READING 1991 FISHING | By Verlyn Klinkenborg | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summer-reading-1991-gardening.html | SUMMER READING 1991 GARDENING | By Allen Lacy | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summer-reading-1991-travel.html | SUMMER READING 1991TRAVEL | By John Maxwell Hamilton | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/summers-in-an-age-of-innocence-in-france-with-edith-wharton.html | Summers in an Age of Innocence In France With Edith Wharton | By Leon Edel | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/the-gastronomical-her.html | The Gastronomical Her | By Victoria Glendinning | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/books/the-joy-of-flies.html | The Joy of Flies | By Adam Clymer | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/all-about-billboards-an-american-icon-s-new-marching-orders.html | All AboutBillboards An American Icons New Marching Orders | By Richard D Hylton | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/business-diary-june-2-7.html | BUSINESS DIARYJune 27 | By Joel Kurtzman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/forum-how-business-can-help-in-schools.html | FORUM How Business Can Help in Schools | By Robert B Reich | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/forum-resist-the-urge-to-punish-china.html | FORUMResist the Urge to Punish China | By M R Greenberg | TX 3-090242 | 1991-06-24 |

| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/forum-unleash-the-g7-industrial-powers.html | FORUMUnleash the G7 Industrial Powers | By Thomas J Berger | TX 3-090242 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-a-passion-for-networking.html | Making a Difference A Passion for Networking | By John Markoff | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-battling-textile-imports-and-industry-frictions.html | Making a Difference Battling Textile Imports and Industry Frictions | By Keith Bradsher | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-new-policy-on-pollution.html | Making a Difference New Policy On Pollution | By Barnaby J Feder | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-sony-is-betting-big-on-its-man-from-iceland.html | Making a Difference Sony Is Betting Big on Its Man From Iceland | By Eben Shapiro | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/making-a-difference-the-oecd-s-polite-pusher.html | Making a Difference The OECDs Polite Pusher | By Steven Greenhouse | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/managing-more-care-for-the-corporate-kids.html | Managing More Care for the Corporate Kids | By Claudia H Deutsch | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/market-watch-the-sec-and-the-death-of-disclosure.html | MARKET WATCH The SEC and the Death Of Disclosure | By Floyd Norris | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/mutual-funds-catching-up-with-peter-lynch.html | Mutual Funds Catching Up With Peter Lynch | By Carole Gould | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/mutual-funds-once-a-winner-always-a-winner.html | Mutual Funds Once a Winner Always a Winner | By Carole Gould | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/personal-account-playwright-or-businessman.html | PERSONAL ACCOUNTPlaywright or Businessman | BY Jerry Sterner | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/quarter-notes-a-trimonthly-expression-of-opinion-falling-short.html | QUARTER NOTES A Trimonthly Expression of OpinionFalling Short | BY Martin Mayer | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/sending-the-very-best-for-no-particular-reason.html | Sending the Very Best For No Particular Reason | By Isadore Barmash | TX 3-090242 | 1991-06-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/tech-notes-just-what-the-eye-picks-up.html | Tech Notes Just What the Eye Picks Up | By Claudia H Deutsch | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/technology-the-hologram-computers-of-tomorrow.html | Technology The Hologram Computers of Tomorrow | By Andrew Pollack | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/the-executive-computer-a-familiar-programming-language-enters-the-windows-age.html | The Executive Computer A Familiar Programming Language Enters the Windows Age | By Peter H Lewis | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/the-executive-life-competitive-croquet-you-better-believe-it.html | The Executive Life Competitive Croquet You Better Believe It | By Nancy Marx Better | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/the-new-intellectuals-at-the-fed.html | The New Intellectuals at the Fed | By Sylvia Nasar | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/the-wall-streeter-who-runs-tlc-beatrice.html | The Wall Streeter Who Runs TLC Beatrice | By Jonathan P Hicks | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/wall-street-better-information-for-muni-investors.html | Wall Street Better Information for Muni Investors | By Diana B Henriques | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/wall-street-loose-lips-at-the-nasd.html | Wall Street Loose Lips at the NASD | By Diana B Henriques | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/world-markets-new-highs-for-south-african-stocks.html | World Markets New Highs for South African Stocks | By Jonathan Fuerbringer | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/business/your-own-account-going-it-alone-in-outplacement.html | Your Own AccountGoing It Alone in Outplacement | By Mary Rowland | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/about-men-the-lies-that-bind.html | About MenThe Lies That Bind | BY Paul Thaler | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/cover-story-when-at-t-plays-hardball.html | COVER STORY WHEN ATT PLAYS HARDBALL | BY L J Davis | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/design-playing-favorites.html | DESIGN Playing Favorites | By Carol Vogel | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/entrepreneurs-wayne-huizenga-s-growth-complex.html | ENTREPRENEURS WAYNE HUIZENGAS GROWTH COMPLEX | BY Richard Sandomir | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/food-hot-stuff.html | FoodHot Stuff | BY Anne de Ravel | TX 3-090242 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/health-care-mission-margin-the-nun-as-ceo.html | HEALTH CARE MISSION  MARGIN The Nun as CEO | BY John Paul Newport | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/ms-playboy.html | MS PLAYBOY | BY Roger Cohen | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/on-language-mailbag.html | On Language Mailbag | BY William Safire | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/sebastiao-salgado-the-eye-of-the-photojournalist.html | Sebastiao Salgado The Eye of The Photojournalist | By Matthew L Wald | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/magazine/stan-getz-through-the-years.html | Stan Getz Through the Years | By Joseph Hooper | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/movies/film-hollywood-s-superhunk-heads-for-nottingham.html | FILM Hollywoods Superhunk Heads for Nottingham | By Maureen Dowd | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/movies/film-view-bidding-adieu-to-the-classic-french-film.html | FILM VIEW Bidding Adieu to the Classic French Film | By Vincent Canby | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/movies/fire-s-deadly-dance-is-no-accident-in-backdraft.html | Fires Deadly Dance Is No Accident in Backdraft | By Judith Shulevitz | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/movies/up-and-coming-samuel-l-jackson-out-of-lee-s-jungle-into-the-limelight.html | UP AND COMING Samuel L Jackson Out of Lees Jungle Into the Limelight | By Lena Williams | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/a-party-fleet-tries-not-to-founder.html | A Party Fleet Tries Not to Founder | By Richard D Lyons | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/bridge-676991.html | Bridge | By Alan Truscott | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/chess-690491.html | Chess | By Robert Byrne | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/coins.html | Coins | By Jed Stevenson | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/cultivated-gardener-growing-strawberries-it-helps-have-generous-friends.html | The Cultivated Gardener In Growing Strawberries It Helps to Have Generous Friends | By Anne Raver | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/sunday-menu-sauteed-soft-shelled-crabs-with-salsa.html | Sunday Menu Sauteed SoftShelled Crabs With Salsa | By Marian Burros | TX 3-090242 | 1991-06-24 |

| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/sunday-outing-where-canal-defied-nature-and-won.html | Sunday Outing Where Canal Defied Nature and Won | By Harold Faber | TX 3-090242 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/the-suits-of-summer-look-fresher-than-ever.html | The Suits of Summer Look Fresher Than Ever | By Deborah Hofmann | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/this-week-garden-patrol.html | This Week Garden Patrol | By Anne Raver | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/news/whether-shy-or-flamboyant-a-style-for-all.html | Whether Shy Or Flamboyant A Style for All | By Elaine Louie | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/4-separate-shootings-leave-3-people-dead-and-4-others-hurt.html | 4 Separate Shootings Leave 3 People Dead and 4 Others Hurt | By Nick Ravo | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-baseball-scout-sees-more-than-scorecards.html | A Baseball Scout Sees More Than Scorecards | By David Winzelberg | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-birth-a-near-suicide-and-it-s-not-lunch-yet.html | A Birth a NearSuicide And Its Not Lunch Yet | By Bruce Lambert | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-drama-takes-on-domestic-violence.html | A Drama Takes On Domestic Violence | By Carlotta Gulvas Swarden | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-glimpse-up-the-river-in-ossining.html | A Glimpse Up the River in Ossining | By Suzanne Dechillo | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-la-carte-migration-to-the-island-continues.html | A la Carte Migration To the Island Continues | By Richard Scholem | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-midwife-who-faced-early-hurdles.html | A Midwife Who Faced Early Hurdles | By Lois Raimondo | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-search-for-solutions-at-a-possible-postal-site.html | A Search for Solutions At a Possible Postal Site | By James Feron | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/a-sharp-eye-for-capturing-peak-moments-in-dance.html | A Sharp Eye for Capturing Peak Moments in Dance | By Roberta Hershenson | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/about-long-island-going-to-the-track-and-finding-religion.html | ABOUT LONG ISLAND Going to the Track and Finding Religion | By Diane Ketcham | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/answering-the-mail-992091.html | Answering The Mail | BY Bernard Gladstone | TX 3-090242 | 1991-06-24 |

| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/answering-the-mail-993891.html | Answering The Mail | BY Bernard Gladstone | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/answering-the-mail-994691.html | Answering The Mail | BY Bernard Gladstone | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/answering-the-mail-995491.html | Answering The Mail | BY Bernard Gladstone | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/art-farewells-and-an-anniversary.html | ART Farewells and an Anniversary | By Vivien Raynor | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/art-metaphors-of-contemporary-life.html | ARTMetaphors of Contemporary Life | By William Zimmer | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/art-review-varied-approaches-of-expatriates.html | ART REVIEWVaried Approaches of Expatriates | By Helen A Harrison | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/art-what-s-new-in-the-northeast-silvermine-offers-the-42d-answer.html | ART Whats New in the Northeast Silvermine Offers the 42d Answer | By Vivien Raynor | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/as-operation-get-ready-comes-to-an-end-operation-welcome-home-begins.html | As Operation Get Ready Comes to an End Operation Welcome Home Begins | By Robert D McFadden | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/budget-crisis-widens-divisions-in-suffolk.html | Budget Crisis Widens Divisions in Suffolk | By John Rather | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/businesses-recoil-at-energy-tax-increases-in-albany-budget.html | Businesses Recoil at Energy Tax Increases in Albany Budget | By Kevin Sack | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/company-picnics-leaner-in-a-recession.html | Company Picnics Leaner in a Recession | By Penny Singer | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/congress-pressed-to-aid-lyme-disease-research.html | Congress Pressed to Aid Lyme Disease Research | By States News | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/connecticut-guide-628391.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/connecticut-qa-dr-ivan-cohen-medicine-reverses-hairlines-retreat.html | CONNECTICUT QA DR IVAN COHENMedicine Reverses Hairlines Retreat | By Nicole Wise | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/cuomo-threatens-to-veto-1-billion-in-state-spending.html | CUOMO THREATENS TO VETO 1 BILLION IN STATE SPENDING | By Sam Howe Verhovek | TX 3-090242 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/dining-out-good-seafood-and-oh-what-a-view.html | DINING OUT Good Seafood and Oh What a View | By Joanne Starkey | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/dining-out-in-bedford-a-stress-on-fresh-ingredients.html | DINING OUTIn Bedford a Stress on Fresh Ingredients | By M H Reed | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/dining-out-the-menu-will-change-twice-a-year.html | DINING OUTThe Menu Will Change Twice a Year | By Valerie Sinclair | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/dining-out-westport-gets-an-indian-restaurant.html | DINING OUT Westport Gets an Indian Restaurant | By Patricia Brooks | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/disabled-rallying-for-budget.html | Disabled Rallying For Budget | By Joan Swirsky | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/firsttime-athletes-flocking-to-volleyball.html | FirstTime Athletes Flocking to Volleyball | By Dave Ruden | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/food-preparing-salad-days-for-the-summer.html | FOOD Preparing Salad Days for the Summer | By Moira Hodgson | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/for-equestrians-new-jerseys-the-place-to-compete.html | For Equestrians New Jerseys the Place to Compete | By Arlene Newman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/for-flag-maker-patriotic-renewal-brings-star-spangled-sales.html | For Flag Maker Patriotic Renewal Brings StarSpangled Sales | By Robert A Hamilton | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/gardening-encounter-with-a-beneficial-creature.html | GARDENING Encounter With a Beneficial Creature | By Joan Lee Faust | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/greenburgh-democrat-rallies-the-republicans.html | Greenburgh Democrat Rallies the Republicans | By Tessa Melvin | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/home-clinic-summer-a-good-time-to-repair-a-window.html | HOME CLINIC Summer a Good Time To Repair a Window | By John Warde | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/learning-how-to-get-state-contracts.html | Learning How to Get State Contracts | By Linda Lynwander | TX 3-090242 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/legislators-see-little-change-in-spending-plan.html | Legislators See Little Change in Spending Plan | By Kirk Johnson | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/lirr-warns-commuters-of-a-30-fare-rise.html | LIRR Warns Commuters of a 30 Fare Rise | By Stewart Ain | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/living-will-difficult-challenges.html | Living Will Difficult Challenges | By Jay Romano | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/long-island-journal-755791.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/mamaronecks-daycare-center-approaches-opening-day.html | Mamaronecks DayCare Center Approaches Opening Day | By Mary Jane McKay | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/mosquitoes-just-let-them-buzz-off.html | Mosquitoes Just Let Them Buzz Off | By Thomas Clavin | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/music-abduction-falstaff-and-rutgers-festival.html | MUSICAbduction Falstaff And Rutgers Festival | By Rena Fruchter | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/music-festival-re-creates-sounds-of-the-past.html | MUSIC Festival Recreates Sounds of the Past | By Robert Sherman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/music-new-orchestra-salutes-cole-porter-s-centennial.html | MUSIC New Orchestra Salutes Cole Porters Centennial | By Robert Sherman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/new-jersey-q-a-michael-r-griffinger-an-experiment-in-free-legal.html | NEW JERSEY Q  A MICHAEL R GRIFFINGERAn Experiment in Free Legal Assistance | By Marian Courtney | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/new-york-city-pursues-early-retirement-plan-for-principals.html | New York City Pursues EarlyRetirement Plan for Principals | By Joseph Berger | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/nursemidwives-playing-increased-role.html | NurseMidwives Playing Increased Role | By Lois Raimondo | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/partnership-aids-puerto-rican-students.html | Partnership Aids Puerto Rican Students | By Cathy Corman | TX 3-090242 | 1991-06-24 |

| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-090242 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/reflecting-an-era-of-idealized-mores.html | Reflecting an Era of Idealized Mores | By Denise Mourges | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/ridgewood-journal-rabies-shots-now-required-for-cats.html | RIDGEWOOD JOURNALRabies Shots Now Required for Cats | By Lyn Mautner | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/sad-children-left-behind-wait-for-a-fresh-air-family-to-call.html | Sad Children Left Behind Wait For a Fresh Air Family to Call | By Celia W Dugger | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/sharpton-gets-mixed-reception-in-protest-march-at-atlantic-beach.html | Sharpton Gets Mixed Reception in Protest March at Atlantic Beach | By Sarah Lyall | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/slowly-democracy-at-council-on-foreign-relations.html | Slowly Democracy at Council on Foreign Relations | By Alessandra Stanley | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/songanddance-school-seeks-a-home.html | SongandDance School Seeks a Home | By Andrew I Kaplan | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/state-union-plans-a-strike-over-florios-demands.html | State Union Plans a Strike Over Florios Demands | By Wayne King | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/students-turn-teachers-of-neat-wow-science.html | Students Turn Teachers Of Neat Wow Science | By Mary Ann Limauro | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/the-view-from-mohegan-lake-coalition-saves-a-club-for-its-members-a.html | THE VIEW FROM MOHEGAN LAKECoalition Saves a Club for Its Members and for Its Neighbors | By Lynne Ames | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/the-view-from-stamford-as-state-funds-wane-bartlett-arboretum.html | THE VIEW FROM STAMFORDAs State Funds Wane Bartlett Arboretum Beckons Volunteers | By Peggy McCarthy | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-a-mixture-of-spoof-and-homage.html | THEATER A Mixture of Spoof and Homage | By Alvin Klein | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-festival-looks-to-new-audience.html | Theater Festival Looks to New Audience | By Barbara Delatiner | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-in-hartford-from-the-mississippi-delta.html | THEATER In Hartford From the Mississippi Delta | By Alvin Klein | TX 3-090242 | 1991-06-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-review-not-every-circus-needs-3-rings.html | THEATER REVIEW Not Every Circus Needs 3 Rings | By Leah D Frank | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/theater-thrilling-moments-in-a-chorus-line.html | THEATER Thrilling Moments in A Chorus Line | By Alvin Klein | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/toy-trains-to-charm-another-generation.html | Toy Trains to Charm Another Generation | By Bess Liebenson | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/twa-is-convicted-in-jet-bomb-blast.html | TWA IS CONVICTED IN JET BOMB BLAST | By Arnold H Lubasch | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/westchester-guide-572491.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/westchester-qa-mary-luehrsen-when-a-teacher-leaves-the-profession.html | WESTCHESTER QA MARY LUEHRSENWhen a Teacher Leaves the Profession | By Donna Greene | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/where-its-flag-day-all-year-round.html | Where Its Flag Day All Year Round | By Carlotta Gulvas Swarden | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/where-single-mothers-get-a-new-start.html | Where Single Mothers Get a New Start | By Sandra Friedland | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/wildflowers-perfume-sweetens-a-life-devoted-to-nature.html | Wildflowers Perfume Sweetens a Life Devoted to Nature | By Andi Rierden | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/woman-slain-walking-her-dogs-near-central-park.html | Woman Slain Walking Her Dogs Near Central Park | By Dennis Hevesi | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/nyregion/yale-hospital-prescribes-entertainment.html | Yale Hospital Prescribes Entertainment | By Nicole Wise | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/obituaries/alfred-hassler-lifelong-pacifist-and-environmentalist-dies-at-81.html | Alfred Hassler Lifelong Pacifist And Environmentalist Dies at 81 | By Marvine Howe | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/castro-would-play-ball.html | Castro Would Play Ball | By Mark Feierstein | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/foreign-affairs-peace-morsels.html | Foreign Affairs Peace Morsels | By Leslie H Gelb | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/public-private-instant-replay-confettied.html | Public  Private Instant Replay Confettied | By Anna Quindlen | TX 3-090242 | 1991-06-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/opinion/the-road-to-nowhere.html | The Road to Nowhere | By Jane Holtz Kay | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/commercial-property-south-street-seaport-last-plan-wins-landmark-district.html | Commercial Property South Street Seaport At Last a Plan Wins In Landmark District | By David W Dunlap | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/delinquencies-in-co-ops-and-condos-are-on-the-rise.html | Delinquencies in Coops and Condos Are on the Rise | By Bruce Lambert | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/focus-in-richmond-a-tobacco-row-to-light-up-downtown.html | FOCUSIn Richmond a Tobacco Row to Light Up Downtown | By Deborah Marquardt | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/focus-richmond-a-tobacco-row-to-light-up-downtown.html | Focus RichmondA Tobacco Row to Light Up Downtown | By Deborah Marquardt | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/if-youre-thinking-of-living-in-beekman-place.html | If Youre Thinking of Living in Beekman Place | By M P Dunleavey | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/in-the-region-long-island-developers-seeking-out-the-lot-owners.html | In the Region Long IslandDevelopers Seeking Out the Lot Owners | By Diana Shaman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/in-the-region-new-jersey-beating-a-slump-on-oceanfront-condos.html | In the Region New JerseyBeating a Slump on Oceanfront Condos | By Rachelle Garbarine | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/in-the-region-westchester-and-connecticut-homesales-pace-picking.html | In the Region Westchester and ConnecticutHomeSales Pace Picking Up Steam | By Joseph P Griffith | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/national-notebook-cleveland-a-new-luster-on-lake-erie.html | NATIONAL NOTEBOOK Cleveland A New Luster On Lake Erie | By Jennifer Stoffel | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/national-notebook-fall-river-mass-61-apartments-for-the-aging.html | NATIONAL NOTEBOOK Fall River Mass61 Apartments For the Aging | By Susan Diesenhouse | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/national-notebook-texas-city-tex-7-year-hiatus-on-malls-ends.html | NATIONAL NOTEBOOK Texas City Tex 7Year Hiatus On Malls Ends | By Lettice Stuart | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/northeast-notebook-baltimore-retirement-on-a-cushion.html | Northeast Notebook BaltimoreRetirement On a Cushion | By Larry Carson | TX 3-090242 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/northeast-notebook-fall-river-mass-61-apartments-for-the-aging.html | Northeast Notebook Fall River Mass61 Apartments For the Aging | By Susan Diesenhouse | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/northeast-notebook-philadelphia-rejuvenating-a-train-station.html | Northeast Notebook Philadelphia Rejuvenating A Train Station | By David A Wallace | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/perspectives-property-abandonment-the-cleanup-bills-pile-up-in-harlem.html | Perspectives Property Abandonment The Cleanup Bills Pile Up in Harlem | By Alan S Oser | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/q-and-a-585691.html | Q and A | By Shawn G Kennedy | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/streetscapes-the-dickerson-houses-by-mckim-mead-who.html | Streetscapes The Dickerson Houses By McKim Mead    Who | By Christopher Gray | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/realestate/talking-insurance-keeping-coverage-up-to-date.html | Talking Insurance Keeping Coverage Up to Date | By Andree Brooks | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/about-cars-buick-hunts-the-future-in-its-past.html | ABOUT CARS Buick Hunts The Future In Its Past | By Marshall Schuon | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/backtalk-expansion-no-runs-no-hits-but-no-error.html | BacktalkExpansion No Runs No Hits But No Error | By David Fisher | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-elster-says-shoulder-is-tired-but-healthy.html | BASEBALL Elster Says Shoulder Is Tired but Healthy | By Joe Sexton | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-galarraga-sidelined.html | Baseball Galarraga Sidelined | AP | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-lsu-takes-college-title.html | Baseball LSU Takes College Title | AP | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-managers-try-to-ignore-casualty-rate.html | Baseball Managers Try to Ignore Casualty Rate | By Claire Smith | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-no-ejection-only-a-victory-as-clemens-baffles-athletics.html | BASEBALL No Ejection Only a Victory As Clemens Baffles Athletics | AP | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-rough-night-for-rookie-hurlers-but-a-fine-evening-for-the-yanks.html | Baseball Rough Night for Rookie Hurlers But a Fine Evening for the Yanks | By Jack Curry | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-ted-and-joe-1941-june-9.html | BASEBALL Ted and Joe 1941 June 9 | Compiled by Jim Benagh | TX 3-090242 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/baseball-valenzuela-proves-a-big-draw-but-a-small-hit.html | BaseballValenzuela Proves a Big Draw but a Small Hit | By Samantha Stevenson | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/basketball-for-scott-misery-is-playing-in-final.html | Basketball For Scott Misery Is Playing in Final | By Clifton Brown | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/californian-wins-gymnastics-title.html | Californian Wins Gymnastics Title | AP | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/football-with-no-hard-feelings-craig-moves-on.html | FOOTBALL With No Hard Feelings Craig Moves On | By Timothy W Smith | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/golf-alcott-has-1-stroke-lead-in-atlantic-city.html | Golf Alcott Has 1Stroke Lead in Atlantic City | By Alex Yannis | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/golf-skinky-shots-give-irwin-buick-lead.html | GOLF Skinky Shots Give Irwin Buick Lead | By Jaime Diaz | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/horse-racing-gallop-was-gallant-finish-is-frustrating.html | Horse Racing Gallop Was Gallant Finish Is Frustrating | By Gerald Eskenazi | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/horse-racing-hammer-will-be-in-the-stands-rapping-for-lite-light.html | Horse Racing Hammer Will Be in the Stands Rapping for Lite Light | By Joseph Durso | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/horse-racing-hansel-captures-belmont-by-a-head.html | Horse Racing Hansel Captures Belmont By a Head | By Joseph Durso | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/notebook-white-sox-want-a-hit-not-a-dirge.html | Notebook White Sox Want A Hit Not a Dirge | By Murray Chass | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/outdoors-a-wonderful-boat-for-navigating-cedarlined-rivers-rich-with.html | OUTDOORSA Wonderful Boat for Navigating CedarLined Rivers Rich With Trout | By Jerry Dennis | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/soccer-us-women-s-team-may-be-world-s-best.html | SOCCER US Womens Team May Be Worlds Best | By Filip Bondy | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/sports-of-the-times-dreams-and-tragedy-of-the-bulls-rookie.html | Sports of The Times Dreams and Tragedy Of the Bulls Rookie | By Ira Berkow | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/sports-of-the-times-hansel-overcomes-x-factor.html | Sports of The Times Hansel Overcomes X Factor | By George Vecsey | TX 3-090242 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/tennis-men-s-final-is-american-all-the-way.html | Tennis Mens Final Is American All the Way | By Robin Finn | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/tennis-seles-wins-again-in-paris.html | Tennis Seles Wins Again In Paris | By Robin Finn | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/sports/track-and-field-still-racing-with-the-wind.html | Track and Field Still Racing With the Wind | By Michael Janofsky | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/style/style-makers-david-r-smith-handbag-designer.html | Style Makers David R Smith Handbag Designer | By Deborah Hofmann | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/style/style-makers-lesage-embroiderers.html | Style Makers Lesage Embroiderers | By Elaine Louie | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/theater/review-theater-several-slices-of-life-in-festival-of-one-acts.html | ReviewTheater Several Slices of Life In Festival of OneActs | By Mel Gussow | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/theater/sunday-view-in-gentler-times-the-subject-was-roses.html | SUNDAY VIEW In Gentler Times The Subject Was Roses | By David Richards | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/a-family-trek-in-the-cascades.html | A Family Trek in the Cascades | By Michael H Hodges | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/britains-maze-craze.html | Britains Maze Craze | By Suzanne Cassidy | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/hooking-salmon-beginners-luck.html | Hooking Salmon Beginners Luck | By Ann Goodman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/kayaking-the-easier-way.html | Kayaking the Easier Way | By David Noland | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/oregons-ancient-and-fragile-forests.html | Oregons Ancient and Fragile Forests | By Leslie Allen | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/practical-traveler-getting-a-refund-when-your-airline-slashes-fares.html | PRACTICAL TRAVELER Getting a Refund When Your Airline Slashes Fares | By Betsy Wade | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/putting-up-with-the-joneses.html | Putting Up With the Joneses | By Vicki Riba Koestler | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/q-and-a-966991.html | Q and A | By Carl Sommers | TX 3-090242 | 1991-06-24 |

| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/the-mountains-at-europes-center.html | The Mountains at Europes Center | By Burton Bollag | TX 3-090242 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/the-northwests-tasty-berry-wines.html | The Northwests Tasty Berry Wines | By Margaret Shakespeare | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/the-royal-retreat-at-potsdam.html | The Royal Retreat at Potsdam | By Olivier Bernier | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/travel/whats-doing-in-pittsburgh.html | WHATS DOING IN Pittsburgh | By Vince Rause | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/a-glimpse-at-punishments-past.html | A Glimpse at Punishments Past | AP | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/a-hoosier-hurrah-on-cole-porter-s-centennial.html | A Hoosier Hurrah on Cole Porters Centennial | By Bernard Holland | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/abortion-foes-seek-ties-with-groups-for-disabled.html | Abortion Foes Seek Ties With Groups for Disabled | By Ronald Smothers | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/audubon-society-pursues-an-identity-beyond-birds.html | Audubon Society Pursues An Identity Beyond Birds | By Anne Raver | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/cellular-phone-stirs-politics-in-virginia.html | Cellular Phone Stirs Politics in Virginia | By B Drummond Ayres Jr | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/charge-filed-over-silence-on-aids.html | Charge Filed Over Silence on AIDS | AP | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/for-oregon-s-health-care-system-triage-by-a-lawmaker-with-an-md.html | For Oregons Health Care System Triage by a Lawmaker With an MD | By Timothy Egan | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/fund-established-to-help-pay-legal-fees-for-president-s-son.html | Fund Established to Help Pay Legal Fees for Presidents Son | By Martin Tolchin | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/hot-coffee-journal-there-s-little-to-do-but-the-name-is-a-big-draw.html | Hot Coffee Journal Theres Little to Do But the Name Is a Big Draw | By David Margolick | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/nasa-rules-out-weekend-repair-of-shuttle.html | NASA Rules Out Weekend Repair of Shuttle | AP | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/new-cost-control-asked-on-medicare.html | NEW COST CONTROL ASKED ON MEDICARE | By Robert Pear | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/noriega-lawyer-aided-a-us-inquiry-on-judges.html | Noriega Lawyer Aided a US Inquiry on Judges | By Tim Golden | TX 3-090242 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/noriega-trial-delayed-again-new-starting-date-is-sept-3.html | Noriega Trial Delayed Again New Starting Date Is Sept 3 | AP | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/parade-unfurls-symbols-of-patriotism-in-the-capital.html | Parade Unfurls Symbols of Patriotism in the Capital | By Michael Wines | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/sex-report-fails-at-church-meeting.html | SEX REPORT FAILS AT CHURCH MEETING | By Peter Steinfels | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/why-he-seeks-an-education-so-much-i-want-to-do.html | Why He Seeks an Education So Much I Want to Do | By Jason Deparle | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/us/without-fanfare-blacks-march-to-greater-high-school-success.html | Without Fanfare Blacks March to Greater High School Success | By Jason Deparle | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/doing-business-in-washington-moscow-s-moment-has-arrived.html | Doing Business In Washington Moscows Moment Has Arrived | By R W Apple Jr | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/headliners-the-fissioning-of-the-nuclear-family.html | Headliners The Fissioning of the Nuclear Family | By Felicity Barringer | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/ideas-trends-a-long-slow-march-out-of-storybook-land.html | Ideas  Trends A Long Slow March Out of Storybook Land | By Roger Cohen | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/ideas-trends-for-consumers-bank-reform-offers-not-so-much-as-a-toaster.html | Ideas  Trends For Consumers Bank Reform Offers Not So Much as a Toaster | By Stephen Labaton | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/ideas-trends-mediating-the-federal-war-on-wildlife.html | Ideas  Trends Mediating the Federal War On Wildlife | By Keith Schneider | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/nation-despite-all-his-efforts-nixon-still-wrapped-tapes-watergate.html | The Nation Despite All His Efforts Nixon Is Still Wrapped In the Tapes of Watergate | By Michael Wines | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-nation-when-the-subject-is-civil-rights-there-are-two-george-bushes.html | The Nation When the Subject Is Civil Rights There Are Two George Bushes | By Steven A Holmes | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-region-how-to-translate-a-civics-lesson-into-political-muscle.html | The Region How to Translate a Civics Lesson Into Political Muscle | By Todd S Purdum | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-region-the-outer-boroughs-come-closer-to-the-inner-circle.html | The Region The Outer Boroughs Come Closer to the Inner Circle | By Sam Roberts | TX 3-090242 | 1991-06-24 |

| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-world-in-the-trade-wars-china-has-learned-guerilla-tactics.html | The World In the Trade Wars China Has Learned Guerilla Tactics | By Sheryl Wudunn | TX 3-090242 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-world-iran-gingerly-tries-a-bit-of-pragmatism.html | The World Iran Gingerly Tries a Bit of Pragmatism | By Youssef M Ibrahim | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-world-latin-nations-get-a-firmer-grip-on-their-destiny.html | The World Latin Nations Get a Firmer Grip on Their Destiny | By Nathaniel C Nash | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/weekinreview/the-world-nato-s-difficult-career-change.html | The World NATOs Difficult Career Change | By Thomas L Friedman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/a-collaborator-is-sentenced-to-death-by-kuwait-tribunal.html | A Collaborator Is Sentenced to Death by Kuwait Tribunal | AP | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/a-hindu-nationalist-stirs-and-scares.html | A Hindu Nationalist Stirs and Scares | By Bernard Weinraub | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/british-health-service-much-beloved-but-inadequate-is-facing-changes.html | British Health Service Much Beloved But Inadequate Is Facing Changes | By Craig R Whitney | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/de-klerk-visits-kenya-s-chief-urging-normal-ties.html | De Klerk Visits Kenyas Chief Urging Normal Ties | By Christopher S Wren | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/german-house-rejects-export-bill-blocking-kohl-and-customs-plan.html | German House Rejects Export Bill Blocking Kohl and Customs Plan | By Ferdinand Protzman | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/gulf-war-affects-fate-of-hostages.html | GULF WAR AFFECTS FATE OF HOSTAGES | By Elaine Sciolino | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/harvesting-leads-to-heart-of-south-america.html | Harvesting Leads to Heart of South America | By James Brooke | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/in-soweto-by-the-sea-misery-lives-on-as-apartheid-fades.html | In SowetobytheSea Misery Lives On as Apartheid Fades | By Christopher S Wren | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/north-korea-agrees-to-nuclear-plant-inspections.html | North Korea Agrees to Nuclear Plant Inspections | By David E Sanger | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/sanctions-on-iraq-exact-a-high-price-from-poor.html | Sanctions on Iraq Exact a High Price From Poor | By Alan Cowell | TX 3-090242 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/tension-is-easing-in-algerian-cities.html | TENSION IS EASING IN ALGERIAN CITIES | By Youssef M Ibrahim | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/under-harassment-many-palestinians-in-kuwait-see-no-choice-but-to-leave.html | Under Harassment Many Palestinians in Kuwait See No Choice but to Leave | By John H Cushman Jr | TX 3-090242 | 1991-06-24 |
| 1991-06-09 | https://www.nytimes.com/1991/06/09/world/violence-imperils-democracy-indian-leader-says.html | Violence Imperils Democracy Indian Leader Says | By Barbara Crossette | TX 3-090242 | 1991-06-24 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/archives/minority-project-to-run-a-public-tv-station.html | Minority Project to Run A Public TV Station | By Nancy Vogel | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/barnes-foundation-to-permit-color-reproductions-of-its-art.html | Barnes Foundation to Permit Color Reproductions of Its Art | By Grace Glueck | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/british-try-a-catalyst-for-arts-innovation.html | British Try a Catalyst For Arts Innovation | By Suzanne Cassidy | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/dance-in-review-158091.html | Dance in Review | By Anna Kisselgoff | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/dance-in-review-503891.html | Dance in Review | By | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/dance-in-review-504691.html | Dance in Review | By Anna Kisselgoff | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/arts/dance-in-review-505491.html | Dance in Review | By Jennifer Dunning | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/books/books-of-the-times-descent-of-a-people-from-spiritual-to-worldly.html | BOOKS OF THE TIMES Descent of a People From Spiritual to Worldly | By Christopher LehmannHaupt | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/credit-markets-pessimism-on-long-term-rates.html | CREDIT MARKETS Pessimism on LongTerm Rates | By Kenneth N Gilpin | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/debt-accord-by-child-world.html | Debt Accord By Child World | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/dreams-fade-in-the-wine-country.html | Dreams Fade in the Wine Country | By Lawrence M Fisher | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/goodyear-bets-on-an-outsider.html | Goodyear Bets on an Outsider | By Jonathan P Hicks | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/high-hopes-at-microsoft-for-product.html | High Hopes At Microsoft For Product | By Eben Shapiro | TX 3-084119 | 1991-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/market-place-battle-for-control-of-banyan-trust.html | MARKET PLACE Battle for Control Of Banyan Trust | By Floyd Norris | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/media-business-advertising-addenda-agencies-california-are-going-after-vons.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies in California Are Going After Vons | By Stuart Elliott | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/media-business-advertising-jockey-s-faceless-approach-times-square-teaser.html | THE MEDIA BUSINESS ADVERTISING Jockeys Faceless Approach To a Times Square Teaser | By Stuart Elliott | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/report-critical-of-drop-in-savings.html | Report Critical of Drop in Savings | By Steven Greenhouse | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/some-disappointment-at-trammell-crow.html | Some Disappointment at Trammell Crow | By Richard D Hylton | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/technology-links-will-be-discussed-by-apple-and-ibm.html | TECHNOLOGY LINKS WILL BE DISCUSSED BY APPLE AND IBM | By Andrew Pollack | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-a-publicity-stunt-man-leaps-to-power-pr.html | THE MEDIA BUSINESS A Publicity Stunt Man Leaps to Power PR | By Randall Rothenberg | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-a-warhol-protege-alters-the-tastes-of-connoisseur.html | THE MEDIA BUSINESS A Warhol Protege Alters The Tastes of Connoisseur | By Deirdre Carmody | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-advertising-addenda-people-457091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-outweek-in-a-shake-up-ousts-its-editor.html | THE MEDIA BUSINESS Outweek in a Shakeup Ousts Its Editor | By Deirdre Carmody | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/the-media-business-press-notes-maxwell-fights-murdoch-on-a-new-front-coupons.html | THE MEDIA BUSINESS PRESS NOTES Maxwell Fights Murdoch On a New Front Coupons | By Alex S Jones | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/business/us-gap-in-world-investing.html | US Gap In World Investing | By Keith Bradsher | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/news/review-music-evoking-images-of-bars-in-asian-ports.html | ReviewMusic Evoking Images of Bars in Asian Ports | By John Rockwell | TX 3-084119 | 1991-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-10 | https://www.nytimes.com/1991/06/10/news/review-television-could-there-be-nuclear-war.html | ReviewTelevision Could There Be Nuclear War | By Walter Goodman | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/10001-9998-journal-postal-scanners-can-parry-commas-blows-after-all.html | 100019998 Journal Postal Scanners Can Parry Commas Blows After All | By John Tierney | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/2-teen-agers-killed-in-crash.html | 2 TeenAgers Killed in Crash | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/2000-at-st-john-s-mark-the-gulf-war.html | 2000 at St Johns Mark the Gulf War | By David Gonzalez | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/a-tourist-and-a-dispatcher-are-killed-by-stray-gunfire.html | A Tourist and a Dispatcher Are Killed by Stray Gunfire | By George James | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/bridge-939991.html | Bridge | By Alan Truscott | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/cuomo-veto-is-a-gamble.html | Cuomo Veto Is a Gamble | By Elizabeth Kolbert | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/departing-health-chief-cites-maze-of-problems.html | Departing Health Chief Cites Maze of Problems | By Mireya Navarro | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/episcopal-catholic-feud-in-newark-round-2.html | EpiscopalCatholic Feud in Newark Round 2 | By Ari L Goldman | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/homeownership-at-record-level-for-new-yorkers.html | Homeownership At Record Level For New Yorkers | By Thomas J Lueck | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/in-bridgeport-higher-property-taxes-just-add-injury-to-accumulated-insult.html | In Bridgeport Higher Property Taxes Just Add Injury to Accumulated Insult | By George Judson | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/man-and-pregnant-girl-are-killed-in-police-chase.html | Man and Pregnant Girl Are Killed in Police Chase | By Joseph F Sullivan | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/metro-matters-tick-tick-tick-cuomo-can-afford-to-wait-on-1992.html | Metro Matters Tick Tick Tick Cuomo Can Afford To Wait on 1992 | By Sam Roberts | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/new-york-prepares-embrace-for-troops.html | New York Prepares Embrace for Troops | By Alessandra Stanley | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/nyregion/the-dancer-and-the-vagrant-two-lives-one-death.html | The Dancer and the Vagrant Two Lives One Death | By James Barron | TX 3-084119 | 1991-06-12 |

| 1991-06-10 | https://www.nytimes.com/1991/06/10/obituaries/claudio-arrau-pianist-is-dead-at-88.html | Claudio Arrau Pianist Is Dead at 88 | By Allan Kozinn | TX 3-084119 | 1991-06-12 |
|---|---|---|---|---|---|
| 1991-06-10 | https://www.nytimes.com/1991/06/10/obituaries/howard-hobson-basketball-pioneer-and-coach-was-87.html | Howard Hobson Basketball Pioneer And Coach Was 87 | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/essay-76-trombones.html | Essay 76 Trombones | By William Safire | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/l-abroad-at-home-the-color-of-his-skin-473291.html | Abroad at Home The Color of His Skin | By Anthony Lewis | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/the-last-dinosaur.html | The Last Dinosaur | By Andrew Stein | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/opinion/the-march-of-images.html | The March Of Images | By Fred Ritchin | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-dearth-in-the-afternoon-mets-get-3-hits-no-runs.html | BASEBALL Dearth in the Afternoon Mets Get 3 Hits No Runs | By Joe Sexton | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-gooden-and-figures-dont-add-up.html | BASEBALL Gooden and Figures Dont Add Up | By Joe Sexton | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-heroics-again-as-yankees-future-overpowers-yankees-past.html | BASEBALL Heroics Again as Yankees Future Overpowers Yankees Past | By Jack Curry | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-sutcliffe-put-on-dl.html | BASEBALL Sutcliffe Put on DL | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/baseball-the-long-wait-is-finally-over-as-hershiser-gets-first-victory.html | BASEBALL The Long Wait Is Finally Over As Hershiser Gets First Victory | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/basketball-bulls-smash-lakers-97-82-to-take-3-1-lead-in-series.html | BASKETBALL Bulls Smash Lakers 9782 to Take 31 Lead in Series | By Clifton Brown | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/basketball-sports-of-the-times-divac-learns-the-language.html | BASKETBALL SPORTS OF THE TIMES Divac Learns the Language | By Ira Berkow | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/breland-s-motto-2-fists-2-titles.html | Brelands Motto 2 Fists 2 Titles | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/golf-andrade-pulls-off-another-surprise.html | GOLF Andrade Pulls Off Another Surprise | By Jaime Diaz | TX 3-084119 | 1991-06-12 |

| | | | | |
|---|---|---|---|---|
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/golf-birdie-putts-carry-geddes-to-a-one-stroke-victory.html | GOLF Birdie Putts Carry Geddes To a OneStroke Victory | By Alex Yannis | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/horse-racing-meadow-star-s-victory-margin-just-say-nose.html | HORSE RACING Meadow Stars Victory Margin Just Say Nose | By Joseph Durso | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/horse-racing-on-day-after-colts-rest-trainers-plot.html | HORSE RACING On Day After Colts Rest Trainers Plot | By Joseph Durso | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-.200-in-any-league-linz-is-back-older-and-wider.html | SIDELINES 200 IN ANY LEAGUE Linz Is Back Older and Wider | By Gerald Eskenazi | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-a-personal-victory-although-disabled-he-s-not-unable.html | SIDELINES A PERSONAL VICTORY Although Disabled Hes Not Unable | By Gerald Eskenazi | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-quiet-on-the-set-athletes-as-celluloid-heroes.html | SIDELINES QUIET ON THE SET Athletes as Celluloid Heroes | By Gerald Eskenazi | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-shifting-sands-back-to-the-beach-in-philadelphia.html | SIDELINES SHIFTING SANDS Back to the Beach In Philadelphia | By Gerald Eskenazi | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sidelines-speak-now-or-a-costly-i-do-for-giants-rookie.html | SIDELINES SPEAK NOW OR   A Costly I Do For Giants Rookie | By Gerald Eskenazi | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/soccer-bane-of-the-international-game-no-goals.html | SOCCER Bane of the International Game No Goals | By Filip Bondy | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/sports-of-the-times-the-fillies-upstage-celebrity-owners.html | Sports of The Times The Fillies Upstage Celebrity Owners | By George Vecsey | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/tennis-courier-beats-wind-rain-and-agassi.html | TENNIS Courier Beats Wind Rain And Agassi | By Robin Finn | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/tennis-courier-more-than-power-player.html | TENNIS Courier More Than Power Player | By Robin Finn | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/sports/track-field-rising-newcomers-taking-their-marks-hot-heels-stars.html | TRACK AND FIELD Rising Newcomers Taking Their Marks Hot on the Heels of the Stars | By Michael Janofsky | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/style/chronicle-071091.html | CHRONICLE | By Susan Heller Anderson | TX 3-084119 | 1991-06-12 |

Page 5495 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-06-10 | https://www.nytimes.com/1991/06/10/style/chronicle-506291.html | CHRONICLE | By Susan Heller Anderson | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/style/chronicle-507091.html | CHRONICLE | By Susan Heller Anderson | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/style/chronicle-511991.html | CHRONICLE | By Susan Heller Anderson | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/theater/an-actress-drawn-to-characters-on-the-verge.html | An Actress Drawn to Characters on the Verge | By Richard Bernstein | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/theater/for-young-theatrical-experiment-two-down-and-how-many-to-go.html | For Young Theatrical Experiment Two Down and How Many to Go | By Mervyn Rothstein | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/theater/review-theater-recluse-and-salesman-a-parable-on-loneliness.html | ReviewTheater Recluse and Salesman A Parable on Loneliness | By Mel Gussow | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/all-terrain-vehicles-recalled.html | AllTerrain Vehicles Recalled | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/as-candidates-wait-to-run-cash-waits-to-follow.html | As Candidates Wait to Run Cash Waits to Follow | By Richard L Berke | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/called-complacent-naacp-looks-to-future.html | Called Complacent NAACP Looks to Future | By Paul Delaney | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/college-president-quits-over-use-of-escorts.html | College President Quits Over Use of Escorts | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/fda-to-review-regulation-backlog.html | FDA to Review Regulation Backlog | By Philip J Hilts | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/federal-judges-to-seek-11-million-for-protection.html | Federal Judges to Seek 11 Million for Protection | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/flooding-turns-farmland-into-pools-of-trouble.html | Flooding Turns Farmland Into Pools of Trouble | By Don Terry | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/man-is-arrested-in-slayings-of-2-at-u-of-florida.html | Man Is Arrested In Slayings of 2 At U of Florida | New York Times Regional Newspapers | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/pipeline-washed-out-by-rain-spills-crude-into-texas-river.html | Pipeline Washed Out by Rain Spills Crude Into Texas River | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/release-for-a-lawyer-who-wouldn-t-testify.html | Release for a Lawyer Who Wouldnt Testify | AP | TX 3-084119 | 1991-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-10 | https://www.nytimes.com/1991/06/10/us/us-pilot-shot-down-in-iraq-regrets-human-cost-of-war.html | US Pilot Shot Down in Iraq Regrets Human Cost of War | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/after-3-decade-war-in-ethiopia-eritrean-finds-victory-is-somber.html | After 3Decade War in Ethiopia Eritrean Finds Victory Is Somber | By Jane Perlez | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/angola-s-new-war-battle-lines-form-for-elections-ruling-party-secures-grip-power.html | Angolas New War As Battle Lines Form for Elections Ruling Party Secures Grip on Power | By Kenneth B Noble | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/arms-talks-a-warm-up.html | Arms Talks A WarmUp | By Thomas L Friedman | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/cheltenham-journal-in-a-slice-of-old-england-a-black-tory-candidate.html | Cheltenham Journal In a Slice of Old England a Black Tory Candidate | By William E Schmidt | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/china-said-to-plan-new-arms-sales-us-is-concerned.html | CHINA SAID TO PLAN NEW ARMS SALES US IS CONCERNED | By Nicholas D Kristof | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/from-the-smugglers-coves-of-hong-kong-bourgeois-booty-sails-for-china.html | From the Smugglers Coves of Hong Kong Bourgeois Booty Sails for China | By Barbara Basler | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/kenya-frees-ex-minister.html | Kenya Frees ExMinister | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/king-hussein-signs-charter-reviving-jordan-democracy.html | King Hussein Signs Charter Reviving Jordan Democracy | AP | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/new-york-s-police-chief-offers-advice-to-pretoria.html | New Yorks Police Chief Offers Advice to Pretoria | By Christopher S Wren | TX 3-084119 | 1991-06-12 |
| 1991-06-10 | https://www.nytimes.com/1991/06/10/world/two-new-kingmakers-are-emerging-in-india.html | Two New Kingmakers Are Emerging in India | By Barbara Crossette | TX 3-084119 | 1991-06-12 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/art-sale-guidelines-introduced-in-albany.html | ArtSale Guidelines Introduced in Albany | By Grace Glueck | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/music-in-review-286791.html | Music in Review | By James R Oestreich | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/music-in-review-391091.html | Music in Review | By James R Oestreich | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/music-in-review-393691.html | Music in Review | By Allan Kozinn | TX 3-092895 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/review-dance-ginastera-by-harlem-company.html | ReviewDance Ginastera By Harlem Company | By Jack Anderson | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/review-dance-in-masks-telling-tales-from-seoul.html | ReviewDance In Masks Telling Tales From Seoul | By Jack Anderson | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/arts/review-music-an-updated-cole-porter-through-loud-speakers.html | ReviewMusic An Updated Cole Porter Through Loud Speakers | By Bernard Holland | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/books/a-new-novel-by-amy-tan-who-s-still-trying-to-adapt-to-success.html | A New Novel by Amy Tan Whos Still Trying to Adapt to Success | By Mervyn Rothstein | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/books/book-editors-irate-over-comments-in-magazine.html | Book Editors Irate Over Comments In Magazine | By Roger Cohen | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/books/books-of-the-times-of-two-quite-formidable-sisters.html | BOOKS OF THE TIMES Of Two Quite Formidable Sisters | By Michiko Kakutani | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/at-polaroid-more-than-snapshots.html | At Polaroid More Than Snapshots | By Glenn Rifkin | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/baxter-cancels-syria-plant-amid-arab-boycott-dispute.html | Baxter Cancels Syria Plant Amid Arab Boycott Dispute | By Milt Freudenheim | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/brokers-strike-in-italy.html | Brokers Strike in Italy | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/business-and-health-detecting-fraud-in-medical-claims.html | Business and Health Detecting Fraud In Medical Claims | By Glenn Kramon | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/business-people-chief-adds-retail-job-at-prudential-unit.html | BUSINESS PEOPLE Chief Adds Retail Job At Prudential Unit | By Kurt Eichenwald | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/business-people-president-of-govideo-resigns-and-quits-board.html | BUSINESS PEOPLEPresident of GoVideo Resigns and Quits Board | By Michael Lev | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/careers-managers-lack-fluency-in-languages.html | Careers Managers Lack Fluency In Languages | By Elizabeth M Fowler | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/citicorp-plans-to-spur-loans-for-companies.html | Citicorp Plans to Spur Loans for Companies | By Michael Quint | TX 3-092895 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-colorado-studies-united-air-aid.html | COMPANY NEWS Colorado Studies United Air Aid | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-furlough-at-fiat.html | COMPANY NEWS Furlough at Fiat | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-la-quinta-accepts-slate-of-nominees.html | COMPANY NEWS La Quinta Accepts Slate of Nominees | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-occidental-to-sell-coal-stake-in-china.html | COMPANY NEWS Occidental to Sell Coal Stake in China | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-unisys-case-settlement-seen-as-near.html | COMPANY NEWS Unisys Case Settlement Seen as Near | By Richard W Stevenson | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/company-news-unisys-in-207-million-deal-to-sell-timeplex-subsidiary.html | COMPANY NEWS Unisys in 207 Million Deal To Sell Timeplex Subsidiary | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/court-backs-banks-sales-of-insurance.html | Court Backs Banks Sales Of Insurance | By Michael Quint | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/credit-markets-prices-of-us-issues-little-changed.html | CREDIT MARKETS Prices of US Issues Little Changed | By Kenneth N Gilpin | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/dow-off-1.34-to-2975.40-trading-is-light.html | Dow Off 134 to 297540 Trading Is Light | By H J Maidenberg | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/fastrising-sbarro-is-put-to-the-test.html | FastRising Sbarro Is Put to the Test | By Michael Lev | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/gillett-gets-an-extension.html | Gillett Gets an Extension | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/market-place-environmental-earnings-lag.html | Market Place Environmental Earnings Lag | By John Holusha | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/new-finance-woes-fdic-loss-worse-s-l-crisis-deeper.html | New Finance Woes FDIC Loss Worse S L Crisis Deeper | By Stephen Labaton | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/business/the-media-business-advertising-addenda-accounts-130591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-092895 | 1991-06-14 |

| | | | | |
|---|---|---|---|---|
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/the-media-business-advertising-addenda-american-express-is-looking-around.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Is Looking Around | By Stuart Elliott | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/the-media-business-advertising-addenda-awards-sprouting-with-the-spring.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Sprouting With the Spring | By Stuart Elliott | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/the-media-business-advertising-addenda-people-129191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/the-media-business-live-entertainment-seeks-merger-with-carolco-pictures.html | THE MEDIA BUSINESS Live Entertainment Seeks Merger With Carolco Pictures | By Richard W Stevenson | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/the-media-business-return-of-psychology-today-is-a-goal-of-magazine-talks.html | THE MEDIA BUSINESS Return of Psychology Today Is a Goal of Magazine Talks | By Claudia H Deutsch | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/the-media-business-steering-the-federation-toward-activism.html | THE MEDIA BUSINESS Steering the Federation Toward Activism | By Stuart Elliott | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/the-media-business-time-warner-s-stock-stabilizes-after-three-day-plunge.html | THE MEDIA BUSINESS Time Warners Stock Stabilizes After ThreeDay Plunge | By Geraldine Fabrikant | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/toolmaker-acquiring-big-rival.html | Toolmaker Acquiring Big Rival | By Jonathan P Hicks | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/top-japanese-businessman-is-charged-in-stock-fraud.html | Top Japanese Businessman Is Charged in Stock Fraud | By James Sterngold | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/busine ss/us-in-shift-will-back-aid-to-world-bank-unit.html | US in Shift Will Back Aid to World Bank Unit | By Keith Bradsher | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/news/ by-design-sheer-in-the-city.html | By Design Sheer in the City | By Carrie Donovan | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/news/f rom-valentino-three-decades-of-glamour.html | From Valentino Three Decades Of Glamour | By Bernadine Morris | TX 3-092895 | 1991-06-14 |

| | | | | |
|---|---|---|---|---|
| 1991-06-11 | https://www.nytimes.com/1991/06/11/news/nonsexist-dictionary-spells-out-rudeness.html | Nonsexist Dictionary Spells Out Rudeness | By Richard Bernstein | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/news/patterns-352991.html | Patterns | By Woody Hochswender | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/news/pessimism-is-growing-on-saving-pandas-from-extinction.html | Pessimism Is Growing on Saving Pandas From Extinction | By Sheryl Wudunn | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/bridge-563191.html | Bridge | By Alan Truscott | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/chess-543791.html | Chess | By Robert Byrne | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/connecticut-considers-3-sites-for-nuclear-waste-dumping.html | Connecticut Considers 3 Sites For Nuclear Waste Dumping | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/cuomo-s-budget-vetoes-pique-and-fiscal-concern.html | Cuomos Budget Vetoes Pique and Fiscal Concern | By Elizabeth Kolbert | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/how-west-side-murder-suspect-went-free-in-1990-case.html | How West Side Murder Suspect Went Free in 1990 Case | By Sara Rimer | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/indians-balance-changes-and-tradition.html | Indians Balance Changes and Tradition | By David Gonzalez | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/judge-dismisses-libel-suit-against-the-times.html | Judge Dismisses Libel Suit Against The Times | By Ronald Sullivan | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/members-seek-to-depose-president-of-new-york-school-board.html | Members Seek to Depose President of New York School Board | By Joseph Berger | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/nearly-1-billion-vetoed-by-cuomo-in-albany-budget.html | NEARLY 1 BILLION VETOED BY CUOMO IN ALBANY BUDGET | By Kevin Sack | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-american-flier-shot-down-in-iraq-recounts-horrors-after-capture.html | New York Salutes American Flier Shot Down in Iraq Recounts Horrors After Capture | By Michael Decourcy Hinds | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-craning-and-scrambling-for-a-glimpse-of-history.html | NEW YORK SALUTES Craning and Scrambling For a Glimpse of History | By James Barron | TX 3-092895 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-critic-s-notebook-tv-reporters-compete-in-yellow-ribbon-game.html | New York Salutes Critics Notebook TV Reporters Compete In Yellow Ribbon Game | By Walter Goodman | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-in-a-ticker-tape-blizzard-new-york-honors-the-troops.html | NEW YORK SALUTES In a TickerTape Blizzard New York Honors the Troops | By Robert D McFadden | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/new-york-salutes-many-people-parade-lets-see-5000-block-16-blocks-plus.html | New York Salutes How Many People at the Parade Lets See 5000 a Block 16 Blocks Plus | By Frank J Prial | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/police-badge-and-vest-stop-slugs-fired-at-two-officers.html | Police Badge and Vest Stop Slugs Fired at Two Officers | By James C McKinley Jr | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/question-in-hillside-chase-what-caused-police-to-fire.html | Question in Hillside Chase What Caused Police to Fire | By Joseph F Sullivan | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/right-to-die-is-approved-by-assembly-in-trenton.html | Right to Die Is Approved By Assembly In Trenton | By Wayne King | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/nyregion/student-recalls-sexual-episode-in-queens-case.html | Student Recalls Sexual Episode In Queens Case | By Joseph P Fried | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/bertice-reading-54-jazz-singer-actress-and-star-in-cabaret.html | Bertice Reading 54 Jazz Singer Actress And Star in Cabaret | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/f-reed-dickerson-professor-81.html | F Reed Dickerson Professor 81 | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/frank-visceglia-realty-developer-and-a-civic-leader-is-dead-at-49.html | Frank Visceglia Realty Developer And a Civic Leader Is Dead at 49 | By Alfonso A Narvaez | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/heidi-bruehl-49-dies-an-actress-and-singer.html | Heidi Bruehl 49 Dies An Actress and Singer | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/obituaries/j-raymond-jones-harlem-kingmaker-dies-at-91.html | J Raymond Jones Harlem Kingmaker Dies at 91 | By C Gerald Fraser | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/black-migrants-have-done-better.html | Black Migrants Have Done Better | By Mitchell Duneier | TX 3-092895 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/editorial-notebook-still-wallowing-with-richard-nixon.html | EDITORIAL NOTEBOOK Still Wallowing With Richard Nixon | By John P MacKenzie | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/gardeners-of-america-unite.html | Gardeners of America Unite | By Caroline Seebohm | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/mass-graves-in-kuwait.html | Mass Graves in Kuwait | By Kenneth Roth | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/observer-ted-afoul-of-puritans.html | OBSERVER Ted Afoul of Puritans | By Russell Baker | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/opinion/on-my-mind-the-pentagon-papers.html | ON MY MIND The Pentagon Papers | By A M Rosenthal | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/science/astronauts-surprised-by-reaction-to-space.html | Astronauts Surprised By Reaction to Space | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/science/exercise-alone-cuts-blood-pressure-in-study.html | Exercise Alone Cuts Blood Pressure in Study | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/science/gains-seen-at-any-age-for-smokers-who-quit.html | Gains Seen at Any Age For Smokers Who Quit | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/science/peripherals-so-you-want-data-quickly.html | PERIPHERALS So You Want Data Quickly | By L R Shannon | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/science/personal-computers-dos-goes-on-a-streamlined-diet.html | PERSONAL COMPUTERS DOS Goes on a Streamlined Diet | By Peter H Lewis | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/science/plumes-from-deep-shape-earth-and-climate.html | Plumes from Deep Shape Earth and Climate | By Walter Sullivan | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/science/q-a-332491.html | QA | By C Claiborne Ray | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/science/shamans-and-their-lore-may-vanish-with-forests.html | Shamans and Their Lore May Vanish With Forests | By Daniel Goleman | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/science/space-errors-share-pattern-skipped-tests.html | Space Errors Share Pattern Skipped Tests | By William J Broad | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-coors-and-partners-give-baseball-to-wild-west.html | BASEBALL Coors and Partners Give Baseball to Wild West | By Dirk Johnson | TX 3-092895 | 1991-06-14 |

| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-doc-s-fine-but-is-there-a-reliever-in-the-house.html | BASEBALL Docs Fine but Is There a Reliever in the House | By Joe Sexton | TX 3-092895 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-leyritz-hoping-for-another-chance.html | BASEBALL Leyritz Hoping for Another Chance | By Michael Martinez | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-looking-up-while-down-on-yanks-farm.html | BASEBALL Looking Up While Down on Yanks Farm | By Michael Martinez | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-miami-still-has-heat-and-rain-but-now-it-has-a-team.html | BASEBALL Miami Still Has Heat and Rain but Now It Has a Team | By Tim Golden | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-ready-to-add-miami-and-denver-teams.html | Baseball Ready to Add Miami and Denver Teams | By Murray Chass | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-ted-and-joe-1941-june-11.html | BASEBALL Ted and Joe 1941 June 11 | Compiled by Jim Benagh | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-the-end-mets-can-finally-return-home.html | BASEBALL The End Mets Can Finally Return Home | By Joe Sexton | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/baseball-welcome-to-twins-streak-it-s-9-victories-and-counting.html | BASEBALL Welcome to Twins Streak Its 9 Victories and Counting | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/basketball-lakers-left-wondering-as-bulls-take-command.html | BASKETBALL Lakers Left Wondering as Bulls Take Command | By Clifton Brown | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/colleges-tv-sports-how-cbs-pays-the-price-for-a-maddening-deal.html | COLLEGES TV SPORTS How CBS Pays the Price for a Maddening Deal | By Richard Sandomir | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/golf-major-face-lift-makes-the-open-a-major-free-for-all.html | GOLF Major FaceLift Makes the Open a Major FreeforAll | By Jaime Diaz | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/on-horse-racing-bailey-s-personal-triple-crown.html | ON HORSE RACING Baileys Personal Triple Crown | By Joseph Durso | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/sports-of-the-times-a-club-pro-answers-a-question.html | Sports of The Times A Club Pro Answers A Question | By Dave Anderson | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/sports/track-and-field-world-records-lag-as-drug-tests-gain.html | TRACK AND FIELD World Records Lag as Drug Tests Gain | By Michael Janofsky | TX 3-092895 | 1991-06-14 |

| 1991-06-11 | https://www.nytimes.com/1991/06/11/style/chronicle-395291.html | CHRONICLE | By Susan Heller Anderson | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/style/chronicle-396091.html | CHRONICLE | By Susan Heller Anderson | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/style/chronicle-397991.html | CHRONICLE | By Susan Heller Anderson | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/16-die-in-a-violent-weekend.html | 16 Die in a Violent Weekend | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/3-killed-at-amusement-park.html | 3 Killed at Amusement Park | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/4-judges-take-leaves-in-corruption-inquiry.html | 4 Judges Take Leaves in Corruption Inquiry | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/balloonist-falls-to-death.html | Balloonist Falls to Death | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/feeling-fit-bush-resumes-jogging.html | FEELING FIT BUSH RESUMES JOGGING | By Maureen Dowd | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/kemp-hopes-for-new-cabinet-post-in-1992.html | Kemp Hopes for New Cabinet Post in 1992 | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/lawyer-is-freed-after-being-jailed-six-months-for-refusing-to-testify.html | Lawyer Is Freed After Being Jailed Six Months for Refusing to Testify | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/louisville-journal-as-fountain-gushes-so-do-its-critics.html | LOUISVILLE JOURNAL As Fountain Gushes So Do Its Critics | By Michel Marriott | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/nevada-approves-a-new-flag.html | Nevada Approves a New Flag | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/new-york-salutes-war-parade-left-its-marks-on-the-streets-of-washington.html | New York Salutes War Parade Left Its Marks On the Streets of Washington | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/pennsylvania-parties-hold-on-senate-contest-is-upset.html | Pennsylvania Parties Hold On Senate Contest Is Upset | By Michael Decourcy Hinds | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/poll-finds-strong-war-support-but-some-erosion.html | Poll Finds Strong War Support but Some Erosion | By Andrew Rosenthal | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/presbyterians-reject-report-on-sex.html | Presbyterians Reject Report on Sex | By Peter Steinfels | TX 3-092895 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/stadium-and-home-on-list-of-endangered-places.html | Stadium and Home on List of Endangered Places | By Martin Tolchin | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/supreme-court-roundup-justices-decide-if-hate-crime-law-illegally-curbs-freedom.html | SUPREME COURT ROUNDUP Justices to Decide if HateCrime Law Illegally Curbs Freedom of Expression | By Linda Greenhouse | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/us/true-or-false-michigan-gun-test-is-easy-a-true.html | True or False Michigan Gun Test Is Easy A True | By Isabel Wilkerson | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/virginia-feud-intensifies-with-wilder-hinting-robb-had-a-role-in-eavesdropping.html | Virginia Feud Intensifies With Wilder Hinting Robb Had a Role in Eavesdropping | By B Drummond Ayres Jr | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/air-force-finishes-clark-evacuation.html | AIR FORCE FINISHES CLARK EVACUATION | By Philip Shenon | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/baghdad-rebuilds-but-has-far-to-go.html | BAGHDAD REBUILDS BUT HAS FAR TO GO | By Alan Cowell | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/in-colombia-tale-of-a-tv-priest-and-a-drug-baron.html | In Colombia Tale of a TV Priest and a Drug Baron | By James Brooke | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/indians-preparing-to-monitor-foreign-satellite-broadcasts.html | Indians Preparing to Monitor Foreign Satellite Broadcasts | By Barbara Crossette | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/iran-says-iraqi-troops-are-attacking-shiites.html | Iran Says Iraqi Troops Are Attacking Shiites | AP | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/israel-sets-new-condition-for-joining-peace-talks.html | Israel Sets New Condition for Joining Peace Talks | By Joel Brinkley | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/italian-voters-strongly-back-election-reform.html | Italian Voters Strongly Back Election Reform | By Clyde Haberman | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/kuwait-accused-of-illegal-expulsions.html | Kuwait Accused of Illegal Expulsions | By John H Cushman Jr | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/summit-talks-unlikely-until-late-july.html | Summit Talks Unlikely Until Late July | By Thomas L Friedman | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/teheran-journal-inch-by-inch-the-women-let-their-hair-down.html | TEHERAN JOURNALInch by Inch the Women Let Their Hair Down | By Katayon Ghazi | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/thatcher-accused-of-undermining-successor.html | Thatcher Accused of Undermining Successor | By William E Schmidt | TX 3-092895 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/which-way-poland-pope-sounds-call-reclaim-lands-both-communism-west.html | WHICH WAY POLAND Pope Sounds a Call to Reclaim Lands From Both Communism and the West | By Stephen Engelberg | TX 3-092895 | 1991-06-14 |
| 1991-06-11 | https://www.nytimes.com/1991/06/11/world/with-elections-near-in-india-a-gandhi-urges-party-unity.html | With Elections Near in India A Gandhi Urges Party Unity | By Bernard Weinraub | TX 3-092895 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/bridge-431291.html | Bridge | By Alan Truscott | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/lindsay-to-leave-post-at-lincoln-center-after-37-productions.html | Lindsay to Leave Post At Lincoln Center After 37 Productions | By Mervyn Rothstein | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/met-citing-budget-is-dark-for-museum-mile-festival.html | Met Citing Budget Is Dark For Museum Mile Festival | By Grace Glueck | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/mtv-s-10th-birthday-show-to-be-broadcast-on-abc.html | MTVs 10thBirthday Show To Be Broadcast on ABC | By Bill Carter | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/review-ballet-showcase-for-young-stars.html | ReviewBallet Showcase for Young Stars | By Anna Kisselgoff | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/review-ballet-student-workshop-program-with-challenges-and-spirit.html | ReviewBallet Student Workshop Program With Challenges and Spirit | By Jack Anderson | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/arts/review-pop-james-brown-returns-on-pay-per-view-cable.html | ReviewPop James Brown Returns on PayperView Cable | By Jon Pareles | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/the-pop-life-226991.html | The Pop Life | By Stephen Holden | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/books/book-notes-202191.html | Book Notes | By Edwin McDowell | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/books/books-of-the-times-spying-for-russia-in-prewar-europe.html | Books of The Times Spying for Russia in Prewar Europe | By Herbert Mitgang | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/a-cost-of-german-unity-the-first-trade-deficit-in-nearly-a-decade.html | A Cost of German UnityThe First Trade Deficit in Nearly a Decade Poses the Threat of an Increase in Inflation | By Ferdinand Protzman | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/a-wish-list-on-talks-with-mexico.html | A Wish List On Talks With Mexico | By Keith Bradsher | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/amex-plans-to-add-hour-of-trading.html | Amex Plans To Add Hour Of Trading | By Kurt Eichenwald | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/bank-funds-and-cd-s-drop-again.html | Bank Funds And CDs Drop Again | By Robert Hurtado | TX 3-092902 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-people-retired-head-of-phelps-joins-walter-industries.html | BUSINESS PEOPLE Retired Head of Phelps Joins Walter Industries | By John Holusha | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-people-sears-adds-executive-to-catalogue-division.html | BUSINESS PEOPLE Sears Adds Executive To Catalogue Division | By Isadore Barmash | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-technology-any-messages-now-get-them-all.html | BUSINESS TECHNOLOGY Any Messages Now Get Them All | By Andrew Pollack | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-technology-staley-develops-starch-substitute-for-fat.html | BUSINESS TECHNOLOGY Staley Develops Starch Substitute for Fat | By Anthony Ramirez | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/business-technology-when-the-calories-go-will-the-taste-remain.html | BUSINESS TECHNOLOGY When the Calories Go Will the Taste Remain | By Marian Burros | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-news-brown-forman.html | COMPANY NEWS BrownForman | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-news-goodyear-to-trim-600-workers.html | COMPANY NEWS Goodyear to Trim 600 Workers | By Jonathan P Hicks | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/company-news-volvo-searching-hard-for-relief.html | COMPANY NEWS Volvo Searching Hard for Relief | By Steven Prokesch | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/court-allows-investor-s-suit.html | Court Allows Investors Suit | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/dow-up-10.51-3000-mark-topped-briefly.html | Dow Up 1051 3000 Mark Topped Briefly | By H J Maidenberg | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/economic-scene-semiconductor-semi-success.html | Economic Scene Semiconductor SemiSuccess | By Peter Passell | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/laundering-bill-approved.html | Laundering Bill Approved | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/loss-at-carter-hawley.html | Loss at Carter Hawley | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/market-place-a-clash-of-views-on-daimlerbenz.html | Market PlaceA Clash of Views On DaimlerBenz | By Ferdinand Protzman | TX 3-092902 | 1991-06-14 |

| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/more-wheat-for-china.html | More Wheat for China | AP | TX 3-092902 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/real-estate-new-offices-going-up-in-santa-monica.html | Real Estate New Offices Going Up in Santa Monica | By Morris Newman | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-accounts-692291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-ford-pulls-commercials-from-audubon-show.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ford Pulls Commercials From Audubon Show | By Stuart Elliott | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-levine-huntley-fills-media-executive-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Levine Huntley Fills Media Executive Post | By Stuart Elliott | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-people-691491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-addenda-premiere-s-promotion-for-september-issue.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Premieres Promotion For September Issue | By Stuart Elliott | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/the-media-business-advertising-france-s-bddp-cements-alliance-with-wells-rich.html | THE MEDIA BUSINESS ADVERTISING Frances BDDP Cements Alliance With Wells Rich | By Stuart Elliott | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/us-bailout-for-banks-predicted.html | US Bailout For Banks Predicted | By Stephen Labaton | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/us-companies-in-japan-say-things-aren-t-so-bad.html | US Companies in Japan Say Things Arent So Bad | By David E Sanger | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/us-japan-chip-accord.html | USJapan Chip Accord | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/business/us-posts-a-trade-surplus-from-gulf-war-payments.html | US Posts a Trade Surplus From Gulf War Payments | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/education/when-schools-compete-special-report-rules-marketplace-are-applied-classroom.html | When Schools Compete  A Special Report The Rules of the Marketplace Are Applied to the Classroom | By Susan Chira | TX 3-092902 | 1991-06-14 |

| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/60-minute-gourmet-225091.html | 60Minute Gourmet | By Pierre Franey | TX 3-092902 | 1991-06-14 |
|---|---|---|---|---|---|
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/de-gustibus-when-medium-mashed-potatoes-message-about-eating-art.html | DE GUSTIBUS When the Medium Is Mashed Potatoes Is the Message About Eating Or Art | By Dena Kleiman | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/food-notes-217091.html | Food Notes | By Florence Fabricant | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/metropolitan-diary-262591.html | Metropolitan Diary | By Ron Alexander | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/no-galley-can-make-a-true-salt-shake.html | No Galley Can Make a True Salt Shake | By Maria Eftimiades | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/seeing-beyond-burgers-and-soapsuds.html | Seeing Beyond Burgers and Soapsuds | By Florence Fabricant | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/the-purposeful-cook-time-to-eat-more-cauliflower-and-look-less-like-one.html | THE PURPOSEFUL COOK Time to Eat More Cauliflower And Look Less Like One | By Jacques Pepin | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/the-specialness-of-a-special-manzanilla.html | The Specialness of a Special Manzanilla | By Howard G Goldberg | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/wine-makers-mix-leisure-and-lobbying.html | Wine Makers Mix Leisure and Lobbying | By Barbara Gamarekian | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/garden/wine-talk-133591.html | Wine Talk | By Frank J Prial | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/health/for-stage-fright-rehearsal-helps.html | For Stage Fright Rehearsal Helps | By Daniel Goleman | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/health/personal-health-166191.html | Personal Health | By Jane E Brody | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/movies/hollywood-bars-films-to-protest-soviet-piracy.html | Hollywood Bars Films To Protest Soviet Piracy | By Keith Bradsher | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/2-giving-up-council-seats-in-new-york.html | 2 Giving Up Council Seats In New York | By Felicia R Lee | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/budget-veto-will-stand-until-after-borrowing.html | Budget Veto Will Stand Until After Borrowing | By Kevin Sack | TX 3-092902 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/cuomo-again-vetoes-bill-for-death-penalty.html | Cuomo Again Vetoes Bill for Death Penalty | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/doctors-and-parents-sue-dinkins-on-cuts-in-health-services.html | Doctors and Parents Sue Dinkins on Cuts In Health Services | By Mireya Navarro | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/lawsuit-blames-guards-in-meadowlands-death.html | Lawsuit Blames Guards In Meadowlands Death | By Robert Hanley | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/man-in-the-news-h-carl-mccall-a-grass-roots-minister-of-education.html | Man in the News H Carl McCall A GrassRoots Minister of Education | By Joseph Berger | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/man-is-indicted-in-contributions-to-d-amato-bid.html | Man Is Indicted In Contributions To DAmato Bid | By David Johnston | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/officer-lost-as-harbor-drill-becomes-emergency.html | Officer Lost as Harbor Drill Becomes Emergency | By Craig Wolff | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/police-officer-kills-man-holding-a-hostage-in-a-robbery-attempt.html | Police Officer Kills Man Holding A Hostage in a Robbery Attempt | By Dean Baquet | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/rikers-officer-held-in-theft-of-500000-in-bail-funds.html | Rikers Officer Held in Theft of 500000 in Bail Funds | By Dennis Hevesi | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/school-board-s-president-resigns-dinkins-moves-fast-on-successor.html | School Boards President Resigns Dinkins Moves Fast on Successor | By Todd S Purdum | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/subpoena-sought-for-boa-constrictor.html | Subpoena Sought for Boa Constrictor | By Ronald Sullivan | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/weicker-says-new-budget-is-compromise.html | Weicker Says New Budget Is Compromise | By Kirk Johnson | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/nyregion/wha-a-a-a-mere-87-tons-of-ticker-tape.html | Whaaa A Mere 87 Tons of Ticker Tape | By James C McKinley Jr | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/charles-loloma-artist-70.html | Charles Loloma Artist 70 | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/dr-irvine-h-page-is-dead-at-90-pioneered-hypertension-research.html | Dr Irvine H Page Is Dead at 90 Pioneered Hypertension Research | By Lawrence K Altman | TX 3-092902 | 1991-06-14 |

| 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/joe-hamilton-62-a-top-producer-of-television-specials-is-dead.html | Joe Hamilton 62 a Top Producer Of Television Specials Is Dead | By Glenn Fowler | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/mary-loveless-92-doctor-who-devised-bee-sting-immunity.html | Mary Loveless 92 Doctor Who Devised BeeSting Immunity | By Alfonso A Narvaez | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/robert-l-wilson-church-sociologist-66.html | Robert L Wilson Church Sociologist 66 | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/obituaries/timothy-j-murphy-vfw-commander-81.html | Timothy J Murphy VFW Commander 81 | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/foreign-affairs-memo-for-mr-bush.html | Foreign Affairs Memo For Mr Bush | By Leslie H Gelb | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/in-the-nation-an-unwinnable-war.html | In the Nation An Unwinnable War | By Tom Wicker | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/johnnys-teacher-cant-write-either.html | Johnnys Teacher Cant Write Either | By Rachel Erlanger | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/opinion/mohandas-gandhi-was-right.html | Mohandas Gandhi Was Right | By Arun Gandhi | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/baseball-expansion-losers-turn-to-unlikely-plan-2.html | Baseball Expansion Losers Turn to Unlikely Plan 2 | By Murray Chass | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/baseball-ryan-revives-sagging-rangers.html | Baseball Ryan Revives Sagging Rangers | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/baseball-slick-mets-pitching-on-slippery-shea-night.html | BASEBALL Slick Mets Pitching On Slippery Shea Night | By Jack Curry | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/baseball-yanks-rally-but-so-do-twins.html | Baseball Yanks Rally But So Do Twins | By Michael Martinez | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/basketball-a-flower-child-turns-on-the-bulls.html | Basketball A Flower Child Turns On the Bulls | By Sam Goldaper | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/basketball-magic-s-act-could-disappear-after-finals.html | Basketball Magics Act Could Disappear After Finals | By Clifton Brown | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/blood-tests-likely-at-future-games.html | Blood Tests Likely At Future Games | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/golf-just-part-of-the-pack-for-strange-this-time.html | GOLF Just Part of the Pack For Strange This Time | By Jaime Diaz | TX 3-092902 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/on-baseball-winfield-keeps-slugging.html | ON BASEBALL Winfield Keeps Slugging | By Claire Smith | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/sports-of-the-times-the-perils-of-pauline-nba-style.html | Sports of The Times The Perils Of Pauline NBA Style | By Ira Berkow | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/tennis-mcenroe-is-on-attack-rallying-round-flag.html | TENNIS McEnroe Is on Attack Rallying Round Flag | By Harvey Araton | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/sports/track-and-field-seoul-400-meter-medalists-reunion.html | Track and Field Seoul 400Meter Medalists Reunion | By Michael Janofsky | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/style/chronicle-595091.html | CHRONICLE | By Susan Heller Anderson | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/style/chronicle-596991.html | CHRONICLE | By Susan Heller Anderson | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/style/chronicle-597791.html | CHRONICLE | By Susan Heller Anderson | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/style/chronicle-598591.html | CHRONICLE | By Susan Heller Anderson | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/review-readings-immigrants-memories-in-ellis-island-festivity.html | ReviewReadings Immigrants Memories In Ellis Island Festivity | By Richard F Shepard | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/review-theater-strindberg-s-miss-julie-via-ingmar-bergman.html | ReviewTheater Strindbergs Miss Julie via Ingmar Bergman | By Mel Gussow | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/theater-in-review-722891.html | Theater in Review | By Stephen Holden | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/theater-in-review-723691.html | Theater in Review | By Wilborn Hampton | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/theater-in-review-724491.html | Theater in Review | By Djr Bruckner | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/theater/theater-in-review-725291.html | Theater in Review | By Gs Bourdain | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/after-boom-and-bust-denver-enters-big-leagues.html | After Boom and Bust Denver Enters Big Leagues | By Dirk Johnson | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/aids-risk-may-affect-treatment-of-infants.html | AIDS Risk May Affect Treatment of Infants | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/army-s-chief-opposes-women-s-combat-role.html | Armys Chief Opposes Womens Combat Role | AP | TX 3-092902 | 1991-06-14 |

Page 5513 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/copy-of-medical-exam-is-stolen-in-wisconsin.html | Copy of Medical Exam Is Stolen in Wisconsin | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/crackdown-aimed-at-drug-concerns.html | CRACKDOWN AIMED AT DRUG CONCERNS | By Philip J Hilts | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/downpours-and-floods-continue-in-louisiana.html | Downpours and Floods Continue in Louisiana | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/immigration-brings-new-diversity-to-asian-population-in-the-us.html | Immigration Brings New Diversity To Asian Population in the US | By Felicity Barringer | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/judge-says-remarks-on-gorillas-may-be-cited-in-trial-on-beating.html | Judge Says Remarks on Gorillas May Be Cited in Trial on Beating | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/justice-dept-suffers-by-thornburgh-s-periled-run.html | Justice Dept Suffers by Thornburghs Periled Run | By David Johnston | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/panel-gets-complaint-on-kennedy-s-ethics.html | Panel Gets Complaint On Kennedys Ethics | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/panel-says-much-research-is-needed-now-to-reach-mars-by-2014.html | Panel Says Much Research Is Needed Now to Reach Mars by 2014 | By Warren E Leary | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/presbyterians-adopt-guidelines-to-curb-sex-misconduct-by-clergy.html | Presbyterians Adopt Guidelines To Curb Sex Misconduct by Clergy | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/robb-wilder-feud-takes-a-new-turn.html | ROBBWILDER FEUD TAKES A NEW TURN | By B Drummond Ayres Jr | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/school-medication-trial-starts.html | School Medication Trial Starts | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/senate-leaders-changing-road-bill.html | Senate Leaders Changing Road Bill | By Richard L Berke | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/senators-effort-on-gun-control-includes-nra.html | Senators Effort On Gun Control Includes NRA | By Gwen Ifill | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/shuttle-crew-relaxes-after-6-days-in-orbit.html | Shuttle Crew Relaxes After 6 Days in Orbit | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/veterans-to-receive-aid-for-poison-gas-tests.html | Veterans to Receive Aid for Poison Gas Tests | AP | TX 3-092902 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-12 | https://www.nytimes.com/1991/06/12/us/washington-talk-democrats-attack-bush-over-100-day-deadline.html | Washington Talk Democrats Attack Bush Over 100Day Deadline | By Richard L Berke | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/a-road-linking-addis-ababa-to-the-red-sea-is-reopened.html | A Road Linking Addis Ababa To the Red Sea Is Reopened | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/albania-s-communists-in-upheaval.html | Albanias Communists in Upheaval | By Chuck Sudetic | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/algerian-premier-favors-vote-soon.html | ALGERIAN PREMIER FAVORS VOTE SOON | By Youssef M Ibrahim | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/american-indians-in-libya-receive-prize-from-qaddafi.html | American Indians in Libya Receive Prize From Qaddafi | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/bailing-out-soviets-bush-is-cautious.html | Bailing Out Soviets Bush Is Cautious | By R W Apple | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/beirut-journal-under-the-cedars-of-lebanon-violence-is-buried.html | Beirut Journal Under the Cedars of Lebanon Violence Is Buried | By Ihsan A Hijazi | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/bush-backs-loans-for-soviet-farms-worth-1.5-billion.html | BUSH BACKS LOANS FOR SOVIET FARMS WORTH 15 BILLION | By Andrew Rosenthal | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/commons-votes-pit-bull-bill.html | Commons Votes Pit Bull Bill | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/ex-officer-says-pretoria-s-military-fans-violence.html | ExOfficer Says Pretorias Military Fans Violence | By Christopher S Wren | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/house-backs-aid-to-angola-rebels.html | HOUSE BACKS AID TO ANGOLA REBELS | AP | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/india-resumes-voting-in-delayed-election-today.html | India Resumes Voting in Delayed Election Today | By Bernard Weinraub | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/iran-says-iraq-is-planning-new-attack-on-shiites.html | Iran Says Iraq Is Planning New Attack on Shiites | By Paul Lewis | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/once-leafy-land-is-now-haitian-dust-bowl.html | OnceLeafy Land Is Now Haitian Dust Bowl | By Howard W French | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/salvadoran-leader-in-the-us-to-seek-continued-arms-aid.html | Salvadoran Leader in the US To Seek Continued Arms Aid | By Eric Schmitt | TX 3-092902 | 1991-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/uprising-by-arabs-losing-momentum.html | UPRISING BY ARABS LOSING MOMENTUM | By Joel Brinkley | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/volcano-explodes-in-the-philippines.html | VOLCANO EXPLODES IN THE PHILIPPINES | By Philip Shenon | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/walesa-seeks-special-economic-powers.html | Walesa Seeks Special Economic Powers | By Stephen Engelberg | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/who-runs-hong-kong-for-now-british-firm.html | Who Runs Hong Kong for Now British Firm | By Sheryl Wudunn | TX 3-092902 | 1991-06-14 |
| 1991-06-12 | https://www.nytimes.com/1991/06/12/world/yeltsin-vies-with-5-today-in-vote-to-head-russia.html | Yeltsin Vies With 5 Today in Vote to Head Russia | By Serge Schmemann | TX 3-092902 | 1991-06-14 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/agnes-gund-new-head-of-modern-museum.html | Agnes Gund New Head Of Modern Museum | By Eleanor Blau | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/critic-s-notebook-middle-age-and-later-is-frisky-for-fictional-men.html | CRITICS NOTEBOOK Middle Age and Later Is Frisky for Fictional Men | By John J OConnor | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/fred-sherry-to-step-down-as-chamber-society-s-head.html | Fred Sherry to Step Down As Chamber Societys Head | By Allan Kozinn | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/pop-in-review-464091.html | Pop in Review | By Stephen Holden | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/pop-in-review-787891.html | Pop in Review | By Peter Watrous | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/pop-in-review-788691.html | Pop in Review | By Peter Watrous | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/pop-in-review-789491.html | Pop in Review | By Peter Watrous | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/review-ballet-nilas-martins-dances-apollo-a-family-rite.html | ReviewBallet Nilas Martins Dances Apollo A Family Rite | By Anna Kisselgoff | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/review-dance-cak-and-legong-two-indonesian-styles.html | ReviewDance Cak and Legong Two Indonesian Styles | By Jack Anderson | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/review-dance-inventive-effort-and-effortlessness.html | ReviewDance Inventive Effort and Effortlessness | By Anna Kisselgoff | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/arts/review-music-riverside-church-carillon.html | ReviewMusic Riverside Church Carillon | By James R Oestreich | TX 3-084154 | 1991-06-17 |

| 1991-06-13 | https://www.nytimes.com/1991/06/13/books/books-of-the-times-musings-on-a-people-untouched-by-politics-or-change.html | BOOKS OF THE TIMES Musings on a People Untouched by Politics or Change | By Herbert Mitgang | TX 3-084154 | 1991-06-17 |
|---|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/2-concerns-sued-over-pensions.html | 2 Concerns Sued Over Pensions | By Richard W Stevenson | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/accounting-panel-poses-new-borrowing-rule.html | Accounting Panel Poses New Borrowing Rule | By Alison Leigh Cowan | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/after-hours-at-big-board-to-start-today.html | After Hours at Big Board to Start Today | By Kurt Eichenwald | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/ames-stores-loss-narrows.html | Ames Stores Loss Narrows | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/amex-supervoting-plan.html | Amex Supervoting Plan | By Kurt Eichenwald | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/associations-coverage-cut-by-blue-cross.html | Associations Coverage Cut By Blue Cross | By Milt Freudenheim | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/business-and-the-law-regulating-treasury-issues.html | Business and the Law Regulating Treasury Issues | By Stephen Labaton | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/business-people-president-has-left-whitman-s-chocolate.html | BUSINESS PEOPLE President Has Left Whitmans Chocolate | By Isadore Barmash | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/business-people-salomon-official-going-to-development-bank.html | BUSINESS PEOPLE Salomon Official Going To Development Bank | By Steven Prokesch | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/company-news-ge-boycott-is-working-group-says.html | COMPANY NEWS GE Boycott Is Working Group Says | By Matthew L Wald | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/company-news-gm-warranties.html | COMPANY NEWS GM Warranties | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/company-news-head-quits-at-ferruzzi.html | COMPANY NEWS Head Quits At Ferruzzi | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/company-news-macgregor-sports-in-bankruptcy-sale.html | COMPANY NEWS MacGregor Sports In Bankruptcy Sale | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/consumer-rates-money-market-fund-yields-down-moderately-in-week.html | CONSUMER RATES MoneyMarket Fund Yields Down Moderately in Week | By Robert Hurtado | TX 3-084154 | 1991-06-17 |

| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/credit-markets-treasury-issues-tumble-in-price.html | CREDIT MARKETS Treasury Issues Tumble in Price | By Kenneth N Gilpin | TX 3-084154 | 1991-06-17 |
|---|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/currency-markets-dollar-hits-a-high-for-1991-against-mark-and-the-yen.html | CURRENCY MARKETS Dollar Hits a High for 1991 Against Mark and the Yen | By Jonathan Fuerbringer | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/failures-rise-in-japan.html | Failures Rise in Japan | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/in-one-city-signs-of-an-upturn.html | In One City Signs of an Upturn | By Robert D Hershey Jr | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/market-place-real-estate-issues-performing-well.html | Market Place Real Estate Issues Performing Well | By Richard D Hylton | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/media-business-advertising-addenda-miller-account-chief-returning-bsb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Miller Account Chief Is Returning to BSB | By Stuart Elliott | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/media-business-advertising-addenda-top-effie-award-goes-for-humorous-ads-that.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Effie Award Goes for Humorous Ads That Helped Win Senate Seat | By Stuart Elliott | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/mesa-partnership-raises-616-million.html | Mesa Partnership Raises 616 Million | By Thomas C Hayes | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/newsprint-use-down.html | Newsprint Use Down | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/s-l-s-have-first-profits-in-four-years.html | S Ls Have First Profits in Four Years | By Stephen Labaton | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/stocks-in-broad-slide-dow-falls-by-23.92.html | Stocks in Broad Slide Dow Falls by 2392 | By H J Maidenberg | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-boss-who-plays-now-pays.html | The Boss Who Plays Now Pays | By Claudia H Deutsch | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-advertising-addenda-accounts-761491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-advertising-addenda-hollywood-pr-figure-leaving.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hollywood PR Figure Leaving | By Stuart Elliott | TX 3-084154 | 1991-06-17 |

| | | | | |
|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-advertising-addenda-people-759291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/the-media-business-the-national-sports-daily-closes-with-today-s-issue.html | THE MEDIA BUSINESS The National Sports Daily Closes With Todays Issue | By Alex S Jones | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/business/unguarded-guardians-special-report-fdic-wields-powers-deals-with-few-checks.html | Unguarded Guardians A Special Report FDIC Wields Powers In Deals With Few Checks and Balances | By Jeff Gerth | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/a-gardener-s-world-for-a-touch-of-the-tropics-a-backyard-banana-tree.html | A GARDENERS WORLD For a Touch of the Tropics A Backyard Banana Tree | By Allen Lacy | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-16-artisans-return-to-the-scene.html | CURRENTS 16 Artisans Return To the Scene | By Suzanne Slesin | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-a-cool-treat-for-children-but-watch-out-for-dogs.html | CURRENTS A Cool Treat for Children But Watch Out for Dogs | By Suzanne Slesin | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-elegy-to-a-garden-suburb-douglaston-queens.html | CURRENTS Elegy to a Garden Suburb Douglaston Queens | By Suzanne Slesin | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-not-really-counterfeits-not-really-real-either.html | CURRENTS Not Really Counterfeits Not Really Real Either | By Suzanne Slesin | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/currents-screens-things-imagined-or-dreamed.html | CURRENTS Screens Things Imagined or Dreamed | By Suzanne Slesin | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/first-a-good-read-before-renovating.html | First a Good Read Before Renovating | By John Warde | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/grab-for-a-spoon-get-a-handful-of-rhino.html | Grab for a Spoon Get a Handful of Rhino | By Marianne Rohrlich | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/growing-up-with-help-from-penelope-leach.html | Growing Up With Help From Penelope Leach | By Carol Lawson | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/here-comes-the-bride-but-wait-here-comes-another-one.html | Here Comes the Bride But Wait Here Comes Another One | By Woody Hochswender | TX 3-084154 | 1991-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/in-britain-3-d-diagrams-open-the-world-of-art-to-the-blind.html | In Britain 3D Diagrams Open the World of Art to the Blind | By Suzanne Cassidy | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/garden/where-to-find-it-eye-opening-pillows.html | WHERE TO FIND IT EyeOpening Pillows | By Tery Trucco | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/movies/hollywood-uneasy-at-its-summer-outlook.html | Hollywood Uneasy at Its Summer Outlook | By Larry Rohter | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/movie s/home-video-542591.html | Home Video | By Peter M Nichols | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/news/nbc-nightly-news-to-move-to-6-30-from-7.html | NBC Nightly News To Move to 630 From 7 | By Bill Carter | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/62-queens-libraries-await-deep-cuts.html | 62 Queens Libraries Await Deep Cuts | By Donatella Lorch | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/automated-fare-for-subways-hits-a-snag.html | Automated Fare for Subways Hits a Snag | By Calvin Sims | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/bridge-757091.html | Bridge | By Alan Truscott | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/bryant-park-journal-after-3-years-a-park-awaits-a-wary-public.html | Bryant Park Journal After 3 Years a Park Awaits a Wary Public | By Nick Ravo | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/chronicle-382191.html | CHRONICLE | By Susan Heller Anderson | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/chronicle-779791.html | CHRONICLE | By Susan Heller Anderson | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/chronicle-780091.html | CHRONICLE | By Susan Heller Anderson | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/chronicle-781991.html | CHRONICLE | By Susan Heller Anderson | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/dinkins-and-unions-money-is-turning-friends-into-foes.html | Dinkins and Unions Money Is Turning Friends Into Foes | By Josh Barbanel | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregi on/dinkins-faults-council-on-plan-for-92-budget.html | Dinkins Faults Council on Plan For 92 Budget | By Todd S Purdum | TX 3-084154 | 1991-06-17 |

| | | | | |
|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/dropout-rate-in-new-york-shows-decline.html | Dropout Rate In New York Shows Decline | By Joseph Berger | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/hartford-fights-bankruptcy-bid-by-bridgeport.html | Hartford Fights Bankruptcy Bid By Bridgeport | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/jails-commissioner-unveils-a-new-plan-for-riot-prevention.html | Jails Commissioner Unveils a New Plan For Riot Prevention | By Selwyn Raab | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/morgenthau-defends-90-deal-with-suspect.html | Morgenthau Defends 90 Deal With Suspect | By Ronald Sullivan | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/new-jersey-high-court-asked-to-upset-school-financing-law.html | New Jersey High Court Asked to Upset School Financing Law | By Joseph F Sullivan | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/nrc-clears-the-way-for-shoreham-to-be-dismantled.html | NRC Clears the Way for Shoreham to Be Dismantled | By Sarah Lyall | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/police-say-officer-should-have-worn-life-jacket.html | Police Say Officer Should Have Worn Life Jacket | By Jacques Steinberg | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/suit-on-council-districts-threatens-elections.html | Suit on Council Districts Threatens Elections | By Arnold H Lubasch | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/thunderstorms-cut-electricity-in-some-suburbs.html | Thunderstorms Cut Electricity In Some Suburbs | By John T McQuiston | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/nyregion/top-school-post-uncertain-for-dinkins-choice.html | Top School Post Uncertain for Dinkins Choice | By Felicia R Lee | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/alvin-b-rubin-71-judge-was-known-for-rights-rulings.html | Alvin B Rubin 71 Judge Was Known For Rights Rulings | By Joan Cook | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/george-h-guilfoyle-retired-bishop-77-led-camden-diocese.html | George H Guilfoyle Retired Bishop 77 Led Camden Diocese | By Glenn Fowler | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/mao-thawka-burmese-poet-64.html | Mao Thawka Burmese Poet 64 | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/obituaries/vercors-89-author-who-wrote-of-nazi-occupied-france-is-dead.html | Vercors 89 Author Who Wrote Of NaziOccupied France Is Dead | By Richard Severo | TX 3-084154 | 1991-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/dialogue-israel-peace-process-does-un-belong-table-benefits-would-be-huge.html | DIALOGUE Israel and the Peace Process Does The UN Belong at the Table The Benefits Would Be Huge | By Abba Eban | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/dialogue-israel-peace-process-does-un-belong-table-end-we-would-loose.html | Dialogue Israel and the Peace Process Does the UN Belong at the Table In the End We Would Loose | By Yosef BenAharon | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/editorial-notebook-what-were-the-women-asking-for.html | EDITORIAL NOTEBOOK What Were the Women Asking For | By Mary Cantwell | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/essay-carry-me-out-of-old-virginny.html | ESSAY Carry Me Out of Old Virginny | By William Safire | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/opinion/public-private-wanted-a-persona.html | PUBLIC  PRIVATE Wanted A Persona | By Anna Quindlen | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-darling-collapses-as-avery-out-pitches-and-almost-out-hits-the-mets.html | BASEBALL Darling Collapses as Avery OutPitches and Almost OutHits the Mets | By Jack Curry | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-dravecky-s-arm-to-be-amputated.html | BASEBALL Draveckys Arm To Be Amputated | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-pirates-set-back-dodgers-201-as-drabek-stays-in-fine-style.html | BASEBALL Pirates Set Back Dodgers 201 As Drabek Stays in Fine Style | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-return-to-the-road-leaves-yanks-in-a-familiar-position.html | BASEBALL Return to the Road Leaves Yanks in a Familiar Position | By Michael Martinez | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-ted-and-joe-1941-june-13.html | BASEBALL Ted and Joe 1941 June 13 | Compiled by Jim Benagh | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-two-young-pitchers-are-making-their-marks-glavine-10-2-his-4th-season.html | BASEBALL Two Young Pitchers Are Making Their Marks Glavine Is 102 In His 4th Season With the Braves | By Malcolm Moran | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-two-young-pitchers-are-making-their-marks-twins-erickson-real-surprise.html | BASEBALL Two Young Pitchers Are Making Their Marks Twins Erickson Is Real Surprise With 92 Record | By Michael Martinez | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/baseball-viola-may-be-outta-here-unless-mets-come-to-terms.html | BASEBALL Viola May Be Outta Here Unless Mets Come to Terms | By Jack Curry | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/basketball-johnson-heaps-praise-on-bulls-and-jordan.html | BASKETBALL Johnson Heaps Praise On Bulls and Jordan | By Ira Berkow | TX 3-084154 | 1991-06-17 |

| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/boxing-notebook-tyson-rumor-mill-in-fine-condition.html | BOXING NOTEBOOK Tyson Rumor Mill in Fine Condition | By Phil Berger | TX 3-084154 | 1991-06-17 |
|---|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/for-want-of-a-gauge-the-records-were-lost.html | For Want of a Gauge The Records Were Lost | By Filip Bondy | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/jordan-crowns-career-and-bulls-reign-in-nba.html | Jordan Crowns Career and Bulls Reign in NBA | By Clifton Brown | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/ncaa-to-tape-inquiries.html | NCAA to Tape Inquiries | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-of-the-times-more-exemptions-at-open-needed.html | SPORTS OF THE TIMES More Exemptions at Open Needed | By Dave Anderson | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/sports-of-the-times-the-sky-s-the-limit-for-jordan.html | Sports of The Times The Skys The Limit For Jordan | By Ira Berkow | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/tennis-seasoned-stars-are-arriving-in-formidable-style-for-us-open.html | TENNIS Seasoned Stars Are Arriving in Formidable Style for US Open | BY Jaime Diaz | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/sports/track-and-field-running-faster-than-ever-at-age-38.html | TRACK AND FIELD Running Faster Than Ever At Age 38 | By Glenn Kramon | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/theater/the-shoehorn-school-of-doing-shakespeare.html | The Shoehorn School Of Doing Shakespeare | By Glenn Collins | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/5-children-drown-at-florida-picnic.html | 5 CHILDREN DROWN AT FLORIDA PICNIC | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/atlanta-mayor-calls-for-crackdown-on-begging.html | Atlanta Mayor Calls for Crackdown on Begging | By Ronald Smothers | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/bush-outlines-an-attack-on-domestic-ills.html | Bush Outlines an Attack on Domestic Ills | By Andrew Rosenthal | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/chest-harnesses-in-autos-viewed-as-possible-peril.html | Chest Harnesses In Autos Viewed As Possible Peril | By Doron P Levin | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/democrats-fearful-of-fallout-as-virginia-politicians-feud.html | Democrats Fearful of Fallout As Virginia Politicians Feud | By B Drummond Ayres Jr | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/democrats-show-optimism-for-92.html | DEMOCRATS SHOW OPTIMISM FOR 92 | By Richard L Berke | TX 3-084154 | 1991-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/dioxin-verdict-following-3-1-2-year-trial-is-voided.html | Dioxin Verdict Following 3 12Year Trial Is Voided | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/execution-engineer-settles-criminal-case.html | Execution Engineer Settles Criminal Case | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/five-indicted-for-insurance-fraud-in-california.html | Five Indicted for Insurance Fraud in California | By Richard W Stevenson | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/gop-senators-press-accord-on-rights-bill.html | GOP Senators Press Accord on Rights Bill | By Richard L Berke | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/louisiana-insurance-official-is-sentenced.html | Louisiana Insurance Official Is Sentenced | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/manslaughter-verdict-voided-because-driver-paid-ticket.html | Manslaughter Verdict Voided Because Driver Paid Ticket | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/rhode-island-mayor-is-accused-of-extortion.html | Rhode Island Mayor Is Accused of Extortion | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/savings-seen-by-using-millions-to-study-aging.html | Savings Seen by Using Millions to Study Aging | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/solar-storm-causes-renewed-disruptions-on-earth.html | Solar Storm Causes Renewed Disruptions on Earth | By Matthew L Wald | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/the-key-to-the-city.html | The Key to the City | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/unorthodox-vaccination-technique-may-become-weapon-in-fighting-aids.html | Unorthodox Vaccination Technique May Become Weapon in Fighting AIDS | By Gina Kolata | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/usair-settles-suit-of-2-black-pilots-charging-bias.html | USAir Settles Suit of 2 Black Pilots Charging Bias | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/veterans-to-receive-aid-for-poison-gas-tests.html | Veterans to Receive Aid for Poison Gas Tests | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/us/washington-talk-alas-no-power-hitter-to-win-a-baseball-team.html | WASHINGTON TALK Alas No Power Hitter To Win a Baseball Team | By Karen de Witt | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/albania-appoints-a-non-communist-cabinet.html | Albania Appoints a NonCommunist Cabinet | By Chuck Sudetic | TX 3-084154 | 1991-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/baker-warns-china-against-selling-new-missiles.html | Baker Warns China Against Selling New Missiles | By Keith Bradsher | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/bangladesh-sentences-ex-leader-to-10-years.html | Bangladesh Sentences ExLeader to 10 Years | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/british-official-begins-talks-with-syria-on-freeing-western-captives.html | British Official Begins Talks With Syria on Freeing Western Captives | By Ihsan A Hijazi | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/bush-hails-salvador-chief-saying-rebels-block-peace.html | Bush Hails Salvador Chief Saying Rebels Block Peace | By Eric Schmitt | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/challenge-for-india-exemplary-post-colonial-democracy-faces-daunting-test-vote.html | Challenge For India Exemplary PostColonial Democracy Faces Daunting Test as Vote Resumes | By Barbara Crossette | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/ex-official-links-kgb-to-a-killing.html | EXOFFICIAL LINKS KGB TO A KILLING | By Craig R Whitney | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/gulf-intelligence-draws-complaint-by-schwarzkopf.html | GULF INTELLIGENCE DRAWS COMPLAINT BY SCHWARZKOPF | By Michael Wines | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/havel-in-rebuff-to-paris-backs-us-europe-ties.html | Havel in Rebuff to Paris Backs USEurope Ties | By Henry Kamm | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/japanese-volcano-erupts-again-and-scientists-fear-worse-to-come.html | Japanese Volcano Erupts Again and Scientists Fear Worse to Come | By James Sterngold | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/leningrad-petersburg-and-the-great-name-debate.html | Leningrad Petersburg and the Great Name Debate | By Serge Schmemann | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/london-journal-for-king-in-waiting-it-s-a-long-way-to-belgrade.html | LONDON JOURNAL For KinginWaiting Its a Long Way to Belgrade | By Craig R Whitney | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/plate-under-a-ring-of-fire.html | Plate Under a Ring of Fire | By Walter Sullivan | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/plo-refuses-to-withdraw-from-bases-in-southern-lebanon.html | PLO Refuses to Withdraw From Bases in Southern Lebanon | By Ihsan A Hijazi | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/pretoria-gaining-trading-partners.html | PRETORIA GAINING TRADING PARTNERS | By Jane Perlez | TX 3-084154 | 1991-06-17 |

| | | | | |
|---|---|---|---|---|
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/punjab-campaigns-to-resume-in-an-election-steeped-in-fear.html | Punjab Campaigns to Resume In an Election Steeped in Fear | By Barbara Crossette | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/russian-republic-votes-for-a-president.html | Russian Republic Votes for a President | By Esther B Fein | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/the-dresden-scene-sex-shops-and-neo-nazis.html | The Dresden Scene Sex Shops and NeoNazis | By John Tagliabue | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/us-missionary-killed.html | US Missionary Killed | AP | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/volcano-imperils-philippines-base.html | VOLCANO IMPERILS PHILIPPINES BASE | By Philip Shenon | TX 3-084154 | 1991-06-17 |
| 1991-06-13 | https://www.nytimes.com/1991/06/13/world/world-bank-lending-favors-eastern-europe.html | World Bank Lending Favors Eastern Europe | By David Binder | TX 3-084154 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/2-picassos-are-stolen-at-zurich-gallery.html | 2 Picassos Are Stolen at Zurich Gallery | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/art-in-review-067091.html | Art in Review | By Roberta Smith | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/art-in-review-068891.html | Art in Review | By Michael Brenson | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/art-in-review-071891.html | Art in Review | By Michael Kimmelman | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/art-in-review-595191.html | Art in Review | By Michael Kimmelman | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/auctions.html | Auctions | By Rita Reif | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/declaration-of-independence-sells-for-2.4-million.html | Declaration of Independence Sells for 24 Million | By Eleanor Blau | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/old-russian-traditions-in-gulyane-at-st-johns.html | Old Russian Traditions In Gulyane at St Johns | By Anna Kisselgoff | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/pedaling-into-the-sunset-with-help.html | Pedaling Into the Sunset With Help | By Barry Meier | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/restaurants-485891.html | Restaurants | By Bryan Miller | TX 3-084081 | 1991-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/review-art-sculptor-who-was-a-star-of-the-art-deco-years.html | ReviewArt Sculptor Who Was a Star Of the Art Deco Years | By Michael Brenson | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/review-art-the-dog-days-and-years-of-william-wegman.html | ReviewArt The Dog Days And Years Of William Wegman | By Roberta Smith | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/review-dance-cynthia-gregory-in-swan-lake-is-it-farewell.html | ReviewDance Cynthia Gregory in Swan Lake Is It Farewell | By Anna Kisselgoff | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/review-music-previn-conducts-and-plays.html | ReviewMusic Previn Conducts And Plays | By John Rockwell | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/sounds-around-town-239791.html | Sounds Around Town | By Peter Watrous | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/arts/sounds-around-town-550191.html | Sounds Around Town | By Stephen Holden | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/books/bloomsday-james-joyce-is-celebrated.html | Bloomsday James Joyce Is Celebrated | By Richard F Shepard | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/books/books-of-the-times-among-other-fiction-life-on-the-lam-with-rushdie.html | Books of The Times Among Other Fiction Life on the Lam With Rushdie | By Michiko Kakutani | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/a-kansas-bank-is-insolvent.html | A Kansas Bank Is Insolvent | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/a-modest-start-for-after-hours-sessions.html | A Modest Start for AfterHours Sessions | By Kurt Eichenwald | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/business-people-a-change-in-top-post-for-marine-midland.html | BUSINESS PEOPLE A Change in Top Post For Marine Midland | By Michael Quint | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/business-people-no-2-executive-departs-at-struggling-l-a-gear.html | BUSINESS PEOPLENo 2 Executive Departs At Struggling L A Gear | By Michael Lev | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/cable-concern-bows-to-suits.html | Cable Concern Bows to Suits | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-air-war-in-the-credit-card-battle.html | COMPANY NEWS Air War in the Credit Card Battle | By Anthony Ramirez | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-bally-debt-is-down.html | COMPANY NEWS Bally Debt Is Down | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-hughes-may-build-thai-satellites.html | COMPANY NEWS Hughes May Build Thai Satellites | AP | TX 3-084081 | 1991-06-17 |

| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-new-boeing-orders-total-2.74-billion.html | COMPANY NEWS New Boeing Orders Total 274 Billion | AP | TX 3-084081 | 1991-06-17 |
|---|---|---|---|---|---|
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-new-tandy-stores-to-sell-discount-pc-s.html | COMPANY NEWS New Tandy Stores To Sell Discount PCs | By Thomas C Hayes | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-progress-reported-in-talks-on-an-ibm-apple-venture.html | COMPANY NEWS Progress Reported in Talks On an IBMApple Venture | By Andrew Pollack | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-sears-s-office-centers.html | COMPANY NEWS Searss Office Centers | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/company-news-travelers-cutback.html | COMPANY NEWS Travelers Cutback | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/court-expands-use-of-chapter-11.html | Court Expands Use of Chapter 11 | By Linda Greenhouse | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/credit-markets-treasury-issues-climb-in-price.html | CREDIT MARKETS Treasury Issues Climb in Price | By Kenneth N Gilpin | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/czechs-plan-big-sale-of-state-companies.html | Czechs Plan Big Sale of State Companies | By Steven Prokesch | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/dow-up-3.13-as-blue-chip-stocks-meander.html | Dow Up 313 as BlueChip Stocks Meander | By H J Maidenberg | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/drug-chain-makes-offer-for-revco.html | Drug Chain Makes Offer For Revco | By Kurt Eichenwald | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/economic-scene-predicting-when-upturn-will-start.html | Economic Scene Predicting When Upturn Will Start | By Leonard Silk | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/fcc-is-increasing-local-regulation-of-cable-tv-rates.html | FCC IS INCREASING LOCAL REGULATION OF CABLE TV RATES | By Edmund L Andrews | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/housing-in-lower-manhattan-prices-cut-at-condo-tower-to-avoid-an.html | Housing in Lower ManhattanPrices Cut at Condo Tower to Avoid an Auction | By Rachelle Garbarine | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/japan-s-rising-trade-surplus-alarms-competitors.html | Japans Rising Trade Surplus Alarms Competitors | By James Sterngold | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/klm-posts-loss-for-year.html | KLM Posts Loss for Year | AP | TX 3-084081 | 1991-06-17 |

| | | | | |
|---|---|---|---|---|
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/kodak-in-joint-venture.html | Kodak in Joint Venture | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/market-place-bank-stocks-outlook-debated.html | Market Place Bank Stocks Outlook Debated | By Michael Quint | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/media-business-advertising-j-c-penney-fires-ayer-after-8-years-hires-bozell.html | THE MEDIA BUSINESS ADVERTISING J C Penney Fires Ayer After 8 Years and Hires Bozell | By Stuart Elliott | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/more-assets-shielded-by-bankruptcy-ruling.html | More Assets Shielded By Bankruptcy Ruling | By Barry Meier | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/ncr-revamping-at-t-computer-unit.html | NCR Revamping AT T Computer Unit | By Eben Shapiro | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/pension-fund-industry-worried-by-us-moves.html | Pension Fund Industry Worried by US Moves | By Richard W Stevenson | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/regulators-admit-role-in-bank-s-fall.html | Regulators Admit Role in Banks Fall | By Jeff Gerth | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/sec-accuses-ernst-of-improper-dealings.html | SEC Accuses Ernst of Improper Dealings | By Alison Leigh Cowan | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/sec-seeks-comment-on-proxy-plans.html | SEC Seeks Comment on Proxy Plans | By Leslie Wayne | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/some-signs-of-rebound-in-economy.html | Some Signs Of Rebound In Economy | By Sylvia Nasar | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/the-media-business-advertising-addenda-dow-chemical-program-wins-a-silver-anvil.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dow Chemical Program Wins a Silver Anvil | By Stuart Elliott | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/the-media-business-advertising-addenda-mcdonald-s-ads-remove-the-fun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Ads Remove the Fun | By Stuart Elliott | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/the-media-business-advertising-addenda-milli-vanilli-appears-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Milli Vanilli Appears Again | By Stuart Elliott | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/the-media-business-advertising-addenda-people-852791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/business/vehicle-sales-rose-9.4-in-early-june.html | Vehicle Sales Rose 94 In Early June | By Doron P Levin | TX 3-084081 | 1991-06-17 |

| 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/look-who-s-talking-suit-on-plagiarism-is-settled.html | Look Whos Talking Suit On Plagiarism Is Settled | By Joy Horowitz | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/review-film-a-lifetime-of-fighting-for-what-one-believes.html | ReviewFilm A Lifetime of Fighting For What One Believes | By Vincent Canby | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/review-film-a-polite-robin-hood-in-a-legend-recast.html | ReviewFilm A Polite Robin Hood In a Legend Recast | By Vincent Canby | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/movies/review-film-montana-outcasts-via-richard-ford.html | ReviewFilm Montana Outcasts via Richard Ford | By Janet Maslin | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/news/bar-does-polite-really-mean-wimpy-what-has-happened-civility-once-noble.html | At the Bar Does polite really mean wimpy Or what has happened to civility in a oncenoble profession | By David Margolick | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/news/the-rescue-of-a-river-pete-seeger-is-still-at-it.html | The Rescue Of a River Pete Seeger Is Still at It | By Jon Pareles | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/news/tv-weekend-james-brady-s-battle-political-and-personal.html | TV Weekend James Bradys Battle Political and Personal | By Walter Goodman | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/2-fbi-agents-quit-over-royalties-for-mafia-book.html | 2 FBI Agents Quit Over Royalties for Mafia Book | By Selwyn Raab | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/a-bishop-s-body-is-looted.html | A Bishops Body Is Looted | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/after-the-budget-issues-albany-presses-on.html | AftertheBudget Issues Albany Presses On | By Sam Howe Verhovek | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/bill-is-passed-to-extend-regulations-for-rents.html | Bill Is Passed To Extend Regulations For Rents | By Sam Howe Verhovek | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/census-adjustment-means-more-for-new-york.html | Census Adjustment Means More for New York | By Richard Levine | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/dinkins-s-retort-to-stein-critic-restructure-thyself.html | Dinkinss Retort to Stein Critic Restructure Thyself | By Todd S Purdum | TX 3-084081 | 1991-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/in-quaint-nyack-not-so-quaint-condos-and-g-strings.html | In Quaint Nyack NotSoQuaint Condos and GStrings | By Lisa W Foderaro | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/newly-profitable-post-plans-to-share-with-its-unions.html | Newly Profitable Post Plans To Share With Its Unions | By Alex S Jones | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/queens-museum-from-2-world-fairs-to-a-new-look-and-name.html | Queens Museum From 2 World Fairs to a New Look and Name | By Joseph P Fried | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/secretary-gets-prison-sentence-in-8-year-theft.html | Secretary Gets Prison Sentence In 8Year Theft | By Ronald Sullivan | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/test-of-clout-dinkins-and-the-school-board-presidency.html | Test of Clout Dinkins and the School Board Presidency | By Joseph Berger | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/nyregion/week-in-the-subway-as-cultural-exchange.html | Week in the Subway As Cultural Exchange | By Jacques Steinberg | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/robert-f-brozman-entrepreneur-70.html | Robert F Brozman Entrepreneur 70 | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/obituaries/silvan-tomkins-80-psychologist-who-cited-power-of-emotion-dies.html | Silvan Tomkins 80 Psychologist Who Cited Power of Emotion Dies | By Joan Cook | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/at-home-abroad-mrs-banquo-s-ghost.html | At Home Abroad Mrs Banquos Ghost | By Anthony Lewis | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/bob-strauss-the-consummate-outsider.html | Bob Strauss the Consummate Outsider | By Walter Laqueur | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/on-my-mind-buddy-to-buddy.html | On My Mind Buddy to Buddy | By A M Rosenthal | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/opinion/the-kidnapper-and-his-dream.html | The Kidnapper and his Dream | By Harrison E Salisbury | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-dodgers-edge-pirates-in-9th-with-some-help-from-umpire.html | BASEBALL Dodgers Edge Pirates in 9th With Some Help From Umpire | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-mets-follow-the-wrong-sign-to-another-defeat.html | BASEBALL Mets Follow the Wrong Sign to Another Defeat | By Jack Curry | TX 3-084081 | 1991-06-17 |

Page 5531 of 33266

| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-nl-expansion-patience-patience.html | BASEBALL NL Expansion Patience Patience | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-the-numbers-may-scream-but-justice-speaks-softly.html | BASEBALL The Numbers May Scream But Justice Speaks Softly | By Malcolm Moran | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/baseball-twins-streak-at-12-after-sweep-of-yanks.html | BASEBALL Twins Streak at 12 After Sweep of Yanks | By Michael Martinez | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/basketball-champions-kind-of-town.html | BASKETBALL Champions Kind of Town | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/basketball-on-the-day-after-winning-the-title-air-chicago-soars-in-stratosphere.html | BASKETBALL On the Day After Winning the Title Air Chicago Soars in Stratosphere | By Clifton Brown | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/golf-a-fatal-storm-transforms-the-scene.html | GOLF A Fatal Storm Transforms The Scene | By Jaime Diaz | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/golf-people-were-screaming-and-running-to-get-help.html | GOLF People Were Screaming and Running to Get Help | By Dave Anderson | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/golf-tv-sports-us-open-becomes-news-story.html | GOLF TV SPORTS US Open Becomes News Story | By Richard Sandomir | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/penguins-invited-to-white-house.html | Penguins Invited To White House | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/sports-of-the-times-baseball-stocking-its-pound.html | Sports of The Times Baseball Stocking Its Pound | By George Vecsey | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/track-and-field-reynolds-runs-7th-but-calls-it-a-victory.html | TRACK AND FIELD Reynolds Runs 7th But Calls It A Victory | By Michael Janofsky | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/track-field-o-brien-headed-for-where-it-counts-after-record-setting-effort.html | TRACK AND FIELD OBrien Is Headed for Where It Counts After RecordSetting Effort in Decathlon | By Filip Bondy | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/sports/trial-to-proceed-on-free-agents.html | Trial to Proceed On Free Agents | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/style/chronicle-457291.html | CHRONICLE | By Susan Heller Anderson | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/style/chronicle-979591.html | CHRONICLE | By Susan Heller Anderson | TX 3-084081 | 1991-06-17 |

| 1991-06-14 | https://www.nytimes.com/1991/06/14/style/chronicle-980991.html | CHRONICLE | By Susan Heller Anderson | TX 3-084081 | 1991-06-17 |
|---|---|---|---|---|---|
| 1991-06-14 | https://www.nytimes.com/1991/06/14/theater/critic-s-choice-theater-a-mambo-mouth-with-salsa-feet.html | Critics ChoiceTheater A Mambo Mouth With Salsa Feet | By Mel Gussow | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/theater/review-theater-tadeusz-kantor-s-troupe-carries-on.html | ReviewTheater Tadeusz Kantors Troupe Carries On | By Mel Gussow | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/blood-bank-loses-aids-case.html | Blood Bank Loses AIDS Case | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/census-revisions-would-widen-political-gains-of-3-big-states.html | Census Revisions Would Widen Political Gains of 3 Big States | By Felicity Barringer | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/conflict-of-interest-is-charged-in-inquiry-on-research-paper.html | Conflict of Interest Is Charged In Inquiry on Research Paper | By Philip J Hilts | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/court-narrows-arbitration-precedent.html | Court Narrows Arbitration Precedent | LINDA GREENHOUSE | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/court-postpones-trial-of-los-angeles-officers.html | Court Postpones Trial Of Los Angeles Officers | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/fcc-seeks-to-strengthen-rules-on-negative-political-advertising.html | FCC Seeks to Strengthen Rules On Negative Political Advertising | By Edmund L Andrews | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/fires-of-ambition-feeding-a-political-feud-in-virginia.html | Fires of Ambition Feeding A Political Feud in Virginia | By B Drummond Ayres Jr | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/in-a-year-of-adversity-good-turns-on-campus.html | In a Year of Adversity Good Turns on Campus | By Anthony Depalma | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/senate-moves-to-set-up-federal-road-network.html | Senate Moves to Set Up Federal Road Network | By Richard L Berke | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/shuttle-crew-struggles-with-faulty-freezers.html | Shuttle Crew Struggles With Faulty Freezers | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/stanford-not-yale-gets-a-25-million-bass-gift.html | Stanford Not Yale Gets A 25Million Bass Gift | By Anthony Depalma | TX 3-084081 | 1991-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/sununu-details-travel-and-gifts-in-official-report-on-his-finances.html | Sununu Details Travel and Gifts In Official Report on His Finances | By David Johnston | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/tenakee-springs-journal-pure-air-clean-water-and-a-garbage-problem.html | Tenakee Springs Journal Pure Air Clean Water And a Garbage Problem | By Robert Reinhold | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/theater-to-be-built-adjacent-to-utah-park.html | Theater to Be Built Adjacent to Utah Park | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/us-to-delete-almost-all-names-from-political-blacklist-of-aliens.html | US to Delete Almost All Names From Political Blacklist of Aliens | By Martin Tolchin | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/us/washington-at-work-storm-tossed-admiral-rides-at-agency.html | Washington at Work StormTossed Admiral Rides Scandal at Agency | By Keith Schneider | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/washington/the-long-and-lonely-journey-of-ramsey-clark.html | The Long and Lonely Journey of Ramsey Clark | By David Margolick | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/8-ex-hostages-ask-inquiry-on-80-campaign.html | 8 ExHostages Ask Inquiry on 80 Campaign | AP | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/baker-urges-shamir-to-be-flexible-on-peace.html | Baker Urges Shamir to Be Flexible on Peace | By Andrew Rosenthal | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/bargain-pitched-to-the-west-100-billion-for-soviet-reform.html | Bargain Pitched to the West 100 Billion for Soviet Reform | By Peter Passell | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/ethiopians-have-new-rulers-but-famine-s-specter-lingers.html | Ethiopians Have New Rulers But Famines Specter Lingers | By Clifford Krauss | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/long-closing-seen-at-philippine-base.html | LONG CLOSING SEEN AT PHILIPPINE BASE | By Philip Shenon | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/man-in-the-news-boris-nikolayevich-yeltsin-communists-big-rival.html | Man in the News Boris Nikolayevich Yeltsin Communists Big Rival | By Esther B Fein | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/rome-journal-taxes-flow-to-the-church-its-cup-runneth-over.html | Rome Journal Taxes Flow to the Church Its Cup Runneth Over | By Clyde Haberman | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/seoul-says-north-is-moving-forward.html | SEOUL SAYS NORTH IS MOVING FORWARD | By David E Sanger | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/sri-lankans-accuse-army-of-massacre.html | Sri Lankans Accuse Army of Massacre | AP | TX 3-084081 | 1991-06-17 |

| | | | | |
|---|---|---|---|---|
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/summit-meeting-is-not-expected-before-the-fall.html | Summit Meeting Is Not Expected Before the Fall | By R W Apple Jr | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/who-altered-letter-from-gandhi-s-widow.html | Who Altered Letter From Gandhis Widow | By Bernard Weinraub | TX 3-084081 | 1991-06-17 |
| 1991-06-14 | https://www.nytimes.com/1991/06/14/world/yeltsin-is-handily-elected-leader-of-russian-republic-in-setback-for-communists.html | YELTSIN IS HANDILY ELECTED LEADER OF RUSSIAN REPUBLIC IN SETBACK FOR COMMUNISTS | By Serge Schmemann | TX 3-084081 | 1991-06-17 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/french-museum-chief-vs-art-thieves.html | French Museum Chief vs Art Thieves | By Alan Riding | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/music-in-review-553791.html | Music in Review | By John Rockwell | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/music-in-review-554591.html | Music in Review | By Allan Kozinn | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/music-in-review-555391.html | Music in Review | By Allan Kozinn | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/review-dance-on-a-trip-to-wonderland-with-puppets-and-people.html | ReviewDance On a Trip to Wonderland With Puppets and People | By Jack Anderson | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/arts/review-pop-sounds-raw-and-sweet-by-a-singer-on-the-move.html | ReviewPop Sounds Raw and Sweet By a Singer on the Move | By Jon Pareles | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/axa-backtracks-on-equitable-life-stake.html | Axa Backtracks on Equitable Life Stake | By Steven Greenhouse | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/britain-ends-insurer-inquiry.html | Britain Ends Insurer Inquiry | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/business-people-a-former-sales-clerk-is-named-giorgio-chief.html | BUSINESS PEOPLEA Former Sales Clerk Is Named Giorgio Chief | By Michael Lev | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/business-people-mitsubishi-executive-joins-chrysler-venture.html | BUSINESS PEOPLE Mitsubishi Executive Joins Chrysler Venture | By John Holusha | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/cable-tv-lobbying-could-backfire.html | Cable TV Lobbying Could Backfire | By Edmund L Andrews | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-2-boeing-777-jets-for-french-airline.html | COMPANY NEWS 2 Boeing 777 Jets For French Airline | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-canadair-boeing.html | COMPANY NEWS CanadairBoeing | AP | TX 3-095558 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-eckerd-may-add-to-revco-offer.html | COMPANY NEWS Eckerd May Add To Revco Offer | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-lockheed-unit-sets-800-more-job-cuts.html | COMPANY NEWS Lockheed Unit Sets 800 More Job Cuts | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/company-news-wal-mart-outlook.html | COMPANY NEWS WalMart Outlook | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/consumer-index-up-only-0.3-output-higher.html | Consumer Index Up Only 03 Output Higher | By Louis Uchitelle | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/dow-rises-by-35.33-to-top-3000.html | Dow Rises By 3533 To Top 3000 | By Elizabeth M Fowler | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/for-the-clios-a-night-to-forget.html | For the Clios a Night to Forget | By Stuart Elliott | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/guilty-plea-made-in-pentagon-case.html | GUILTY PLEA MADE IN PENTAGON CASE | By Neil A Lewis | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/inventories-fell-in-april.html | Inventories Fell in April | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/lionel-seeks-chapter-11-protection.html | Lionel Seeks Chapter 11 Protection | By Anthony Ramirez | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/long-term-interest-rates-decline.html | LongTerm Interest Rates Decline | By H J Maidenberg | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/offer-by-twa-to-buy-its-debt-blocked.html | Offer by TWA to Buy Its Debt Blocked | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/patents-cracking-the-shell-but-not-the-nut.html | Patents Cracking The Shell but Not the Nut | By Edmund L Andrews | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/profits-drop-at-maxwell.html | Profits Drop at Maxwell | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/relocating-to-cut-pay-faces-curb.html | Relocating To Cut Pay Faces Curb | By Michael Quint | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/rise-in-loan-delinquency.html | Rise in Loan Delinquency | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/savings-bailout-official-shifted.html | Savings Bailout Official Shifted | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/us-must-give-back-duties-imposed-on-canadian-pork.html | US Must Give Back Duties Imposed on Canadian Pork | By Clyde H Farnsworth | TX 3-095558 | 1991-06-20 |

| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/us-output-climbed-0.5-last-month.html | US Output Climbed 05 Last Month | AP | TX 3-095558 | 1991-06-20 |
|---|---|---|---|---|---|
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/va-mortgage-rise.html | VA Mortgage Rise | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/business/your-taxes-irs-maps-out-big-leap-forward.html | Your Taxes IRS Maps Out Big Leap Forward | By Robert D Hershey Jr | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/health/mammography-coverage-is-part-of-medicare-s-expanded-preventive-care.html | Mammography Coverage Is Part of Medicares Expanded Preventive Care | By Leonard Sloane | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/news/how-s-a-child-to-get-around-when-a-car-seat-s-outgrown.html | Hows a Child to Get Around When a Car Seats Outgrown | By Barry Meier | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/news/in-tight-times-shh-haggling-can-be-a-status-symbol.html | In Tight Times Shh Haggling Can Be A Status Symbol | By Andree Brooks | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/news/new-safety-rule-for-automatic-doors.html | New Safety Rule for Automatic Doors | By Leonard Sloane | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/bishop-s-stolen-ring-found.html | Bishops Stolen Ring Found | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/citizenship-for-6000-in-ceremony-in-queens.html | Citizenship For 6000 In Ceremony In Queens | By Donatella Lorch | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/cutbacks-kill-new-jersey-school-district-s-dreams.html | Cutbacks Kill New Jersey School Districts Dreams | By Robert Hanley | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/friends-say-woman-in-assault-had-nightmares.html | Friends Say Woman in Assault Had Nightmares | By Joseph P Fried | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/historians-dig-up-new-york-s-most-hideous-slum.html | Historians Dig Up New Yorks Most Hideous Slum | By Constance L Hays | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/new-york-senators-disclose-90-earnings-and-charitable-donations.html | New York Senators Disclose 90 Earnings and Charitable Donations | By Martin Tolchin | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/si-toddler-dies-and-her-mother-faces-charges.html | SI Toddler Dies And Her Mother Faces Charges | By James C McKinley Jr | TX 3-095558 | 1991-06-20 |

| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/storm-is-declared-a-tornado.html | Storm Is Declared a Tornado | AP | TX 3-095558 | 1991-06-20 |
|---|---|---|---|---|---|
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/stricter-checks-of-us-passports-produce-long-lines-at-kennedy.html | Stricter Checks of US Passports Produce Long Lines at Kennedy | By Stephanie Strom | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/tax-equation-still-stumps-the-council-and-dinkins.html | Tax Equation Still Stumps The Council And Dinkins | By Todd S Purdum | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/nyregion/tax-repeal-bill-introduced.html | Tax Repeal Bill Introduced | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/bernard-miles-83-an-actor-peer-and-founder-of-london-theater.html | Bernard Miles 83 an Actor Peer And Founder of London Theater | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/dame-peggy-ashcroft-acclaimed-british-actress-is-dead-at-83.html | Dame Peggy Ashcroft Acclaimed British Actress Is Dead at 83 | By Peter B Flint | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/obituaries/dr-jerome-urban-77-surgeon-who-specialized-in-breast-cancer.html | Dr Jerome Urban 77 Surgeon Who Specialized in Breast Cancer | By Alfonso A Narvaez | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/fear-and-learning-in-vermont.html | Fear and Learning in Vermont | By Edward Hoagland | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/feed-the-soviets-starve-the-taxpayer.html | Feed the Soviets Starve the Taxpayer | By James Bovard | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/in-the-nation-the-enemy-within.html | In the Nation The Enemy Within | By Tom Wicker | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/observer-the-tush-tush-boys.html | Observer The TushTush Boys | By Russell Baker | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/opinion/voices-of-the-new-generation-a-prisoner-in-queens.html | Voices of the New GenerationA Prisoner in Queens | By Victor Triola | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-phillies-hayes-out-for-season.html | BASEBALL Phillies Hayes Out for Season | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-pitchers-duel-dissolves-as-franco-fails-again.html | BASEBALL Pitchers Duel Dissolves As Franco Fails Again | By Jack Curry | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-twins-win-their-13th-straight-and-indians-well-don-t-ask.html | BASEBALL Twins Win Their 13th Straight And Indians Well Dont Ask | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-valenzuela-awaits-more-heart-tests.html | BASEBALL Valenzuela Awaits More Heart Tests | AP | TX 3-095558 | 1991-06-20 |

| | | | | |
|---|---|---|---|---|
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/baseball-yanks-losses-pile-up-as-taylor-is-battered.html | BASEBALL Yanks Losses Pile Up As Taylor Is Battered | By Michael Martinez | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/golf-keeping-eye-on-the-ball-henke-surprises-henke.html | GOLF Keeping Eye on the Ball Henke Surprises Henke | By Dave Anderson | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/golf-the-science-of-lightning-can-t-escape-old-facts.html | GOLF The Science of Lightning Cant Escape Old Facts | By Robert Mcg Thomas Jr | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/golf-with-clam-restored-stewart-stands-out-at-us-open.html | GOLF With Clam Restored Stewart Stands Out at US Open | By Jaime Diaz | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/sports-leisure-more-than-one-way-to-enjoy-a-canoe.html | Sports Leisure More Than One Way to Enjoy a Canoe | By William N Wallace | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/sports-of-the-times-air-jordan-and-just-plain-folks.html | Sports of The Times Air Jordan And Just Plain Folks | By Ira Berkow | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/tennis-at-home-on-grass-us-takes-a-2-0-lead.html | TENNIS At Home on Grass US Takes a 20 Lead | By Robin Finn | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/track-and-field-9.90-burrell-blazes-to-world-record-in-the-100.html | TRACK AND FIELD 990  Burrell Blazes to World Record in the 100 | By Michael Janofsky | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/sports/track-and-field-batted-but-not-beaten-by-vicissitudes-of-life.html | TRACK AND FIELD Batted but Not Beaten By Vicissitudes of Life | By Filip Bondy | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/style/chronicle-563491.html | CHRONICLE | By Susan Heller Anderson | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/style/chronicle-564291.html | CHRONICLE | By Susan Heller Anderson | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/style/chronicle-565091.html | CHRONICLE | By Susan Heller Anderson | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/style/chronicle-566991.html | CHRONICLE | By Susan Heller Anderson | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/theater/for-lithuanians-getting-there-is-half-the-drama.html | For Lithuanians Getting There Is Half the Drama | By Mervyn Rothstein | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/theater/review-theater-the-essential-shakespeare-as-you-might-like-it-in-two-hours.html | ReviewTheater The Essential Shakespeare as You Might Like It in Two Hours | By Mel Gussow | TX 3-095558 | 1991-06-20 |

| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/2-students-enter-pleas-in-drug-raid.html | 2 STUDENTS ENTER PLEAS IN DRUG RAID | By B Drummond Ayres Jr | TX 3-095558 | 1991-06-20 |
|---|---|---|---|---|---|
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/bank-robber-commits-suicide-in-prison-cell.html | Bank Robber Commits Suicide in Prison Cell | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/crew-lands-columbia-and-passengers-safely.html | Crew Lands Columbia and Passengers Safely | By Richard W Stevenson | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/democrats-meet-to-plot-strategy-for-92-election.html | Democrats Meet To Plot Strategy For 92 Election | By Gwen Ifill | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/doctors-and-nurses-support-aids-testing-survey-shows.html | Doctors and Nurses Support AIDS Testing Survey Shows | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/florida-capitol-is-taken-over.html | Florida Capitol Is Taken Over | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/louisiana-s-chief-vetoes-ban-on-most-abortions.html | Louisianas Chief Vetoes Ban on Most Abortions | By Roberto Suro | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/new-tools-for-states-bolster-collection-of-child-support.html | New Tools for States Bolster Collection of Child Support | By Tamar Lewin | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/news-transmission-halted-as-cable-is-cut.html | News Transmission Halted as Cable Is Cut | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/norths-judge-doubts-verdict-will-stand-up.html | Norths Judge Doubts Verdict Will Stand Up | By David Johnston | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/president-zachary-taylor-s-body-to-be-tested-for-signs-of-arsenic.html | President Zachary Taylors Body To Be Tested for Signs of Arsenic | By Michel Marriott | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/pressed-lawmakers-report-sharp-declines-in-speaking-fees.html | Pressed Lawmakers Report Sharp Declines in Speaking Fees | By Richard L Berke | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/quarter-of-newborns-in-us-were-born-to-single-women.html | Quarter of Newborns in US Were Born to Single Women | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/senate-delays-highway-bill-vote.html | Senate Delays Highway Bill Vote | AP | TX 3-095558 | 1991-06-20 |

| | | | | |
|---|---|---|---|---|
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/st-petersburg-journal-no-hits-no-runs-one-error-the-dome.html | St Petersburg Journal No Hits No Runs One Error The Dome | By Ronald Smothers | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/us/sub-accident-suit-is-settled.html | Sub Accident Suit Is Settled | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/a-soldier-for-every-resident-in-falklands.html | A Soldier for Every Resident in Falklands | By William E Schmidt | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/allies-and-east-bloc-back-arms-accord.html | Allies and East Bloc Back Arms Accord | By Thomas L Friedman | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/as-philippine-volcano-erupts-experts-warn-of-mud-flow.html | As Philippine Volcano Erupts Experts Warn of Mud Flow | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/breakthrough-is-reported-in-gandhi-murder.html | Breakthrough Is Reported in Gandhi Murder | By Bernard Weinraub | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/confidence-in-a-rebel.html | Confidence In a Rebel | By Esther B Fein | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/cubatao-journal-signs-of-life-in-brazil-s-industrial-valley-of-death.html | Cubatao Journal Signs of Life in Brazils Industrial Valley of Death | By James Brooke | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/edgy-outpost-life-falklands-unease-tempers-prosperity-falklands-postwar-years.html | Edgy Outpost Life in the Falklands Unease Tempers Prosperity In Falklands Postwar Years | By Nathaniel C Nash | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/expert-suspects-saudi-deal-with-terrorists.html | Expert Suspects Saudi Deal With Terrorists | AP | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/mubarak-steps-up-attack-on-shamir.html | MUBARAK STEPS UP ATTACK ON SHAMIR | By Alan Cowell | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/saddam-hussein-s-son-is-back-in-official-favor.html | Saddam Husseins Son Is Back in Official Favor | By Alan Cowell | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/sweden-to-apply-to-join-europeans.html | SWEDEN TO APPLY TO JOIN EUROPEANS | By Steven Prokesch | TX 3-095558 | 1991-06-20 |
| 1991-06-15 | https://www.nytimes.com/1991/06/15/world/un-aides-say-iraq-may-be-concealing-nuclear-material.html | UN AIDES SAY IRAQ MAY BE CONCEALING NUCLEAR MATERIAL | By Paul Lewis | TX 3-095558 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/art-act-of-faith.html | ARTAct of Faith | By Geraldine Norman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/camera.html | Camera | By Joe Gioia | TX 3-095557 | 1991-06-20 |

| | | | | |
|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/kraftwerk-redux-house-music-goes-roborock.html | Kraftwerk Redux House Music Goes RoboRock | By Mark Dery | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/record-briefs.html | RECORD BRIEFS | By Tom Sinclair | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/television-on-coexisting-with-the-monster.html | TELEVISIONOn Coexisting With the Monster | By Patrick Pacheco | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/theater-playbill-biographies-kiss-and-dont-tell-all.html | THEATERPlaybill Biographies Kiss and Dont Tell All | By Richard Rosen | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/archives/antiques-whomp-thwack-thump-a-tribute-to-the-rug-beater.html | ANTIQUES Whomp Thwack Thump A Tribute to the Rug Beater | By Rita Reif | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/art-view-frank-auerbach-hermit-of-camden-town.html | ART VIEW Frank Auerbach Hermit of Camden Town | By Michael Kimmelman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/classical-music-a-stepping-stone-and-a-foundation.html | CLASSICAL MUSIC A Stepping Stone and a Foundation | By David Blum | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/classical-view-three-artists-so-alike-and-so-different.html | CLASSICAL VIEW Three Artists So Alike and So Different | By Donal Henahan | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/dance-view-ballet-theater-s-ensemble-spirit-saves-the-day.html | DANCE VIEW Ballet Theaters Ensemble Spirit Saves the Day | By Anna Kisselgoff | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/gloves-off-among-late-night-s-gladiators.html | Gloves Off Among LateNights Gladiators | By Bill Carter | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/kennedy-center-hoots-and-hollers.html | Kennedy Center Hoots and Hollers | By Barbara Gamarekian | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/pop-music-the-youth-movement-puts-jazz-back-in-jvc.html | POP MUSIC The Youth Movement Puts Jazz Back in JVC | By Peter Watrous | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/record-briefs-234691.html | RECORD BRIEFS | By David Browne | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/record-notes-an-arabesque-comeback.html | RECORD NOTES An Arabesque Comeback | By Gerald Gold | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/recordings-view-the-improbable-wagnerian.html | RECORDINGS VIEW The Improbable Wagnerian | By Joseph Horowitz | TX 3-095557 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/recordings-view-ziggy-marley-steps-out-of-his-father-s-shadow.html | RECORDINGS VIEW Ziggy Marley Steps Out Of His Fathers Shadow | By Jon Pareles | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/review-cabaret-betty-buckley-quietly.html | ReviewCabaret Betty Buckley Quietly | By Stephen Holden | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/review-dance-guillem-in-don-quixote.html | ReviewDance Guillem in Don Quixote | By Anna Kisselgoff | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/review-rock-ritual-music-from-africa-with-blood.html | ReviewRock Ritual Music From Africa With Blood | By Stephen Holden | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/arts/up-and-coming-lack-of-location-is-my-location.html | UP AND COMING Lack of Location Is My Location | By Roberta Smith | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/a-builder-of-our-time.html | A Builder of Our Time | By Thomas Hine | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/a-long-way-from-the-stockyards.html | A Long Way From the Stockyards | By Donald E Westlake | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/astropolitics-as-usual.html | Astropolitics as Usual | By Alex Roland | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/books-that-speak-louder-than-words-from-isak-dinesen-to-attila-the-hun.html | Books That Speak Louder Than Words From Isak Dinesen to Attila the Hun | By Paul Kresh | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/burned-out-in-bergenfield.html | Burned Out in Bergenfield | By Samuel G Freedman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/childrens-books.html | CHILDRENS BOOKS | By Malcolm Bosse | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/crime-153791.html | CRIME | By Marilyn Stasio | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/divided-they-fell.html | Divided They Fell | By David M Kennedy | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/face-to-face-with-torquemada.html | Face to Face With Torquemada | By Allen Josephs | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-fiction.html | IN SHORT FICTION | By Donna Freedman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-fiction.html | IN SHORT FICTION | By Frances A Koestler | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-fiction.html | IN SHORT FICTION | By Joyce Cohen | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-nonfiction-810191.html | IN SHORT NONFICTION | By Andrea Barnet | TX 3-095557 | 1991-06-20 |

| | | | | |
|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-nonfiction-811091.html | IN SHORT NONFICTION | By Myra Klockenbrink | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-nonfiction-812891.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/in-short-nonfiction-unfamiliar-lincolns.html | IN SHORT NONFICTION Unfamiliar Lincolns | By David Haward Bain | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/my-life-as-a-runaway.html | My Life as a Runaway | By Donna Rifkind | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/next-year-was-that-year.html | Next Year Was That Year | By Red Barber | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/pangs-of-an-abandoned-child.html | Pangs of an Abandoned Child | By Robb Forman Dew | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/scholars-of-society.html | Scholars of Society | By John L Recchiuti | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-closest-we-came-to-armageddon.html | The Closest We Came to Armageddon | By Michael Krepon | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-forest-of-agony-and-pleasure.html | The Forest of Agony and Pleasure | By Marjorie Perloff | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-opera-is-comic-the-blood-is-real.html | The Opera Is Comic the Blood Is Real | By Jay Cantor | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-sea-the-air-and-other-marketable-commodities.html | The Sea the Air and Other Marketable Commodities | By Gina Maranto | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/the-wreckage-of-an-american-war.html | The Wreckage of an American War | By William Styron | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/tyrants-thieves-and-bumblers.html | Tyrants Thieves and Bumblers | By Wayne S Smith | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/unjust-were-the-ways-of-milton.html | Unjust Were the Ways of Milton | By Linda Simon | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/what-did-we-want-from-noriega.html | What Did We Want From Noriega | By Jorge G Castaneda | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/where-have-all-the-footnotes-gone.html | Where Have All the Footnotes Gone | By Gertrude Himmelfarb | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/books/witness-to-folly.html | Witness to Folly | By Denis Donoghue | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/all-about-car-recycling-an-afterlife-for-automobiles.html | All AboutCar Recycling An Afterlife for Automobiles | By John Holusha | TX 3-095557 | 1991-06-20 |

| 1991-06-16 | https://www.nytimes.com/1991/06/16/business-diary-june-9-14.html | Business DiaryJune 914 | By Joel Kurtzman | TX 3-095557 | 1991-06-20 |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/forum-maintain-accountability-at-the-amex.html | FORUMMaintain Accountability at the Amex | By Robert C Pozen | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/forum-mikhail-the-master-magician.html | FORUMMikhail the Master Magician | By Benjamin Weiner | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/forum-realizing-the-benefits-of-a-good-name.html | FORUMRealizing the Benefits of a Good Name | By Alan Towers | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/in-the-clutches-of-the-superfund-mess.html | In the Clutches of the Superfund Mess | By Barnaby J Feder | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-digging-in-at-fuqua.html | Making a DifferenceDigging In at Fuqua | By Michael Lev | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-energy-s-cadillac-asset.html | Making a Difference Energys Cadillac Asset | By Thomas C Hayes | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-going-after-ge.html | Making a Difference Going After GE | By Barbara Presley Noble | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-mr-fife-s-power-play-to-win-a-bigger-global-role.html | Making a Difference Mr Fifes Power Play to Win a Bigger Global Role | By Jonathan P Hicks | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/making-a-difference-the-lawyer-with-a-patent.html | Making a Difference The Lawyer With a Patent | By Lawrence M Fisher | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/managing-the-learning-curve-in-day-care.html | Managing The Learning Curve in Day Care | By Claudia H Deutsch | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/market-watch-for-this-quiz-the-answer-is-more-confusion.html | MARKET WATCH For This Quiz The Answer Is More Confusion | By Diana B Henriques | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/mutual-funds-backing-away-from-bonds.html | Mutual Funds Backing Away From Bonds | By Carole Gould | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/mutual-funds-report-card-time-for-morris-smith.html | Mutual Funds Report Card Time for Morris Smith | By Carole Gould | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/southwest-air-s-new-push-west.html | Southwest Airs New Push West | By Peter C T Elsworth | TX 3-095557 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/sticky-problems-in-bringing-films-to-soviet-screens.html | Sticky Problems in Bringing Films to Soviet Screens | By Geraldine Fabrikant | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/tech-notes-new-york-s-ambulatory-stage.html | Tech Notes New Yorks Ambulatory Stage | By Josh Kurtz | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/technology-radisson-proposes-twin-hulls-for-the-queasy.html | Technology Radisson Proposes Twin Hulls for the Queasy | By Eben Shapiro | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/the-executive-computer-ibm-is-counterpunching-on-assorted-fronts.html | The Executive Computer IBM Is Counterpunching on Assorted Fronts | By Peter H Lewis | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/the-executive-life-an-upscale-gallic-grab-for-the-american-wallet.html | The Executive Life An Upscale Gallic Grab for the American Wallet | By Nancy Marx Better | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/wall-street-ben-jerry-s-and-dreyer-s.html | Wall Street Ben  Jerrys  and Dreyers | By Diana B Henriques | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/wall-street-tracking-the-bearish-side-of-weaponry.html | Wall Street Tracking the Bearish Side of Weaponry | By Diana B Henriques | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/world-markets-confusion-reigns-in-tokyo.html | World Markets Confusion Reigns in Tokyo | By Jonathan Fuerbringer | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/business/your-own-account-when-a-private-banker-can-help.html | Your Own AccountWhen a Private Banker Can Help | By Mary Rowland | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/a-persistent-american-yearning.html | A Persistent American Yearning | By James Reston | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/beauty-expensive-habits.html | Beauty Expensive Habits | BY Penelope Green | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/food-lap-tops.html | FoodLap Tops | BY Aimee Lee Ball | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/hers-quite-contrary.html | HersQuite Contrary | BY Agnieszka Osiecka | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/how-short-is-too-short.html | How Short Is Too Short | By Barry Werth | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/on-language-impregnating-the-pause.html | On Language Impregnating the Pause | BY William Safire | TX 3-095557 | 1991-06-20 |

| | | | | |
|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/magazine/out-of-the-closet-onto-the-bookshelf.html | Out of the Closet Onto the Bookshelf | By Edmund White | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/movies/film-dying-young-survives-a-case-of-serious-rumors.html | FILM Dying Young Survives a Case of Serious Rumors | By Julie Lew | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/movies/film-pagnol-s-provence-fertile-for-film.html | FILM Pagnols Provence Fertile for Film | By Alan Riding | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/movies/film-view-lay-off-thelma-and-louise.html | FILM VIEW Lay Off Thelma and Louise | By Janet Maslin | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/movies/film-view-writing-s-wrongs-righted.html | FILM VIEW Writings Wrongs Righted | By Caryn James | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/bridge-097791.html | Bridge | By Alan Truscott | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/hess-104091.html | Chess | By Robert Byrne | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/stamps.html | Stamps | By Barth Healey | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/summer-bags-for-all-types-at-all-prices.html | Summer Bags for All Types at All Prices | By Deborah Hofmann | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/summer-refreshment-dresses-to-let-air-in.html | Summer Refreshment Dresses to Let Air In | By AnneMarie Schiro | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/sunday-menu-the-incredible-shrinking-beef-smaller-cuts-are-no-less-tasty.html | Sunday Menu The Incredible Shrinking Beef Smaller Cuts Are No Less Tasty | By Marian Burros | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/sunday-outing-3-antiques-rich-blocks-in-brooklyn.html | Sunday Outing 3 AntiquesRich Blocks in Brooklyn | By Elaine Louie | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/the-cultivated-gardener-natural-controls-for-japanese-beetles.html | The Cultivated Gardener Natural Controls for Japanese Beetles | By Anne Raver | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/news/this-week-just-keep-on-weeding.html | This Week Just Keep on Weeding | By Anne Raver | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/a-battle-over-lake-pocantico-heats-up.html | A Battle Over Lake Pocantico Heats Up | By Herbert Hadad | TX 3-095557 | 1991-06-20 |

| | | | | |
|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/a-forum-examines-parents-picking-schools.html | A Forum Examines Parents Picking Schools | By Ina Aronow | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/a-life-dedicated-to-golf-and-equality.html | A Life Dedicated to Golf and Equality | By Louise Saul | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/anger-over-church-s-building-plan.html | Anger Over Churchs Building Plan | By Nadine Brozan | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/answering-the-mail-382891.html | Answering The Mail | By Bernard Gladstone | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/answering-the-mail-383691.html | Answering The Mail | By Bernard Gladstone | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/answering-the-mail-384491.html | Answering The Mail | By Bernard Gladstone | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/answering-the-mail-385291.html | Answering The Mail | By Bernard Gladstone | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-centers-increasingly-turn-to-auctions-for-fund-raising.html | Art Centers Increasingly Turn to Auctions for Fund Raising | By Vivien Raynor | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-contemporary-styles-and-directions.html | ARTContemporary Styles and Directions | By Phyllis Braff | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-landscapist-finds-versatility-an-asset.html | ARTLandscapist Finds Versatility an Asset | By Helen A Harrison | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-that-abiding-favorite-the-hudson-river.html | ARTThat Abiding Favorite the Hudson River | By William Zimmer | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/art-works-of-a-former-body-builder-reveal-a-potential-for-power.html | ART Works of a Former Body Builder Reveal a Potential for Power | By Vivien Raynor | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/beach-rentals-prime-time-for-bargain-hunters.html | Beach Rentals Prime Time For Bargain Hunters | By Cathy Singer | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/blowfish-are-making-a-comeback.html | Blowfish Are Making a Comeback | By Leo H Carney | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/connecticut-guide-904391.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/connecticut-qa-thomas-zingarelli-an-arts-center-with-a-university.html | CONNECTICUT QA THOMAS ZINGARELLIAn Arts Center With a University Focus | By James Lomuscio | TX 3-095557 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/countys-27-million-trees-now-have-their-own-trust-fund.html | Countys 27 Million Trees Now Have Their Own Trust Fund | By Lynne Ames | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dining-out-great-expectations-in-pearl-river.html | DINING OUTGreat Expectations in Pearl River | By M H Reed | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dining-out-memorable-endings-to-a-chinese-meal.html | DINING OUT Memorable Endings to a Chinese Meal | By Joanne Starkey | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dining-out-some-entrees-are-surprisingly-polished.html | DINING OUTSome Entrees Are Surprisingly Polished | By Anne Semmes | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dining-out-where-sushi-lovers-get-a-wide-selection.html | DINING OUT Where Sushi Lovers Get a Wide Selection | By Patricia Brooks | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/dinkins-in-agreement-on-wage-tax.html | Dinkins in Agreement on Wage Tax | By Todd S Purdum | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/drug-helps-cancer-patients-weight.html | Drug Helps Cancer Patients Weight | By Jeanne Kassler | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/essayists-find-threads-to-savor-the-home-life.html | Essayists Find Threads To Savor the Home Life | By Linda Saslow | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/families-protest-closing-of-home-for-the-blind.html | Families Protest Closing Of Home for the Blind | By Amy Hill Hearth | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/food-potato-salad-and-coleslaw-with-twists.html | FOOD Potato Salad and Coleslaw With Twists | By Florence Fabricant | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/for-some-bus-drivers-the-extras-are-essentials-of-the-trip.html | For Some Bus Drivers the Extras Are Essentials of the Trip | By Rebecca Reisner | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/for-some-men-every-day-is-fathers-day.html | For Some Men Every Day Is Fathers Day | By Nicole Wise | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/fresh-air-fund-teaches-joy-at-camp-to-disabled-youths.html | Fresh Air Fund Teaches Joy at Camp to Disabled Youths | By Marvine Howe | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/fund-drive-to-aid-14-embattled-catholic-schools-in-county.html | Fund Drive to Aid 14 Embattled Catholic Schools in County | By Ina Aronow | TX 3-095557 | 1991-06-20 |

| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/gardening-a-year-to-give-beets-another-chance.html | GARDENING A Year to Give Beets Another Chance | By Joan Lee Faust | TX 3-095557 | 1991-06-20 |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/graduates-find-road-to-jobs-longer-and-more-difficult.html | Graduates Find Road to Jobs Longer and More Difficult | By Linda Saslow | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/growing-fears-about-the-future-haunt-mobile-homes.html | Growing Fears About the Future Haunt Mobile Homes | By Randall Beach | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/high-school-in-norwalk-helps-hispanic-students-pursue-their-dreams.html | High School in Norwalk Helps Hispanic Students Pursue Their Dreams | By Cynthia Marshall | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/historic-chandelier-restored.html | Historic Chandelier Restored | By Philip Good | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/home-clinic-new-basement-doors.html | HOME CLINIC New Basement Doors | By John Warde | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/housing-audit-in-newburgh-cites-misuse-of-us-funds.html | Housing Audit in Newburgh Cites Misuse of US Funds | By Lindsey Gruson | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/jet-noise-a-new-battle-looms.html | Jet Noise A New Battle Looms | By States News | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/lesbian-film-makers-shun-typecasting.html | Lesbian Film Makers Shun Typecasting | By Barbara Delatiner | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/long-island-journal-023891.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/long-island-qa-richard-k-koehn-trying-to-nurture-biotechnology.html | LONG ISLAND QA RICHARD K KOEHNTrying to Nurture Biotechnology | By John Rather | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/man-guilty-in-brooklyn-shooting-that-killed-girl-sleeping-in-a-car.html | Man Guilty in Brooklyn Shooting That Killed Girl Sleeping in a Car | By Dennis Hevesi | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/member-items-stuck-in-holding-pattern.html | Member Items Stuck in Holding Pattern | By Matthew L Hickerson | TX 3-095557 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/more-people-heeding-the-good-earth-s-call.html | More People Heeding The Good Earths Call | By Elsa Brenner | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/music-caramoor-ushers-in-summer.html | MUSIC Caramoor Ushers In Summer | By Robert Sherman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/music-father-daughter-duo-begins-norfolk-festival.html | MUSIC FatherDaughter Duo Begins Norfolk Festival | By Robert Sherman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/music-symphonys-busiest-season.html | MUSICSymphonys Busiest Season | By Rena Fruchter | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/my-subjects-are-serious-rona-jaffe-says.html | My Subjects Are Serious Rona Jaffe Says | By Denise Mourges | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/national-championship-is-at-stake-in-a-race-along-the-shore.html | National Championship Is at Stake in a Race Along the Shore | By Dave Ruden | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/new-jersey-q-a-joe-daniels-a-pro-wrestling-tale-boy-gone-bad.html | NEW JERSEY Q  A JOE DANIELSA Pro Wrestling Tale Boy Gone Bad | By Joseph Deitch | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/political-talk.html | Political Talk | By Josh Barbanel | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/retarded-adults-wait-years-for-placement.html | Retarded Adults Wait Years for Placement | By Richard Weizel | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/robbers-bind-4-5th-calls-police.html | Robbers Bind 4 5th Calls Police | By Jacques Steinberg | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/roosevelt-journal-a-warm-reunion-in-a-town-that-started-out-as-a.html | Roosevelt JournalA Warm Reunion in a Town That Started Out as a Collective | By Sally Friedman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/safe-graduations-are-programs-aim.html | Safe Graduations Are Programs Aim | By Carlotta Gulvas Swarden | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/security-guards-vigilantes-special-report-brooklyn-private-police-violent-their.html | Security Guards Or VigilantesA special report In Brooklyn Private Police as Violent as Their Enemy | By Chris Hedges | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/social-work-students-upset-at-losing-dean.html | Social Work Students Upset at Losing Dean | By Kate Stone Lombardi | TX 3-095557 | 1991-06-20 |

| | | | | |
|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/state-of-the-state-parks-crippled-and-decaying.html | State of the State Parks Crippled and Decaying | By John Rather | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/state-watchdog-agencies-worry-about-cutbacks.html | State Watchdog Agencies Worry About Cutbacks | By Jay Romano | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/students-fail-to-save-jobs-of-two-guards.html | Students Fail to Save Jobs of Two Guards | By Roberta Hershenson | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/summers-past-inspire-an-exhibition-in-hartford.html | Summers Past Inspire an Exhibition in Hartford | By Alberta Eiseman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/the-100th-graduating-class-will-also-be-the-last.html | The 100th Graduating Class Will Also Be the Last | By Ina Aronow | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/the-view-from-the-discovery-museum-youngsters-imaginations-soar-on.html | THE VIEW FROM THE DISCOVERY MUSEUMYoungsters Imaginations Soar On Simulated Space Voyages | By Nicole Wise | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/the-view-from-white-plains-countdown-under-way-for-the-countys-own.html | THE VIEW FROM WHITE PLAINSCountdown Under Way for the Countys Own Victory Parade | By Lynne Ames | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/theater-inge-s-vintage-picnic-gets-long-warf-revival.html | THEATER Inges Vintage Picnic Gets Long Warf Revival | By Alvin Klein | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/theater-new-era-at-shakespeare-festival.html | THEATER New Era at Shakespeare Festival | By Alvin Klein | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/theater-review-cat-mouse-strategies-in-therapy.html | THEATER REVIEW CatMouse Strategies In Therapy | By Leah D Frank | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/trustees-raise-suny-tuition.html | Trustees Raise SUNY Tuition | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/united-way-warns-agencies-of-drop-in-allocations.html | United Way Warns Agencies of Drop In Allocations | By Penny Singer | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/westchester-guide-117091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/nyregion/westchester-qa-elissa-davis-a-headache-is-what-a-patient-says-it-is.html | WESTCHESTER QA ELISSA DAVISA Headache Is What a Patient Says It Is | By Donna Greene | TX 3-095557 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/ab-happy-chandler-92-dies-led-baseball-during-integration.html | AB Happy Chandler 92 Dies Led Baseball During Integration | By Robert Mcg Thomas Jr | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/herbert-o-reid-sr-75-lawyer-who-taught-many-black-leaders.html | Herbert O Reid Sr 75 Lawyer Who Taught Many Black Leaders | By Nick Ravo | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/john-h-greene-dies-in-scotland-outward-bound-leader-was-45.html | John H Greene Dies in Scotland Outward Bound Leader Was 45 | By Dennis Hevesi | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/obituaries/william-lewis-dies-economics-laureate-and-adviser-was-76.html | William Lewis Dies Economics Laureate And Adviser Was 76 | By Nick Ravo | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/foreign-affairs-the-100-questions.html | Foreign Affairs The 100 Questions | By Leslie H Gelb | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-new-york-can-resolve-this-crisis-avert-another-albany-city-swap.html | No Pain No Gain  or How New York Can Resolve This Crisis and Avert Another ALBANYCITY SWAP | By Charles Brecher and Raymond D Horton | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-new-york-can-resolve-this-crisis-avert-another-privatization.html | No Pain No Gain  or How New York Can Resolve This Crisis and Avert Another PRIVATIZATION | By Richard M Daley | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-new-york-can-resolve-this-crisis-avert-another-small-change.html | No Pain No Gain  or How New York Can Resolve This Crisis and Avert Another Small Change | By Anthony E Shorris and Mark Elliott | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-or-how-new-york-can-resolve-this-crisis-and-avert.html | No Pain No Gain  or How New York Can Resolve This Crisis and Avert AnotherEAST RIVER TOLLS | By George Haikalis | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-or-how-new-york-can-resolve-this-crisis-and-avert.html | No Pain No Gain  or How New York Can Resolve This Crisis and Avert AnotherFAIR TAXES | By Edward L Sadowsky | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/no-pain-no-gain-or-how-new-york-can-resolve-this-crisis-and-avert.html | No Pain No Gain  or How New York Can Resolve This Crisis and Avert AnotherREAL MANAGERS | By Robert W Linn | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/opinion/public-private-suddenly-no-summer.html | Public  Private Suddenly No Summer | By Anna Quindlen | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/commercial-property-metrotech-how-developers-and-city-hall-retain-big-tenants.html | Commercial Property Metrotech How Developers and City Hall Retain Big Tenants | By David W Dunlap | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/focus-cotton-yields-throne-to-hunters-and-developments.html | FOCUS Cotton Yields Throne to Hunters and Developments | By Lyn Riddle | TX 3-095557 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/focus-south-carolina-plantations-farmers-yield-to-hunters-and-developers.html | Focus South Carolina Plantations Farmers Yield to Hunters and Developers | By Lyn Riddle | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/if-you-re-thinking-of-living-in-croton-on-hudson.html | If Youre Thinking of Living in CrotononHudson | By Mary McAleer Vizard | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/in-the-region-connecticut-and-westchester-a-new-neighbor-for-the-maritime-center.html | In the Region Connecticut and Westchester A New Neighbor for the Maritime Center | By Eleanor Charles | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/in-the-region-long-island-more-and-more-banks-bang-the-gavel.html | In the Region Long IslandMore and More Banks Bang the Gavel | By Diana Shaman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/in-the-region-new-jersey-resuscitating-princeton-forrestal.html | In the Region New JerseyResuscitating Princeton Forrestal Village | By Rachelle Garbarine | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/national-notebook-chicago-reburnishing-the-navy-pier.html | NATIONAL NOTEBOOK ChicagoReburnishing The Navy Pier | By Long HwaShu | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/national-notebook-kennebunk-me-overcoming-snake-hurdles.html | NATIONAL NOTEBOOK Kennebunk MeOvercoming Snake Hurdles | By Christine Kukka | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/national-notebook-mountain-view-calif-a-civic-center-for-a-revival.html | NATIONAL NOTEBOOK Mountain View Calif A Civic Center For a Revival | By Morris Newman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/northeast-notebook-kennebunk-me-overcoming-snake-hurdles.html | Northeast Notebook Kennebunk MeOvercoming Snake Hurdles | By Christine Kukka | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/northeast-notebook-nashua-nh-condo-project-revitalized.html | Northeast Notebook Nashua NHCondo Project Revitalized | By Micky Baca | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/northeast-notebook-washington-the-largest-in-the-capital.html | Northeast Notebook WashingtonThe Largest In the Capital | By Fran Rensbarger | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/perspectives-landmarks-appeals-fashioning-the-role-of-a-review-panel.html | Perspectives Landmarks Appeals Fashioning the Role Of a Review Panel | By Alan S Oser | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/q-and-a-966391.html | Q and A | By Shawn G Kennedy | TX 3-095557 | 1991-06-20 |

| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/resolving-defaults-in-converted-co-ops.html | Resolving Defaults in Converted Coops | By Thomas J Lueck | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/streetscapes-13-west-131st-street-father-of-harlem-called-it-home.html | Streetscapes 13 West 131st Street Father of Harlem Called It Home | By Christopher Gray | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/realestate/talking-contractors-resolving-disputes-over-work.html | Talking Contractors Resolving Disputes Over Work | By Andree Brooks | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/about-cars-selling-paseo-s-sizzle-between-the-lines.html | ABOUT CARS Selling Paseos Sizzle Between the Lines | By Marshall Schuon | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/auto-racing-its-big-time-now-for-camel-gt-circuit.html | AUTO RACING Its Big Time Now For Camel GT Circuit | By Joseph Siano | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/backtalk-of-fathers-and-children-and-sports.html | BacktalkOf Fathers and Children and Sports | By Tom Brokaw | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-finley-battered-in-first-inning-as-red-sox-rout-angels-13-3.html | BASEBALL Finley Battered in First Inning As Red Sox Rout Angels 133 | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-hayes-is-phillies-newest-casualty.html | Baseball Hayes Is Phillies Newest Casualty | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-mets-focus-hits-and-more-hits.html | Baseball Mets Focus Hits and More Hits | By Jack Curry | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-new-teams-need-players-and-patience.html | Baseball New Teams Need Players and Patience | By Richard Sandomir | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/baseball-steadily-on-the-rise-kelly-isnt-feeling-home-free-just-yet.html | Baseball Steadily on the Rise Kelly Isnt Feeling Home Free Just Yet | By Michael Martinez | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/boat-racing-canada-wins-dragon-heat.html | BOAT RACINGCanada Wins Dragon Heat | By Norman HildesHeim | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/golf-simpson-and-stewart-lead-open-as-hazeltine-takes-toll.html | Golf Simpson and Stewart Lead Open as Hazeltine Takes Toll | By Jaime Diaz | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/golf-third-round-scores-go-howling-in-the-wind.html | Golf ThirdRound Scores Go Howling in the Wind | By Dave Anderson | TX 3-095557 | 1991-06-20 |

Page 5555 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/money-back-offer.html | MoneyBack Offer | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/notebook-wanted-by-major-league-managers-a-stronger-corps-of-starting-pitchers.html | Notebook Wanted by Major League Managers A Stronger Corps of Starting Pitchers | By Murray Chass | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/notebook-wlaf-players-left-hanging-by-the-phone.html | NOTEBOOK WLAF Players Left Hanging by the Phone | By Timothy W Smith | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/olympics-flag-waving-revelers-savor-olympic-victory.html | Olympics FlagWaving Revelers Savor Olympic Victory | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/on-horse-racing-fans-ask-is-there-a-pharmacist-in-the-house.html | ON HORSE RACING Fans Ask Is There a Pharmacist in the House | By Joseph Durso | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/outdoors-new-zealand-trout-run-in-gin-clear-waters.html | OUTDOORS New Zealand Trout Run in GinClear Waters | By Adam Clymer | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/south-africans-take-look-at-field-they-hope-to-join.html | South Africans Take Look At Field They Hope to Join | By William C Rhoden | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/sports-of-the-times-big-city-it-s-only-for-nimble.html | Sports of The Times Big City Its Only For Nimble | By George Vecsey | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/sports-of-the-times-the-death-that-should-save-lives.html | Sports of The Times The Death That Should Save Lives | By Dave Anderson | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/tennis-leach-and-pugh-leads-us-past-spain.html | TENNIS Leach and Pugh Leads US Past Spain | By Robin Finn | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/track-and-field-favor-jostles-plumer-en-route-to-a-victory.html | TRACK AND FIELD Favor Jostles Plumer En Route to a Victory | By Filip Bondy | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/track-and-field-lewis-closes-out-meet-with-dazzling-leap.html | Track and Field Lewis Closes Out Meet With Dazzling Leap | By Michael Janofsky | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/witt-put-on-disabled-list.html | Witt Put on Disabled List | By Michael Martinez | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/sports/yachting-maxi-boats-losing-appeal-for-racing.html | Yachting MaxiBoats Losing Appeal For Racing | By Barbara Lloyd | TX 3-095557 | 1991-06-20 |

| | | | | |
|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/style/style-makers-donald-southern-and-cliff-schorr-wall-covering-designers.html | Style Makers Donald Southern and Cliff Schorr WallCovering Designers | By Ron Alexander | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/style/style-makers-maribel-garcia-and-don-and-caroline-simonelli-fashion-designers.html | Style Makers Maribel Garcia and Don and Caroline Simonelli Fashion Designers | By Bernadine Morris | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/style/style-makers-michael-newell-tie-designer.html | Style Makers Michael Newell Tie Designer | By Lena Williams | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/theater/edward-albee-and-the-road-not-taken.html | Edward Albee and the Road Not Taken | By David Richards | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/theater/theater-looking-inside-that-outsider-othello-the-moor.html | THEATER Looking Inside That Outsider Othello the Moor | By Richard Bernstein | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/all-cultured-out.html | All Cultured Out | By William Weaver | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/all-the-world-s-a-lego-at-a-park-in-denmark.html | All the Worlds a Lego At a Park in Denmark | By Barbara Kreiger | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/englands-elusive-poppyland.html | Englands Elusive Poppyland | By Nigel Colborn | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/essex-to-suffolk-3-country-inns.html | Essex to Suffolk 3 Country Inns | By Penelope Lively | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/on-the-flinty-streets-of-norwich.html | On the Flinty Streets of Norwich | By Linda Bird Francke | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/practical-traveler-complaints-that-get-results.html | PRACTICAL TRAVELER Complaints That Get Results | By Betsy Wade | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/q-and-a-542091.html | Q and A | By Carl Sommers | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/shopper-s-world-gizmos-galore-the-high-tech-way-to-go.html | SHOPPERS WORLD Gizmos Galore The HighTech Way to Go | By Deborah Blumenthal | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/the-land-of-the-cave-churches.html | The Land of the Cave Churches | By Mary Lee Settle | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/whats-doing-in-saratoga.html | WHATS DOING IN Saratoga | By Ed Hotaling | TX 3-095557 | 1991-06-20 |

| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/where-the-dervishes-whirled.html | Where the Dervishes Whirled | By Beth Archer Brombert | TX 3-095557 | 1991-06-20 |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/travel/whitecaps-on-the-chama.html | Whitecaps on the Chama | By Jeanie Puleston Fleming | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/3-republicans-break-with-bush-over-star-wars.html | 3 Republicans Break With Bush Over Star Wars | By Eric Schmitt | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/36-injured-in-bus-crash.html | 36 Injured in Bus Crash | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/alaska-governor-disciplines-aides-over-tape.html | Alaska Governor Disciplines Aides Over Tape | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/bullets-and-crayons-children-learn-lessons-of-90-s.html | Bullets and Crayons Children Learn Lessons of 90s | By Seth Mydans | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/census-study-finds-drop-in-homeownership.html | Census Study Finds Drop in Homeownership | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/easter-seal-society-files-suit-over-2d-group-s-fund-drive.html | Easter Seal Society Files Suit Over 2d Groups Fund Drive | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/energy-chief-emphatically-denies-rumors-that-he-plans-to-resign.html | Energy Chief Emphatically Denies Rumors That He Plans to Resign | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/frenzy-in-capital-over-closing-of-military-bases.html | Frenzy in Capital Over Closing of Military Bases | By Gwen Ifill | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/gene-altered-pigs-produce-key-part-of-human-blood.html | GENE ALTERED PIGS PRODUCE KEY PART OF HUMAN BLOOD | By Philip J Hilts | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/hands-across-sea-leave-a-town-1-million-short.html | Hands Across Sea Leave a Town 1 Million Short | By Tim Golden | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/justice-department-aid-in-exxon-case-resigns.html | Justice Department Aid in Exxon Case Resigns | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/keating-won-t-testify-at-racketeering-trial.html | Keating Wont Testify at Racketeering Trial | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/more-young-single-men-hang-onto-apron-strings.html | More Young Single Men Hang Onto Apron Strings | By Jane Gross | TX 3-095557 | 1991-06-20 |

| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/police-raid-wrong-house-and-damage-it.html | Police Raid Wrong House and Damage It | AP | TX 3-095557 | 1991-06-20 |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/south-carolina-inquiry-is-over-report-says.html | South Carolina Inquiry Is Over Report Says | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/us-judge-faces-bribery-trial-in-new-orleans.html | US Judge Faces Bribery Trial in New Orleans | By Frances Frank Marcus | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/users-of-cellular-phones-put-privacy-at-risk-for-convenience.html | Users of Cellular Phones Put Privacy at Risk for Convenience | By Keith Bradsher | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/us/white-house-memo-saving-face-means-having-it-in-the-picture.html | White House Memo Saving Face Means Having It in the Picture | By Maureen Dowd | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/ideas-trends-a-day-of-celebration-for-a-more-active-kind-of-dad.html | Ideas  Trends A Day of Celebration for A More Active Kind of Dad | By Andrew H Malcolm | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/ideas-trends-an-invisible-spell-of-magnetic-weather-from-hurricane-helios.html | Ideas  Trends An Invisible Spell Of Magnetic Weather From Hurricane Helios | By Matthew L Wald | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/revolving-accounts-are-banks-going-down-the-same-path-as-s-l-s.html | Revolving Accounts Are Banks Going Down the Same Path As S Ls | By Stephen Labaton | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-nation-a-first-step-in-the-march-to-a-24-hour-stock-market.html | The Nation A First Step In the March To a 24Hour Stock Market | By Kurt Eichenwald | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-nation-minority-leaders-see-a-clash-of-hues-in-a-rainbow-coalition.html | The Nation Minority Leaders See A Clash of Hues In a Rainbow Coalition | By Steven A Holmes | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-region-bridgeport-declares-it-can-t-go-it-alone.html | The Region Bridgeport Declares It Cant Go It Alone | By George Judson | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-region-cuomo-lobs-384-balls-back-to-the-legislature.html | The Region Cuomo Lobs 384 Balls Back to the Legislature | By Kevin Sack | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-region-new-york-city-s-school-spending-new-math.html | The Region New York Citys School Spending New Math | By Joseph Berger | TX 3-095557 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-world-displaced-in-the-gulf-war-5-million-refugees.html | The World Displaced in the Gulf War 5 Million Refugees | By Judith Miller | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-world-negotiating-with-shamir-can-be-all-give-and-no-take.html | The World Negotiating With Shamir Can Be All Give and No Take | By Joel Brinkley | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/the-world-the-new-europe-of-1992-is-closer-in-economics-than-in-politics.html | The World The New Europe of 1992 Is Closer in Economics Than in Politics | By Alan Riding | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/weekinreview/world-yeltsin-s-gain-clout-dramatic-but-gorbachev-still-has-real-power.html | The World Yeltsins Gain in Clout Is Dramatic But Gorbachev Still Has the Real Power | By Serge Schmemann | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/berlin-wall-guards-accused-of-shooting-escapees.html | Berlin Wall Guards Accused of Shooting Escapees | By John Tagliabue | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/eritreans-fresh-from-victory-must-now-govern.html | Eritreans Fresh From Victory Must Now Govern | By Jane Perlez | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/extremists-in-india-kill-80-on-2-trains-as-voting-nears-end.html | Extremists in India Kill 80 on 2 Trains As Voting Nears End | By Barbara Crossette | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/filipinos-fleeing-as-volcano-builds.html | FILIPINOS FLEEING AS VOLCANO BUILDS | By Philip Shenon | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/former-satellites-of-moscow-fault-western-aid-for-soviets.html | Former Satellites of Moscow Fault Western Aid for Soviets | By Steven Greenhouse | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/gorbachev-steps-up-his-campaign-to-recover-credibility-on-economy.html | Gorbachev Steps Up His Campaign to Recover Credibility on Economy | By Craig R Whitney | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/kuwait-sentences-6-journalists-to-die-as-collaborators.html | Kuwait Sentences 6 Journalists to Die as Collaborators | By John H Cushman Jr | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/promise-is-seen-in-new-aids-drugs.html | Promise Is Seen in New AIDS Drugs | By Lawrence K Altman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/quake-jolts-soviet-georgia.html | Quake Jolts Soviet Georgia | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/security-seen-as-a-dividend-of-soviet-aid.html | Security Seen as a Dividend of Soviet Aid | By Thomas L Friedman | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/sex-discrimination-persists-un-says.html | SEX DISCRIMINATION PERSISTS UN SAYS | By Marvine Howe | TX 3-095557 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/stalin-s-understudy-dies.html | Stalins Understudy Dies | AP | TX 3-095557 | 1991-06-20 |
| 1991-06-16 | https://www.nytimes.com/1991/06/16/world/with-its-population-still-on-rise-beijing-pushes-one-child-family.html | With Its Population Still on Rise Beijing Pushes OneChild Family | By Sheryl Wudunn | TX 3-095557 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/dance-in-review-117691.html | Dance in Review | By Jack Anderson | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/dance-in-review-118491.html | Dance in Review | By Jack Anderson | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/dance-in-review-628891.html | Dance in Review | By Anna Kisselgoff | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/orchestra-officials-their-coffers-bare-compare-grim-notes.html | Orchestra Officials Their Coffers Bare Compare Grim Notes | By Bernard Holland | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/review-dance-folkways-of-russia-performed-on-stage.html | ReviewDance Folkways Of Russia Performed On Stage | By Anna Kisselgoff | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/review-television-latter-day-b-pictures-for-a-smaller-screen.html | ReviewTelevision LatterDay B Pictures For a Smaller Screen | By John J OConnor | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/reviews-pop-fishbone-s-group-dynamics.html | ReviewsPop Fishbones Group Dynamics | By Peter Watrous | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/arts/reviews-pop-from-the-streets-of-brazil-to-the-stage-in-new-york.html | ReviewsPop From the Streets of Brazil To the Stage in New York | By Jon Pareles | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/books/books-of-the-times-tales-from-japan-s-postwar-generation.html | Books of The Times Tales From Japans Postwar Generation | By Herbert Mitgang | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/big-order-expected-by-airbus.html | Big Order Expected By Airbus | By Steven Greenhouse | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/brazil-seeks-to-resolve-debt-impasse.html | Brazil Seeks To Resolve Debt Impasse | By James Brooke | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/credit-markets-doubt-grows-on-recession-s-end.html | CREDIT MARKETS Doubt Grows on Recessions End | By H J Maidenberg | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/data-service-on-treasuries-challenges-dow-jones-unit.html | Data Service on Treasuries Challenges Dow Jones Unit | By Kenneth N Gilpin | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/guinness-appeal-lost.html | Guinness Appeal Lost | AP | TX 3-095560 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/market-place-victory-predicted-by-time-warner.html | Market Place Victory Predicted By Time Warner | By Geraldine Fabrikant | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/media-business-advertising-addenda-s-restaurant-corp-switches-north-castle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SA Restaurant Corp Switches to North Castle | By Stuart Elliott | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/media-business-advertising-enthusiasm-fades-for-tying-agency-pay-performance.html | THE MEDIA BUSINESS ADVERTISING Enthusiasm Fades for Tying Agency Pay to Performance | By Stuart Elliott | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/new-england-bank-report.html | New England Bank Report | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/ruffled-feathers-in-random-eaves.html | Ruffled Feathers in Random Eaves | By Roger Cohen | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/store-of-future-it-also-sells-shoes.html | Store of Future It Also Sells Shoes | By Michael Lev | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-advertising-addenda-accounts-945791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-advertising-addenda-people-944991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-advertising-addenda-saab-agency-in-move-to-expand-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saab Agency in Move To Expand Services | By Stuart Elliott | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-east-europe-s-press-still-beckoning.html | THE MEDIA BUSINESS East Europes Press Still Beckoning | By Deirdre Carmody | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/the-media-business-searching-for-gems-in-the-slush-pile.html | THE MEDIA BUSINESS Searching for Gems in the Slush Pile | By Edwin McDowell | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/trump-s-debt-revision-nearly-done.html | Trumps Debt Revision Nearly Done | By Richard D Hylton | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/business/us-says-honda-skirted-customs-fees.html | US Says Honda Skirted Customs Fees | By Robert Pear | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/43-police-shots-2-deaths-and-a-big-why.html | 43 Police Shots 2 Deaths and a Big Why | By John Kifner | TX 3-095560 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/a-baby-for-father-s-day-via-1-800-deliver.html | A Baby for Fathers Day Via 1800Deliver | By John T McQuiston | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/a-flower-vendor-dies-after-youths-beat-him.html | A Flower Vendor Dies After Youths Beat Him | By George James | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/bridge-440491.html | Bridge | By Alan Truscott | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/bronx-crash-then-contest-of-lawyers.html | Bronx Crash Then Contest Of Lawyers | By Alessandra Stanley | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/care-cutbacks-hospital-s-tough-choices-special-report-hospital-bronx-fights-save.html | CARE AND CUTBACKS A HOSPITALS TOUGH CHOICES  A SPECIAL REPORT Hospital in Bronx Fights to Save Service | By Tim Golden | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/city-s-layoffs-of-thousands-begin-today.html | Citys Layoffs Of Thousands Begin Today | By Todd S Purdum | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/criminologists-disturbed-at-private-police-growth.html | Criminologists Disturbed at Private Police Growth | By Dennis Hevesi | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/dirt-roads-deep-ruts-high-cost-but-status.html | Dirt Roads Deep Ruts High Cost but Status | By Lisa W Foderaro | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/metro-matters-gerrymandering-in-the-name-of-equality.html | METRO MATTERS Gerrymandering In the Name Of Equality | By Sam Roberts | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/recovering-from-wounds-youth-is-slain-by-stray-shot.html | Recovering From Wounds Youth Is Slain by Stray Shot | By Jacques Steinberg | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/sixth-avenue-journal-50-years-with-the-dogs-not-to-mention-the-buns.html | Sixth Avenue Journal 50 Years With the Dogs Not to Mention the Buns | By Dennis Hevesi | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/nyregion/tensions-remain-at-closed-tompkins-square-park.html | Tensions Remain at Closed Tompkins Square Park | By Evelyn Nieves | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/obituaries/k-h-klipstein-91-cyanamid-president-and-philanthropist.html | K H Klipstein 91 Cyanamid President And Philanthropist | By Peter B Flint | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/obituaries/sir-w-arthur-lewis-76-is-dead-winner-of-nobel-economics-prize.html | Sir W Arthur Lewis 76 Is Dead Winner of Nobel Economics Prize | By Nick Ravo | TX 3-095560 | 1991-06-20 |

| 1991-06-17 | https://www.nytimes.com/1991/06/17/obituaries/vladimir-petrov-84-soviet-defector-in-54.html | Vladimir Petrov 84 Soviet Defector in 54 | AP | TX 3-095560 | 1991-06-20 |
|---|---|---|---|---|---|
| 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/at-home-abroad-world-enough-and-time.html | AT HOME ABROAD World Enough And Time | By Anthony Lewis | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/editorial-notebook-wrong-track-for-tribes.html | Editorial Notebook Wrong Track for Tribes | By Richard E Mooney | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/essay-the-end-of-union.html | ESSAY The End of Union | By William Safire | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/killer-amendments-in-the-banking-bill.html | Killer Amendments In the Banking Bill | By Charles R Stith | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/opinion/the-american-way-of-golf.html | The American Way of Golf | By Tom Watson | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/auto-racing-fittipaldi-wins-after-mishap.html | AUTO RACING Fittipaldi Wins After Mishap | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-all-mets-can-field-are-questions.html | BASEBALL All Mets Can Field Are Questions | By Jack Curry | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-braves-nixon-steals-a-record-six-bases.html | BASEBALL Braves Nixon Steals a Record Six Bases | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-have-bat-will-travel-sasser-goes-to-first.html | BASEBALL Have Bat Will Travel Sasser Goes to First | By Malcolm Moran | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-its-hot-and-so-are-the-twins.html | BASEBALL Its Hot And So Are the Twins | By Murray Chass | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-rangers-defeat-yanks-by-4-3-in-15-innings.html | BASEBALL Rangers Defeat Yanks By 43 in 15 Innings | By Michael Martinez | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-rose-is-scored-as-a-big-hit-for-his-community-service.html | BASEBALL Rose Is Scored as a Big Hit For His Community Service | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-tony-gwynn-a-portrait-of-the-scientist-in-the-batters-box.html | BASEBALLTony Gwynn A Portrait of the Scientist in the Batters Box | By Samantha Stevenson | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/baseball-will-stadium-be-house-that-youth-rebuilt.html | BASEBALL Will Stadium Be House That Youth Rebuilt | By Michael Martinez | TX 3-095560 | 1991-06-20 |

| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/boat-racing-indonesia-sets-course-mark-to-capture-dragon-final.html | BOAT RACINGIndonesia Sets Course Mark To Capture Dragon Final | By Norman HildesHeim | TX 3-095560 | 1991-06-20 |
|---|---|---|---|---|---|
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/boxing-boxer-has-head-injury-amid-glove-controversy.html | BOXING Boxer Has Head Injury Amid Glove Controversy | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/golf-playoff-today-for-simpson-and-stewart.html | GOLF Playoff Today For Simpson And Stewart | By Jaime Diaz | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/heat-reportedly-names-loughery.html | Heat Reportedly Names Loughery | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/question-box.html | Question Box | By Ray Corio | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-all-hail-king-football-small-surprises-in-sports-survey.html | SIDELINES ALL HAIL KING FOOTBALL Small Surprises In Sports Survey | By Gerald Eskenazi | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-et-cetera-but-dad-what-if-skip-tries-to-call.html | SIDELINES ET CETERA But Dad What If Skip Tries to Call | By Gerald Eskenazi | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-manny-s-heads-south-hackensack-to-hobe-sound.html | SIDELINES MANNYS HEADS SOUTH Hackensack to Hobe Sound | By Gerald Eskenazi | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-preseason-follies-jets-and-redskins-defy-the-trend.html | SIDELINES PRESEASON FOLLIES Jets and Redskins Defy the Trend | By Gerald Eskenazi | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-so-what-s-a-gamecock-nicknames-in-the-age-of-p-c.html | SIDELINES SO WHATS A GAMECOCK Nicknames in the Age of P C | By Gerald Eskenazi | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sidelines-speak-softly-and-carry-sizing-them-up-from-top-down.html | SIDELINES SPEAK SOFTLY AND CARRY   Sizing Them Up From Top Down | By Gerald Eskenazi | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/sports-of-the-times-two-holes-designed-for-a-disaster.html | Sports of The Times Two Holes Designed For a Disaster | By Dave Anderson | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/tennis-mcenroe-beats-sanchez-and-looks-to-wimbledon.html | TENNIS McEnroe Beats Sanchez And Looks to Wimbledon | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/sports/track-and-field-depth-and-intensity-of-us-talent-reflects-in-major-turnovers.html | TRACK AND FIELD Depth and Intensity of US Talent Reflects in Major Turnovers | By Michael Janofsky | TX 3-095560 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-17 | https://www.nytimes.com/1991/06/17/style/chronicle-054491.html | CHRONICLE | By Susan Heller Anderson | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/style/chronicle-134691.html | CHRONICLE | By Susan Heller Anderson | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/style/chronicle-135491.html | CHRONICLE | By Susan Heller Anderson | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/theater/review-theater-a-recognizable-o-neill-and-a-strange-chekhov.html | ReviewTheater A Recognizable ONeill And a Strange Chekhov | By Mel Gussow | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/theater/review-theater-closing-the-books-with-difficulty.html | ReviewTheater Closing the Books With Difficulty | By Wilborn Hampton | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/3-wounded-by-hinckley-in-81-seek-damages.html | 3 Wounded by Hinckley in 81 Seek Damages | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/4-guards-killed-in-denver-bank-robbery.html | 4 Guards Killed in Denver Bank Robbery | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/a-time-for-perspective-for-berkeley-chancellor.html | A Time for Perspective For Berkeley Chancellor | By Anthony Depalma | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/aids-tests-urged-for-328-patients.html | AIDS TESTS URGED FOR 328 PATIENTS | By Lee A Daniels | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/air-turbulence-injures-7-aboard-klm-jet.html | Air Turbulence Injures 7 Aboard KLM Jet | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/dismissed-from-marine-corps.html | Dismissed From Marine Corps | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/lightning-causes-fire-at-a-plant-in-massachusetts.html | Lightning Causes Fire at APlant in Massachusetts | By Matthew L Wald | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/louisiana-gop-declines-to-back-roemer.html | Louisiana GOP Declines to Back Roemer | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/navy-looks-on-with-envy-at-air-force-stealth-display.html | Navy Looks On With Envy At Air Force Stealth Display | By Eric Schmitt | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/part-time-hirings-bring-deep-change-in-us-workplaces.html | PARTTIME HIRINGS BRING DEEP CHANGE IN US WORKPLACES | By Peter T Kilborn | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/reporter-s-notebook-among-notables-bush-plays-one-tough-room.html | REPORTERS NOTEBOOK Among Notables Bush Plays One Tough Room | By Andrew Rosenthal | TX 3-095560 | 1991-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/sununu-went-to-stamp-auction-in-us-car.html | Sununu Went to Stamp Auction in US Car | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/us/us-ban-of-infected-travelers-attacked-at-world-aids-conference.html | US Ban of Infected Travelers Attacked at World AIDS Conference | By Lawrence K Altman | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/20000-ordered-back-to-the-us-fleeing-volcano.html | 20000 Ordered Back to the US Fleeing Volcano | By Philip Shenon | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/a-mystery-from-china-s-census-where-have-young-girls-gone.html | A Mystery From Chinas Census Where Have Young Girls Gone | By Nicholas D Kristof | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/berlin-and-bonn-partisans-square-off-as-vote-for-germany-s-capital-nears.html | Berlin and Bonn Partisans Square Off as Vote for Germanys Capital Nears | By Stephen Kinzer | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/from-moscow-to-leningrad-russia-s-timeless-heartland.html | From Moscow to Leningrad Russias Timeless Heartland | By Serge Schmemann | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/hindu-nationalists-power-solidifies.html | Hindu Nationalists Power Solidifies | By Bernard Weinraub | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/kuwait-orders-3-more-to-die.html | Kuwait Orders 3 More to Die | AP | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/madrid-journal-spanish-politics-the-generation-gap-is-yawning.html | MADRID JOURNAL Spanish Politics The Generation Gap Is Yawning | By Alan Riding | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/party-of-gandhi-narrowly-ahead-in-india-election.html | PARTY OF GANDHI NARROWLY AHEAD IN INDIA ELECTION | By Barbara Crossette | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/police-in-india-put-toll-in-train-attacks-between-76-and-126.html | Police in India Put Toll in Train Attacks Between 76 and 126 | By Barbara Crossette | TX 3-095560 | 1991-06-20 |
| 1991-06-17 | https://www.nytimes.com/1991/06/17/world/roofless-ghost-mocks-exiting-soviet-troops.html | Roofless Ghost Mocks Exiting Soviet Troops | By Celestine Bohlen | TX 3-095560 | 1991-06-20 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/amateur-video-on-tv-verite-of-the-ordinary.html | Amateur Video on TV Verite of the Ordinary | By William E Schmidt | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/justices-restrict-suits-challenging-prison-conditions.html | JUSTICES RESTRICT SUITS CHALLENGING PRISON CONDITIONS | By Linda Greenhouse | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/music-in-review-039691.html | Music in Review | By James R Oestreich | TX 3-088053 | 1991-06-21 |

| | | | | |
|---|---|---|---|---|
| 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/music-in-review-040091.html | Music in Review | By Allan Kozinn | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/music-in-review-790591.html | Music in Review | By Bernard Holland | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/review-music-a-turn-to-the-traditional-by-a-bigger-st-louis-opera.html | ReviewMusic A Turn to the Traditional by a Bigger St Louis Opera | By James R Oestreich | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/arts/review-television-those-with-aids-virus-tell-their-own-stories.html | ReviewTelevision Those With AIDS Virus Tell Their Own Stories | By Walter Goodman | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/books/books-of-the-times-jean-renoir-tidbits-of-a-life-in-film.html | Books of The Times Jean Renoir Tidbits of a Life in Film | By Michiko Kakutani | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/books/david-gates-and-his-exploring-of-the-beauty-within-the-bleak.html | David Gates and His Exploring Of the Beauty Within the Bleak | By Mervyn Rothstein | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/british-study-lloyd-s-tax-aid.html | British Study Lloyds Tax Aid | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/business-people-grand-met-names-pair-to-run-food-business.html | BUSINESS PEOPLE Grand Met Names Pair To Run Food Business | By Alison Leigh Cowan | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/business-scene-stagnant-pay-a-delayed-impact.html | BUSINESS SCENE Stagnant Pay A Delayed Impact | By Louis Uchitelle | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/california-battle-over-state-fund.html | California Battle Over State Fund | By Richard W Stevenson | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/careers-deans-try-new-courses-for-mbas.html | Careers Deans Try New Courses For MBAs | By Elizabeth M Fowler | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-ames-says-insolvency-is-almost-over.html | COMPANY NEWS Ames Says Insolvency Is Almost Over | By Isadore Barmash | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-first-union-studies-southeast-assets.html | COMPANY NEWS First Union Studies Southeast Assets | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-general-dynamics.html | COMPANY NEWS General Dynamics | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-international-paper-to-acquire-leslie.html | COMPANY NEWS International Paper To Acquire Leslie | AP | TX 3-088053 | 1991-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-litton-scaling-back-systemscontrol-unit.html | COMPANY NEWSLitton Scaling Back SystemsControl Unit | By Michael Lev | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/company-news-maxus-suit-on-kidder-set-for-texas.html | COMPANY NEWS Maxus Suit On Kidder Set for Texas | By Kurt Eichenwald | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/court-won-t-review-mail-order-tax-ban.html | Court Wont Review MailOrder Tax Ban | By Linda Greenhouse | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/credit-markets-treasuries-show-slight-losses.html | CREDIT MARKETS Treasuries Show Slight Losses | By Kenneth N Gilpin | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/dow-drops-6.49-to-2993.96-trading-lags.html | Dow Drops 649 to 299396 Trading Lags | By H J Maidenberg | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/fast-start-replaces-a-limp-in-some-views-of-recovery.html | Fast Start Replaces a Limp In Some Views of Recovery | By Sylvia Nasar | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/gulf-victory-an-energy-defeat.html | Gulf Victory An Energy Defeat | By Matthew L Wald | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/kuwait-picks-airbus-to-rebuild-fleet.html | Kuwait Picks Airbus to Rebuild Fleet | By Steven Greenhouse | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/market-place-showboat-finds-winning-formula.html | Market Place Showboat Finds Winning Formula | By Leslie Wayne | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/media-business-advertising-media-buyers-are-quarry-discovery-channel-drive.html | THE MEDIA BUSINESS ADVERTISING Media Buyers Are Quarry Of Discovery Channel Drive | By Stuart Elliott | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/more-details-released-in-trump-refinancing.html | More Details Released In Trump Refinancing | By Richard D Hylton | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/no-payment-by-airline.html | No Payment By Airline | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/now-an-all-video-game-network.html | Now an AllVideo Game Network | By Eben Shapiro | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/opec-output-declines.html | OPEC Output Declines | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/poles-report-gm-venture.html | Poles Report GM Venture | AP | TX 3-088053 | 1991-06-21 |

| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/swedes-back-europe-entry.html | Swedes Back Europe Entry | AP | TX 3-088053 | 1991-06-21 |
|---|---|---|---|---|---|
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-accounts-011691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-bank-commercials-in-the-style-of-joyce.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bank Commercials In the Style of Joyce | By Stuart Elliott | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-little-rise-in-pr-pay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Little Rise in PR Pay | By Stuart Elliott | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-merger-will-create-big-baltimore-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merger Will Create Big Baltimore Agency | By Stuart Elliott | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-advertising-addenda-people-010891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/business/the-media-business-clio-awards-round-two-canceled.html | THE MEDIA BUSINESS Clio Awards Round Two Canceled | By Stuart Elliott | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/news/by-design-shorts-settle-in-at-work.html | By Design Shorts Settle In at Work | By Carrie Donovan | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/news/patterns-020591.html | PATTERNS | By Woody Hochswender | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/news/reviews-fashion-for-adolfo-variety-s-the-answer.html | ReviewsFashion For Adolfo Varietys the Answer | By Bernadine Morris | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/news/reviews-fashion-karan-s-styles-for-beach-or-slope.html | ReviewsFashion Karans Styles for Beach or Slope | By Bernadine Morris | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/news/reviews-fashion-ungaro-s-casual-mood.html | ReviewsFashion Ungaros Casual Mood | By Bernadine Morris | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/6000-new-york-city-workers-get-layoff-notices.html | 6000 New York City Workers Get Layoff Notices | By Felicia R Lee | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/a-livable-city-newark-yes-newark.html | A Livable City Newark Yes Newark | By James Barron | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/among-those-let-go-the-pink-slip-itself.html | Among Those Let Go the Pink Slip Itself | By Frank J Prial | TX 3-088053 | 1991-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/bill-is-passed-to-forbid-naming-rape-victims.html | Bill Is Passed to Forbid Naming Rape Victims | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/bridge-168091.html | Bridge | By Alan Truscott | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/chess-158391.html | Chess | By Robert Byrne | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/crack-sellers-moving-to-heroin-report-says.html | Crack Sellers Moving to Heroin Report Says | By Joseph B Treaster | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/florio-adds-budget-item-6000-layoffs.html | Florio Adds Budget Item 6000 Layoffs | By Peter Kerr | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/foundation-to-help-new-york-distribute-condoms-in-high-schools.html | Foundation to Help New York Distribute Condoms in High Schools | By Kathleen Teltsch | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/four-officials-meet-privately-on-schools.html | Four Officials Meet Privately On Schools | By Joseph Berger | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/health-care-for-poor-defies-easy-solution-in-new-jersey.html | Health Care for Poor Defies Easy Solution in New Jersey | By Joseph F Sullivan | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/higher-tax-suggested-on-tobacco-and-alcohol.html | Higher Tax Suggested On Tobacco and Alcohol | By Elizabeth Kolbert | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/mugger-in-car-drags-woman-to-her-death.html | Mugger in Car Drags Woman To Her Death | By John T McQuiston | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/new-york-city-told-budget-gap-may-increase.html | New York City Told Budget Gap May Increase | By Todd S Purdum | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/quayle-s-kind-word-for-cuomo.html | Quayles Kind Word for Cuomo | By Kevin Sack | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/nyregion/woman-tells-st-john-s-jury-of-attack.html | Woman Tells St Johns Jury of Attack | By Joseph P Fried | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/obituaries/william-s-fishman-75-is-dead-philanthropist-and-ex-executive.html | William S Fishman 75 Is Dead Philanthropist and ExExecutive | AP | TX 3-088053 | 1991-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/caesars-at-the-justice-department.html | Caesars at the Justice Department | By Marvin E Frankel | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/death-and-democracy-in-brazil.html | Death and Democracy in Brazil | By Terence Turner | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/observer-i-knew-him-horatio.html | Observer I Knew Him Horatio | By Russell Baker | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/opinion/on-my-mind-fighting-in-the-streets.html | On My Mind Fighting in the Streets | By A M Rosenthal | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/asteroids-menace-early-life-could-still-destroy-earth-high-heat-asteroids.html | Asteroids a Menace to Early Life Could Still Destroy Earth High Heat and Asteroids Flavored Primordial Soup | By Malcolm W Browne | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/asteroids-menace-early-life-could-still-destroy-earth-there-s-doomsday-rock-but.html | Asteroids a Menace to Early Life Could Still Destroy Earth Theres a Doomsday Rock But When Will It Strike | By William J Broad | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/bird-species-in-northwest-threatened.html | Bird Species In Northwest Threatened | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/experts-debate-if-aids-epidemic-has-at-last-crested-in-us.html | Experts Debate if AIDS Epidemic Has at Last Crested in US | By Gina Kolata | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/first-us-refuge-for-plants-sought-in-florida.html | First US Refuge for Plants Sought in Florida | By Warren E Leary | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/peripherals-time-to-make-way-for-cd-rom.html | PERIPHERALS Time to Make Way for CDROM | By L R Shannon | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/personal-computers-pc-tools-and-norton-updated.html | PERSONAL COMPUTERS PC Tools and Norton Updated | By Peter H Lewis | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/poll-finds-aids-causes-single-people-to-alter-behavior.html | Poll Finds AIDS Causes Single People to Alter Behavior | By Michael R Kagay | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/q-a-857091.html | QA | By C Claiborne Ray | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/science/who-says-40-million-will-be-infected-with-aids-virus-by-2000.html | WHO Says 40 Million Will Be Infected With AIDS Virus by 2000 | By Lawrence K Altman | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-cary-packs-up-1-6-record-and-heads-to-columbus.html | BASEBALL Cary Packs Up 16 Record And Heads to Columbus | By Michael Martinez | TX 3-088053 | 1991-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-healthier-reds-with-healthier-outlook.html | BASEBALL Healthier Reds With Healthier Outlook | By Claire Smith | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-mets-take-the-humor-out-of-a-laugher.html | BASEBALL Mets Take the Humor Out of a Laugher | By Joe Sexton | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-twins-streak-party-s-over-as-loss-column-grows-by-one.html | BASEBALL Twins Streak Partys Over As Loss Column Grows by One | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/baseball-yanks-latest-shock-difficult-to-shake-off.html | BASEBALL Yanks Latest Shock Difficult to Shake Off | By Michael Martinez | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/boxing-ibf-to-review-use-of-light-gloves.html | BOXING IBF to Review Use of Light Gloves | By Phil Berger | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/golf-stewart-captures-open-as-simpson-falters-again.html | GOLF Stewart Captures Open as Simpson Falters Again | By Jaime Diaz | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/hockey-despite-the-delay-by-devils-it-s-mcvie-they-want-as-coach.html | HOCKEY Despite the Delay by Devils Its McVie They Want as Coach | By Alex Yannis | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/on-horse-racing-can-t-get-to-the-track-just-pick-up-and-dial.html | ON HORSE RACING Cant Get to the Track Just Pick Up and Dial | By Joseph Durso | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/sports-of-the-times-beware-the-ailing-golfer.html | SPORTS OF THE TIMES Beware The Ailing Golfer | By Dave Anderson | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/tennis-navratilova-is-upset-over-no-4-seeding.html | TENNIS Navratilova Is Upset Over No 4 Seeding | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/tv-sports-quick-profits-unlikely-for-new-franchises.html | TV SPORTS Quick Profits Unlikely For New Franchises | By Richard Sandomir | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/sports/wrestling-cracking-down-on-wrestlers-weight-loss.html | WRESTLINGCracking Down on Wrestlers Weight Loss | By Cindy Hahn | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/style/chronicle-029991.html | CHRONICLE | By Susan Heller Anderson | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/style/chronicle-051591.html | CHRONICLE | By Susan Heller Anderson | TX 3-088053 | 1991-06-21 |

| | | | | |
|---|---|---|---|---|
| 1991-06-18 | https://www.nytimes.com/1991/06/18/style/chronicle-052391.html | CHRONICLE | By Susan Heller Anderson | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/theater/review-theater-a-contemporary-macbeth-without-changing-a-word.html | ReviewTheater A Contemporary Macbeth Without Changing a Word | By Wilborn Hampton | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/2-police-cadets-settle-suits-over-injuries-from-training.html | 2 Police Cadets Settle Suits Over Injuries From Training | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/4300-prairie-dogs-go-unsung.html | 4300 Prairie Dogs Go Unsung | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/6-are-killed-and-33-are-hurt-in-s-carolina-plant-explosion.html | 6 Are Killed and 33 Are Hurt In S Carolina Plant Explosion | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/banning-of-women-at-military-college-is-upheld.html | Banning of Women at Military College Is Upheld | By Felicity Barringer | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/dismissed-from-marine-corps.html | Dismissed From Marine Corps | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/gay-executive-wins-5.3-million-judgment.html | Gay Executive Wins 53 Million Judgment | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/highway-bill-stalls-in-senate-on-use-of-8-billion-surplus.html | Highway Bill Stalls in Senate On Use of 8 Billion Surplus | By Richard L Berke | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/lawyer-is-suspended-over-bogus-divorces.html | Lawyer Is Suspended Over Bogus Divorces | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/members-of-us-panel-at-odds-over-health-insurance-for-children.html | Members of US Panel at Odds Over Health Insurance for Children | By Robert Pear | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/millions-of-elderly-poor-paying-too-much-for-medicare-coverage.html | Millions of Elderly Poor Paying Too Much for Medicare Coverage | By Philip J Hilts | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/nationwide-search-is-begun-for-bank-thief-who-killed-4.html | Nationwide Search Is Begun For Bank Thief Who Killed 4 | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/new-orleans-journal-where-the-gentle-rain-brings-a-sea-of-troubles.html | New Orleans Journal Where the Gentle Rain Brings a Sea of Troubles | By Frances Frank Marcus | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/newark-priest-wins-a-genius-award.html | Newark Priest Wins a Genius Award | By Kathleen Teltsch | TX 3-088053 | 1991-06-21 |

| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/scowcroft-sold-military-holdings-months-before-persian-gulf-war.html | Scowcroft Sold Military Holdings Months Before Persian Gulf War | By Jeff Gerth | TX 3-088053 | 1991-06-21 |
|---|---|---|---|---|---|
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/shots-feared-near-carter-at-housing-project.html | Shots Feared Near Carter at Housing Project | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/texas-executes-man-after-17-years-on-death-row.html | Texas Executes Man After 17 Years on Death Row | AP | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/us/zachary-taylor-s-remains-are-removed-for-tests.html | Zachary Taylors Remains Are Removed for Tests | By Michel Marriott | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/2-major-ethiopian-rebel-groups-appear-to-have-a-big-falling-out.html | 2 Major Ethiopian Rebel Groups Appear to Have a Big Falling Out | By Clifford Krauss | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/disgruntled-india-voters-make-clear-their-discontent-giving-no-party-majority.html | Disgruntled India The Voters Make Clear Their Discontent Giving No Party a Majority in Low Turnout | By Barbara Crossette | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/four-parties-in-northern-ireland-begin-talks.html | Four Parties in Northern Ireland Begin Talks | By Steven Prokesch | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/germans-and-poles-pledge-mutual-help.html | Germans and Poles Pledge Mutual Help | By Stephen Kinzer | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/isfahan-journal-the-shahs-are-dust-but-not-this-jewel-of-persia.html | Isfahan Journal The Shahs Are Dust but Not This Jewel of Persia | By Youssef M Ibrahim | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/kremlin-divided-over-economic-plan.html | Kremlin Divided Over Economic Plan | By Craig R Whitney | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/south-africa-scraps-law-defining-people-by-race.html | South Africa Scraps Law Defining People by Race | By Christopher S Wren | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/un-punishes-iraq-further-for-kuwait-invasion.html | UN Punishes Iraq Further for Kuwait Invasion | By Paul Lewis | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/victorious-yeltsin-due-in-us-today.html | Victorious Yeltsin Due in US Today | By R W Apple Jr | TX 3-088053 | 1991-06-21 |
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/volcano-s-refugees-describe-horror-of-ash-and-mudslides.html | Volcanos Refugees Describe Horror of Ash and Mudslides | By Philip Shenon | TX 3-088053 | 1991-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-18 | https://www.nytimes.com/1991/06/18/world/white-house-hopes-to-lift-sanctions.html | White House Hopes to Lift Sanctions | By Neil A Lewis | TX 3-088053 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/arts/review-rock-guns-n-roses-and-personal-thorns.html | ReviewRock Guns n Roses and Personal Thorns | By Peter Watrous | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/arts/the-pop-life-929691.html | The Pop Life | By Stephen Holden | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/arts/vatican-restorers-are-ready-for-last-judgment.html | Vatican Restorers Are Ready for Last Judgment | By Marlise Simons | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/books/books-of-the-times-a-hero-s-son-tells-of-another-kind-of-heroism.html | Books of The Times A Heros Son Tells of Another Kind of Heroism | By Herbert Mitgang | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-people-a-top-citibank-officer-will-join-fannie-mae.html | BUSINESS PEOPLE A Top Citibank Officer Will Join Fannie Mae | By Michael Quint | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-people-ex-computerland-executive-will-lead-hair-care-chain.html | BUSINESS PEOPLE ExComputerland Executive Will Lead Hair Care Chain | By Lawrence M Fisher | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-technology-advance-in-cd-s-starts-a-new-battle.html | BUSINESS TECHNOLOGY Advance in CDs Starts a New Battle | By David E Sanger | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/business-technology-todd-chairman-leaving.html | BUSINESS TECHNOLOGY Todd Chairman Leaving | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-bridgestone-leaving-akron.html | COMPANY NEWS Bridgestone Leaving Akron | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-micro-technology-is-sued-by-digital.html | COMPANY NEWS Micro Technology Is Sued by Digital | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-new-braniff-airline-to-start-flying-july-1.html | COMPANY NEWS New Braniff Airline To Start Flying July 1 | By Edwin McDowell | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-texas-instruments-in-dynamics-pact.html | COMPANY NEWS Texas Instruments In Dynamics Pact | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/company-news-wang-joins-ibm-in-a-marketing-alliance.html | COMPANY NEWS Wang Joins IBM in a Marketing Alliance | By John Markoff | TX 3-095559 | 1991-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/construction-of-homes-up-0.1-in-may.html | Construction Of Homes Up 01 in May | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/court-ruling-sets-back-insurers.html | Court Ruling Sets Back Insurers | By Richard W Stevenson | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/credit-markets-prices-slip-and-rates-edge-up.html | CREDIT MARKETS Prices Slip and Rates Edge Up | By Kenneth N Gilpin | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/dow-drops-7.15-rise-in-bond-yields-cited.html | Dow Drops 715 Rise in Bond Yields Cited | By H J Maidenberg | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/economic-scene-greenhouse-gamblers.html | Economic Scene Greenhouse Gamblers | By Peter Passell | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/greenspan-asserts-the-recession-may-be-at-an-end-or-nearly-so.html | Greenspan Asserts the Recession May Be at an End or Nearly So | By Keith Bradsher | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/ibm-s-chief-criticizes-staff-again.html | IBMs Chief Criticizes Staff Again | By John Markoff | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/iran-s-oil-output-goal.html | Irans Oil Output Goal | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/little-change-for-cd-s-bank-funds.html | Little Change For CDs Bank Funds | By Robert Hurtado | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/losses-ease-at-federated-and-allied.html | Losses Ease At Federated And Allied | By Isadore Barmash | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/market-place-differing-views-on-video-games.html | Market Place Differing Views On Video Games | By Eben Shapiro | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/media-business-advertising-networks-having-trouble-peddling-fall-s-prime-time.html | THE MEDIA BUSINESS ADVERTISING Networks Having Trouble Peddling Falls Prime Time | By Stuart Elliott | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/neil-bush-ends-his-appeal-of-ruling-in-silverado-case.html | Neil Bush Ends His Appeal Of Ruling in Silverado Case | By Leslie Wayne | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/noted-japanese-retailer-plans-ritz-tower-store.html | Noted Japanese Retailer Plans Ritz Tower Store | By Stephanie Strom | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/real-estate-an-office-complex-for-east-bronx.html | Real EstateAn Office Complex for East Bronx | By Rachelle Garbarine | TX 3-095559 | 1991-06-21 |

| | | | | |
|---|---|---|---|---|
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/seidman-will-seek-80-billion.html | Seidman Will Seek 80 Billion | By Stephen Labaton | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/stocks-plunge-in-tokyo.html | Stocks Plunge in Tokyo | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-a-big-letdown-from-the-clios.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Big Letdown From the Clios | By Stuart Elliott | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-a-message-campaign-by-adult-entertainment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Message Campaign By Adult Entertainment | By Stuart Elliott | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-ddb-quits-competition-for-weight-watchers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Quits Competition For Weight Watchers | By Stuart Elliott | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-people-963691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-advertising-addenda-saatchi-is-picking-up-spic-span-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Is Picking Up Spic Span Account | By Stuart Elliott | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/the-media-business-subaru-moves-its-70-million-ad-account.html | THE MEDIA BUSINESS Subaru Moves Its 70 Million Ad Account | By Randall Rothenberg | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/treasury-criticizes-plan-to-limit-bank-insurance.html | Treasury Criticizes Plan to Limit Bank Insurance | By Leslie Wayne | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/business/united-asks-anonymity-in-frequent-flier-deal.html | United Asks Anonymity In FrequentFlier Deal | By Anthony Ramirez | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/education/accrediting-agency-and-seminary-agree-on-an-advisory-role-for-women.html | Accrediting Agency and Seminary Agree on an Advisory Role for Women | By Samuel Weiss | TX 3-095559 | 1991-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-19 | https://www.nytimes.com/1991/06/19/education/learning-in-the-real-world-of-a-boston-school.html | Learning in the Real World of a Boston School | By Mary B W Tabor | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/education/summer-school-cuts-create-private-boom.html | Summer School Cuts Create Private Boom | By William Celis 3d | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/60-minute-gourmet-911391.html | 60Minute Gourmet | By Pierre Franey | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/a-motley-procession-of-fish-finds-its-way-to-the-table.html | A Motley Procession of Fish Finds Its Way to the Table | By Florence Fabricant | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/de-gustibus-recipe-writers-worst-nightmares-haunt-their-days.html | DE GUSTIBUS Recipe Writers Worst Nightmares Haunt Their Days | By Molly ONeill | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/food-notes-906791.html | Food Notes | By Florence Fabricant | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/kitchen-equipment-a-knife-sharpener-is-now-even-better.html | KITCHEN EQUIPMENT A Knife Sharpener Is Now Even Better | By Pierre Franey | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/men-women-talk-talk-talk-talk-talk-hear-no.html | Men Women Talk Talk Talk Talk Talk Hear No | By Barbara Gamarekian | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/metropolitan-diary-916491.html | Metropolitan Diary | By Ron Alexander | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/garden/wine-talk-889391.html | Wine Talk | By Frank J Prial | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/health/high-tech-view-of-sinus-offers-answer-to-chronic-problems.html | HighTech View of Sinus Offers Answer to Chronic Problems | By Elisabeth Rosenthal | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/health/personal-health-740491.html | Personal Health | By Jane E Brody | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/movies/review-film-the-children-s-problem-supervising-mother.html | ReviewFilm The Childrens Problem Supervising Mother | By Vincent Canby | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/news/book-notes-772291.html | Book Notes | By Roger Cohen | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/news/met-opera-is-a-force-in-recordings-again.html | Met Opera Is a Force in Recordings Again | By Allan Kozinn | TX 3-095559 | 1991-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-19 | https://www.nytimes.com/1991/06/19/news/tv-in-the-courtroom-2-plans-to-capture-real-trials.html | TV in the Courtroom 2 Plans to Capture Real Trials Drama | By Bill Carter | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/accuser-in-st-john-s-case-admits-lying-about-drinks.html | Accuser in St Johns Case Admits Lying About Drinks | By Joseph P Fried | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/again-grim-shelters-house-a-rising-number-of-families.html | Again Grim Shelters House a Rising Number of Families | By Thomas Morgan | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/bridge-193791.html | Bridge | By Alan Truscott | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/camden-fights-sewer-tax-as-bill-from-unwanted-guest.html | Camden Fights Sewer Tax as Bill From Unwanted Guest | By Wayne King | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/high-school-heroes-after-the-last-time-up-352291.html | High School Heroes After the Last Time Up | By Sara Rimer | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/hispanic-group-is-rebuffed-in-council-election-challenge.html | Hispanic Group Is Rebuffed In Council Election Challenge | By Felicia R Lee | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/in-promotions-cuomo-names-a-chief-of-staff.html | In Promotions Cuomo Names A Chief of Staff | By Kevin Sack | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/many-gay-bias-incidents-unreported-survey-says.html | Many GayBias Incidents Unreported Survey Says | By George James | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/new-york-city-schools-show-big-gains-in-math-test-scores.html | New York City Schools Show Big Gains in Math Test Scores | By Joseph Berger | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/notaries-certify-that-inflation-has-arrived.html | Notaries Certify That Inflation Has Arrived | By Sam Howe Verhovek | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/nyregion/pet-cemetery-broke-hearts-in-burial-fraud-fbi-says.html | Pet Cemetery Broke Hearts In Burial Fraud FBI Says | By Sarah Lyall | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/carl-gronquist-87-an-engineer-known-for-work-on-bridges.html | Carl Gronquist 87 An Engineer Known For Work on Bridges | By Alfonso A Narvaez | TX 3-095559 | 1991-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/herbert-b-woodman-dies-at-87-led-major-printing-ink-company.html | Herbert B Woodman Dies at 87 Led Major Printing Ink Company | By Joan Cook | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/obituaries/john-j-jordan-coach-80.html | John J Jordan Coach 80 | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/boris-at-the-front-door.html | Boris at the Front Door | By Sidney Blumenthal | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/editorial-notebook-pride-in-boston.html | Editorial Notebook Pride in Boston | By Brent Staples | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/foreign-affairs-mideast-con-game.html | Foreign Affairs Mideast Con Game | By Leslie H Gelb | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/in-the-nation-here-we-go-again.html | In the Nation Here We Go Again | By Tom Wicker | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/opinion/we-cant-shut-the-zoo.html | We Cant Shut the Zoo | By William Conway | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/another-puzzle-the-mets-can-t-solve.html | Another Puzzle The Mets Cant Solve | By Joe Sexton | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-a-s-take-steady-route-to-stay-near-the-top.html | BASEBALL As Take Steady Route To Stay Near the Top | By Murray Chass | | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-dibble-displays-his-new-courtly-reserve.html | BASEBALL Dibble Displays His New Courtly Reserve | By Malcolm Moran | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-kamieniecki-to-the-rescue-in-debut-as-yanks-end-skid.html | BASEBALL Kamieniecki to the Rescue in Debut as Yanks End Skid | By Michael Martinez | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-mets-edge-reds-as-mcreynolds-comes-through.html | BASEBALL Mets Edge Reds as McReynolds Comes Through | By Joe Sexton | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/baseball-twins-repay-streak-breakers-with-erickson-in-9-2-victory.html | BASEBALL Twins Repay StreakBreakers With Erickson in 92 Victory | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/basketball-eye-on-high-finance-when-talking-trade.html | BASKETBALL Eye on High Finance When Talking Trade | By Sam Goldaper | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/boxing-notebook-the-shattered-dreams-of-a-young-contender.html | BOXING NOTEBOOK The Shattered Dreams Of a Young Contender | By Phil Berger | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/colleges-scholarship-athletes-say-nc-central-owes-tuition.html | COLLEGESScholarship Athletes Say NC Central Owes Tuition | By Barry Jacobs | TX 3-095559 | 1991-06-21 |

| | | | | |
|---|---|---|---|---|
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/football-parcells-lands-an-nbc-studio-job.html | FOOTBALL Parcells Lands an NBC Studio Job | By Richard Sandomir | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/golf-stewart-banishes-2d-place-image.html | GOLF Stewart Banishes 2dPlace Image | By Jaime Diaz | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/sports-of-the-times-let-s-lower-our-goals-for-locals.html | Sports of The Times Lets Lower Our Goals For Locals | By George Vecsey | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/strawberry-put-on-disabled-list.html | Strawberry Put On Disabled List | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/tennis-mcenroe-in-3-d-opponents-beware.html | TENNIS McEnroe in 3D Opponents Beware | By Harvey Araton | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/sports/weight-loss-rule-passes.html | WeightLoss Rule Passes | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/style/chronicle-038391.html | CHRONICLE | By Susan Heller Anderson | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/style/chronicle-040591.html | CHRONICLE | By Susan Heller Anderson | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/style/chronicle-041391.html | CHRONICLE | By Susan Heller Anderson | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/style/chronicle-747191.html | CHRONICLE | By Susan Heller Anderson | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/theater/theater-in-review-001491.html | Theater in Review | By Richard F Shepard | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/theater/theater-in-review-002291.html | Theater in Review | By Wilborn Hampton | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/theater/theater-in-review-921091.html | Theater in Review | By Mel Gussow | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/ban-on-women-in-combat-divides-four-service-chiefs.html | Ban on Women in Combat Divides Four Service Chiefs | By Eric Schmitt | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/big-insurer-offers-policies-to-cover-medical-screening.html | BIG INSURER OFFERS POLICIES TO COVER MEDICAL SCREENING | By Robert Pear | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/close-friends-say-bush-is-upset-over-sununu-s-travel-practices.html | Close Friends Say Bush Is Upset Over Sununus Travel Practices | By Michael Wines | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/feuding-virginians-declare-a-truce.html | FEUDING VIRGINIANS DECLARE A TRUCE | By B Drummond Ayres Jr | TX 3-095559 | 1991-06-21 |

| | | | | |
|---|---|---|---|---|
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/gray-may-quit-house-to-lead-negro-college-fund.html | Gray May Quit House to Lead Negro College Fund | By Adam Clymer | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/lake-lurleen-journal-in-death-as-in-life-still-in-shadows.html | Lake Lurleen Journal In Death as in Life Still in Shadows | By David Margolick | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/nation-s-strictest-abortion-law-enacted-in-louisiana-over-veto.html | Nations Strictest Abortion Law Enacted in Louisiana Over Veto | By Roberto Suro | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/petrochemical-disasters-raise-alarm-in-industry.html | Petrochemical Disasters Raise Alarm in Industry | By Keith Schneider | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/senate-in-accord-on-highway-funds.html | Senate in Accord on Highway Funds | By Richard L Berke | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/study-finds-job-complaints-widespread-at-fbi.html | Study Finds Job Complaints Widespread at FBI | By David Johnston | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/us/the-first-black-mayor-of-denver-is-elected.html | The First Black Mayor Of Denver Is Elected | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/7-industrial-nations-plan-meeting-on-soviet-aid-and-rise-of-dollar.html | 7 Industrial Nations Plan Meeting On Soviet Aid and Rise of Dollar | By Louis Uchitelle | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/algerian-leader-fills-cabinet-mostly-with-party-outsiders.html | Algerian Leader Fills Cabinet Mostly With Party Outsiders | By Youssef M Ibrahim | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/china-said-to-weigh-signing-international-arms-accords.html | China Said to Weigh Signing International Arms Accords | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/congress-party-leader-faces-challenge-for-india-s-top-post.html | Congress Party Leader Faces Challenge for Indias Top Post | By Bernard Weinraub | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/de-klerk-s-new-task-starting-talks.html | De Klerks New Task Starting Talks | By Christopher S Wren | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/filipinos-assessing-cost-begin-volcano-cleanup.html | Filipinos Assessing Cost Begin Volcano Cleanup | By Philip Shenon | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/infants-aids-test-is-called-reliable.html | INFANTS AIDS TEST IS CALLED RELIABLE | By Lawrence K Altman | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/iraq-releases-a-briton-imprisoned-for-spying.html | Iraq Releases a Briton Imprisoned for Spying | AP | TX 3-095559 | 1991-06-21 |

| | | | | |
|---|---|---|---|---|
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/jordanian-king-names-palestinian-prime-minister.html | Jordanian King Names Palestinian Prime Minister | By Joel Brinkley | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/mudslide-in-chile-inundates-slums-in-desert-area-killing-at-least-64.html | Mudslide in Chile Inundates Slums In Desert Area Killing at Least 64 | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/rising-verbal-attacks-shake-romania-s-jews.html | Rising Verbal Attacks Shake Romanias Jews | By Henry Kamm | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/sandinista-militants-seize-managua-buildings.html | Sandinista Militants Seize Managua Buildings | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/shanghai-journal-changing-the-face-of-china-one-face-at-a-time.html | SHANGHAI JOURNAL Changing the Face of China One Face at a Time | By Nicholas D Kristof | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/soviet-aid-plans-outlined-by-baker.html | SOVIET AID PLANS OUTLINED BY BAKER | By Thomas L Friedman | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/us-is-said-to-offer-to-back-israel-with-veto-in-un.html | US Is Said to Offer to Back Israel With Veto in UN | By Judith Miller | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/us-seeks-reversal-of-ruling-that-iraq-must-pay-company.html | US Seeks Reversal Of Ruling That Iraq Must Pay Company | AP | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/yeltsin-arrives-in-washington-with-conciliatory-words-about-gorbachev.html | Yeltsin Arrives in Washington With Conciliatory Words About Gorbachev | By Maureen Dowd | TX 3-095559 | 1991-06-21 |
| 1991-06-19 | https://www.nytimes.com/1991/06/19/world/yeltsin-comes-to-us-with-aura-and-new-power.html | Yeltsin Comes to US With Aura and New Power | By Serge Schmemann | TX 3-095559 | 1991-06-21 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/brooklyn-institutions-say-cuts-will-kill.html | Brooklyn Institutions Say Cuts Will Kill | By William H Honan | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/how-the-new-yorker-lost-72-boxes-of-archives.html | How The New Yorker Lost 72 Boxes of Archives | By Alessandra Stanley | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/pop-in-review-818091.html | Pop in Review | By Jon Pareles | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/pop-in-review-832591.html | Pop in Review | By Peter Watrous | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/pop-in-review-833391.html | Pop in Review | By Stephen Holden | TX 3-090222 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/review-dance-partners-in-puppy-love-a-new-romeo-and-juliet.html | ReviewDance Partners in Puppy Love A New Romeo and Juliet | By Anna Kisselgoff | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/arts/wnet-citing-aid-loss-plans-to-cut-staff-and-broadcast-hours.html | WNET Citing Aid Loss Plans to Cut Staff And Broadcast Hours | By Bill Carter | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/books/books-of-the-times-mother-and-daughter-each-with-her-secret.html | Books of The Times Mother and Daughter Each With Her Secret | By Christopher LehmannHaupt | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/bork-gets-chicago-job.html | Bork Gets Chicago Job | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/borrowing-for-fdic-backed-by-house-panel.html | Borrowing for FDIC Backed by House Panel | By Stephen Labaton | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/business-people-smith-barney-names-new-investment-chief.html | BUSINESS PEOPLESmith Barney Names New Investment Chief | By Diana B Henrique | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/business-people-two-big-investors-get-top-posts-at-waterford.html | BUSINESS PEOPLE Two Big Investors Get Top Posts at Waterford | By Steven Prokesch | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-bank-south-chief-quits.html | COMPANY NEWS Bank South Chief Quits | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-cutbacks-weighed-by-america-west.html | COMPANY NEWS Cutbacks Weighed By America West | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-hanson-discounts-ici-bid-rumor.html | COMPANY NEWS Hanson Discounts ICI Bid Rumor | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-pg-in-deal-for-czech-soap-maker.html | COMPANY NEWSPG in Deal For Czech Soap Maker | By Burton Bollag | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/company-news-u-haul-financing.html | COMPANY NEWS UHaul Financing | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/consumer-rates-yields-are-mixed-on-money-market-funds.html | CONSUMER RATES Yields Are Mixed on Money Market Funds | By Robert Hurtado | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/credit-markets-prices-rise-on-short-term-issues.html | CREDIT MARKETS Prices Rise on ShortTerm Issues | By Kenneth N Gilpin | TX 3-090222 | 1991-06-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/developer-fights-lenders-on-control-of-his-assets.html | Developer Fights Lenders on Control of His Assets | By Richard D Hylton | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/gas-giant-suspends-dividend.html | Gas Giant Suspends Dividend | By John Holusha | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/if-it-gallops-or-waltzes-license-it.html | If It Gallops or Waltzes License It | By Randall Rothenberg | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/japan-backing-down-plans-ban-on-rare-turtle-import.html | Japan Backing Down Plans Ban on Rare Turtle Import | By David E Sanger | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/l-oreal-official-investigated-by-us-over-pro-nazi-past.html | LOreal Official Investigated By US Over ProNazi Past | By Steven Greenhouse | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/market-place-on-la-z-boy-a-relaxed-view.html | Market Place On LaZBoy A Relaxed View | By Anthony Ramirez | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/media-business-advertising-addenda-groups-explore-effort-for-rights-clios.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Groups Explore Effort For Rights to the Clios | By Stuart Elliott | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/montgomery-ward.html | Montgomery Ward | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/natural-gas-issues-lead-retreat-in-stock-market.html | Natural Gas Issues Lead Retreat in Stock Market | By H J Maidenberg | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/plans-to-aid-new-hampshire-banks.html | Plans to Aid New Hampshire Banks | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/s-l-advisory-panel-asks-a-new-manager-for-bailout.html | S L Advisory Panel Asks A New Manager for Bailout | By Leslie Wayne | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/saga-of-milken-s-dream-don-t-hunt-for-warts.html | Saga of Milkens Dream Dont Hunt for Warts | By Richard W Stevenson | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/sears-s-plan-to-offer-visa-is-set-back.html | Searss Plan To Offer Visa Is Set Back | By Lawrence M Fisher | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/survey-by-the-fed-sees-modest-recovery-signs.html | Survey by the Fed Sees Modest Recovery Signs | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/talking-deals-opportune-times-for-big-barterers.html | Talking Deals Opportune Times For Big Barterers | By Isadore Barmash | TX 3-090222 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-addenda-accounts-102491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-addenda-unique-personal-ad-works-for-bike-maker.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unique Personal Ad Works for Bike Maker | By Stuart Elliott | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/the-media-business-advertising-coke-to-gm-shift-is-set-at-mccann.html | THE MEDIA BUSINESS ADVERTISING CoketoGM Shift Is Set At McCann | By Stuart Elliott | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/trade-gap-widened-in-april.html | Trade Gap Widened In April | By Robert D Hershey Jr | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/union-talk-at-apple.html | Union Talk At Apple | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/business/world-steel-output-off-5.2.html | World Steel Output Off 52 | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/a-garden-nourished-by-the-profit-motive.html | A Garden Nourished by the Profit Motive | By Elaine Louie | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/consumers-vs-callers-the-lines-are-busier.html | Consumers Vs Callers The Lines Are Busier | By Lena Williams | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-a-wright-legacy-for-homeless.html | CURRENTS A Wright Legacy for Homeless | By Elaine Louie | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-an-idea-worth-the-paper-it-s-built-on.html | CURRENTS An Idea Worth the Paper Its Built On | By Elaine Louie | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-lights-that-shine-out-all-over.html | CURRENTS Lights That Shine Out All Over | By Elaine Louie | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-out-of-the-shelter-and-into-a-real-home.html | CURRENTS Out of the Shelter and Into a Real Home | By Elaine Louis | TX 3-090222 | 1991-06-24 |

| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/currents-the-gazebo-as-a-lure-for-blooms.html | CURRENTS The Gazebo As a Lure For Blooms | By Elaine Louie | TX 3-090222 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/improving-ebony-a-long-tradition.html | Improving Ebony A Long Tradition | By Michael Varese | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/in-my-garden-a-bug-for-every-pest.html | In My Garden a Bug For Every Pest | By Anne Raver | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/stuffed-victorian-birds-and-beasts-are-on-the-prowl-again.html | Stuffed Victorian Birds and Beasts Are On the Prowl Again | By Terry Trucco | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/subtle-illusions-in-32-rare-rugs-dazzle-the-eye.html | Subtle Illusions In 32 Rare Rugs Dazzle the Eye | By Norma Zane Chaplain | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/this-loft-doesn-t-rock-but-it-sure-does-roll.html | This Loft Doesnt Rock But It Sure Does Roll | By Suzanne Slesin | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/garden/where-to-find-it-ways-to-display-plants.html | WHERE TO FIND IT Ways to Display Plants | By Terry Trucco | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/movies/home-video-687091.html | Home Video | By Peter M Nichols | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/news/review-television-hidden-cameras-at-day-care-centers.html | ReviewTelevision Hidden Cameras at DayCare Centers | By Walter Goodman | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/2-li-men-are-indicted-in-metro-north-kickbacks.html | 2 LI Men Are Indicted in MetroNorth Kickbacks | By Calvin Sims | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/accuser-at-st-john-s-in-court-duel.html | Accuser At St Johns In Court Duel | By Joseph P Fried | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/bridge-299891.html | Bridge | By Alan Truscott | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/cemetery-case-leaves-pet-owners-wondering.html | Cemetery Case Leaves Pet Owners Wondering | By Sarah Lyall | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/college-s-cia-links-cause-furor-and-soul-searching.html | Colleges CIA Links Cause Furor and SoulSearching | By William Glaberson | TX 3-090222 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/dinkins-goes-to-albany-to-plead-for-aid-package.html | Dinkins Goes to Albany to Plead for Aid Package | By Elizabeth Kolbert | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/hartford-prepares-for-impasse.html | Hartford Prepares For Impasse | By Kirk Johnson | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/not-an-extinct-species-fast-taxi-meters.html | Not an Extinct Species Fast Taxi Meters | By Calvin Sims | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/panel-on-schools-urges-emphasizing-minority-cultures.html | PANEL ON SCHOOLS URGES EMPHASIZING MINORITY CULTURES | By Sam Howe Verhovek | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/trenton-set-to-debate-bills-on-citizen-lawmaking.html | Trenton Set to Debate Bills on Citizen Lawmaking | By Wayne King | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/two-infants-found-in-trash-bins-one-dies.html | Two Infants Found in Trash Bins One Dies | By John T McQuiston | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/nyregion/upper-west-side-journal-a-block-sees-more-trouble-coming.html | Upper West Side Journal A Block Sees More Trouble Coming | By Craig Wolff | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/jean-arthur-actress-who-starred-in-films-by-capra-is-dead-at-90.html | Jean Arthur Actress Who Starred In Films by Capra Is Dead at 90 | By Peter B Flint | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/joan-caulfield-a-film-actress-is-dead-at-69.html | Joan Caulfield A Film Actress Is Dead at 69 | By Glenn Fowler | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/raymond-j-nagle-90-is-dead-ex-dean-of-dentistry-at-nyu.html | Raymond J Nagle 90 Is Dead ExDean of Dentistry at NYU | By Joan Cook | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/obituaries/victor-paschkis-93-a-retired-professor-and-pacifist-is-dead.html | Victor Paschkis 93 A Retired Professor And Pacifist Is Dead | By Glenn Fowler | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/essay-in-deep-sununu.html | Essay In Deep Sununu | By William Safire | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/public-private-making-a-case.html | Public  Private Making a Case | By Anna Quindlen | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/stop-the-brawling-about-quotas.html | Stop the Brawling About Quotas | By John C Danforth | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/opinion/the-last-domino.html | The Last Domino | By Sali Berisha | TX 3-090222 | 1991-06-24 |

| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-cone-exits-with-a-stiff-arm-and-mets-feel-the-pain.html | BASEBALL Cone Exits With a Stiff Arm and Mets Feel the Pain | By Joe Sexton | TX 3-090222 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-for-howe-the-real-save-happened-off-the-field.html | BASEBALL For Howe the Real Save Happened Off the Field | By Michael Martinez | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-glavine-s-pitching-is-a-winner-his-throwing-wins-an-ejection.html | BASEBALL Glavines Pitching Is a Winner His Throwing Wins an Ejection | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-johnson-shuts-out-jays-as-yanks-youth-corps-lends-another-hand.html | BASEBALL Johnson Shuts Out Jays As Yanks Youth Corps Lends Another Hand | By Michael Martinez | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-strawberry-no-factor-in-dodger-ascent.html | BASEBALL Strawberry No Factor In Dodger Ascent | By Murray Chass | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/baseball-we-got-six-runs-and-then-they-brought-in-the-monster.html | BASEBALL We Got Six Runs and Then They Brought in the Monster | By Jack Curry | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/basketball-notebook-riley-ensconced-in-a-video-vault.html | BASKETBALL NOTEBOOK Riley Ensconced in a Video Vault | By Sam Goldaper | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/football-walker-is-still-on-the-run.html | FOOTBALL Walker Is Still on the Run | By Timothy W Smith | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/hockey-feeling-nhl-draft-lindros-looks-for-open-window.html | HOCKEY Feeling NHL Draft Lindros Looks for Open Window | By Joe Lapointe | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/no-alcohol-sales-for-ucla-fans.html | No Alcohol Sales For UCLA Fans | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/sports-of-the-times-sasser-and-that-oddball-habit.html | Sports of The Times Sasser And That Oddball Habit | By Ira Berkow | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/track-and-field-lewis-and-johnson-will-now-attempt-to-catch-burrell.html | TRACK AND FIELD Lewis and Johnson Will Now Attempt to Catch Burrell | By Michael Janofsky | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/sports/wrestling-hogan-and-piper-set-to-testify-in-steroid-trial.html | WRESTLING Hogan and Piper Set to Testify in Steroid Trial | By Harvey Araton | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-828791.html | CHRONICLE | By Susan Heller Anderson | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-883091.html | CHRONICLE | By Susan Heller Anderson | TX 3-090222 | 1991-06-24 |

Page 5590 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-884891.html | CHRONICLE | By Susan Heller Anderson | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-885691.html | CHRONICLE | By Susan Heller Anderson | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/style/chronicle-887291.html | CHRONICLE | By Susan Heller Anderson | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/theater/odd-couple-is-returning-to-do-a-good-deed.html | Odd Couple Is Returning to Do a Good Deed | By Mervyn Rothstein | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/theater/review-theater-bergman-s-doll-s-house-completes-a-hat-trick.html | ReviewTheater Bergmans Dolls House Completes a Hat Trick | By Mel Gussow | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/theater/review-theater-tadeusz-kantor-s-last-self-portrait.html | ReviewTheater Tadeusz Kantors Last SelfPortrait | By Stephen Holden | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/2-feuding-virginians-meet-and-declare-a-truce.html | 2 Feuding Virginians Meet and Declare a Truce | By B Drummond Ayres Jr | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/a-sununu-appearance-problem-is-conceded-by-a-still-loyal-bush.html | A Sununu Appearance Problem Is Conceded by a StillLoyal Bush | By R W Apple Jr | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/chemical-leak-leads-to-alert.html | Chemical Leak Leads to Alert | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/churches-are-caught-in-economy-s-grip.html | Churches Are Caught in Economys Grip | By Peter Steinfels | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/cost-of-aids-care-in-us-is-seen-at-5.8-billion-in-91.html | Cost of AIDS Care in US Is Seen at 58 Billion in 91 | By Lawrence K Altman | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/curbs-imposed-in-rape-case.html | Curbs Imposed in Rape Case | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/denver-elects-mayor-as-personal-touch-prevails.html | Denver Elects Mayor as Personal Touch Prevails | By Dirk Johnson | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/drugs-reported-missing-at-va-hospitals.html | Drugs Reported Missing at VA Hospitals | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/gray-sees-more-options-in-job-outside-congress.html | Gray Sees More Options In Job Outside Congress | By Adam Clymer | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/guinea-pigs-arise-a-new-order-awaits.html | Guinea Pigs Arise A New Order Awaits | By Walter Sullivan | TX 3-090222 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/high-court-has-several-options-for-new-look-at-abortion-right.html | High Court Has Several Options For New Look at Abortion Right | By Tamar Lewin | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/illegal-drug-sales-in-nation-put-at-40-billion.html | Illegal Drug Sales in Nation Put at 40 Billion | By David Johnston | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/louisiana-abortion-law-is-delayed.html | Louisiana Abortion Law Is Delayed | RONALD SMOTHERS | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/senate-approves-bill-to-overhaul-transportation.html | SENATE APPROVES BILL TO OVERHAUL TRANSPORTATION | By Richard L Berke | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/senate-s-roll-call-on-transportation.html | Senates RollCall On Transportation | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/soldier-s-widow-joins-army.html | Soldiers Widow Joins Army | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/us/us-agrees-to-supply-trees-for-cancer-drug.html | US Agrees to Supply Trees for Cancer Drug | By Philip J Hilts | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/2-congress-party-rivals-rush-to-avoid-a-split.html | 2 Congress Party Rivals Rush to Avoid a Split | By Bernard Weinraub | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/a-west-bank-business-chamber-votes-for-islamic-fundamentalists.html | A West Bank Business Chamber Votes for Islamic Fundamentalists | By Joel Brinkley | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/bush-to-lift-south-africa-sanctions-soon.html | Bush to Lift South Africa Sanctions Soon | By Andrew Rosenthal | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/despite-criticism-kuwait-resumes-harsh-sentences-at-war-tribunals.html | Despite Criticism Kuwait Resumes Harsh Sentences at War Tribunals | By John H Cushman Jr | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/drug-baron-gives-up-in-colombia-as-end-to-extradition-is-approved.html | Drug Baron Gives Up in Colombia As End to Extradition Is Approved | By Joseph B Treaster | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/feud-undermining-british-tory-unity.html | FEUD UNDERMINING BRITISH TORY UNITY | By Steven Prokesch | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/friends-say-rushdie-makes-no-more-public-appearances.html | Friends Say Rushdie Makes No More Public Appearances | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/gallic-dart-distresses-british-men.html | Gallic Dart Distresses British Men | By Alan Riding | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/gorbachev-s-lot-the-enemy-within.html | GORBACHEVS LOT THE ENEMY WITHIN | By Serge Schmemann | TX 3-090222 | 1991-06-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/hero-in-his-own-time-yeltsin-delights-capital.html | Hero in His Own Time Yeltsin Delights Capital | By Maureen Dowd | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/inquiry-finds-no-basis-for-pow-charge.html | Inquiry Finds No Basis for POW Charge | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/kohl-says-west-has-a-duty-to-step-up-aid-to-former-east-bloc.html | Kohl Says West Has a Duty to Step Up Aid to Former East Bloc | By Thomas L Friedman | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/lucknow-journal-the-gentlefolk-of-india-still-as-english-as-an-be.html | Lucknow Journal The Gentlefolk of India Still as English as an Be | By Barbara Crossette | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/sandinista-leader-warns-of-a-renewed-war.html | Sandinista Leader Warns of a Renewed War | AP | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/soviet-snail-s-pace-market-economy-not-expected-for-decades-despite-pleas-for.html | Soviet Snails Pace A Market Economy Is Not Expected For Decades Despite Pleas for Money | By Craig R Whitney | TX 3-090222 | 1991-06-24 |
| 1991-06-20 | https://www.nytimes.com/1991/06/20/world/volcano-s-ash-dismays-filipinos-and-americans.html | Volcanos Ash Dismays Filipinos and Americans | By Philip Shenon | TX 3-090222 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/a-copy-of-declaration-said-to-be-an-original.html | A Copy of Declaration Said to Be an Original | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-310391.html | Art in Review | By Roberta Smith | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-311191.html | Art in Review | By Michael Kimmelman | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-313891.html | Art in Review | By Roberta Smith | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-314691.html | Art in Review | By Michael Brenson | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/art-in-review-968891.html | Art in Review | By Michael Kimmelman | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/auctions.html | Auctions | By Rita Reif | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/critic-s-choice-french-dancing.html | Critics Choice French Dancing | By Anna Kisselgoff | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-088048 | 1991-06-24 |

| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/hungry-for-culture-or-dinner-have-both.html | Hungry for Culture Or Dinner Have Both | By Florence Fabricant | TX 3-088048 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/restaurants-073291.html | Restaurants | By Bryan Miller | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/review-art-2-austrians-who-find-anxiety-in-the-familiar.html | ReviewArt 2 Austrians Who Find Anxiety in the Familiar | By Michael Brenson | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/review-art-making-the-chaotic-manageable.html | ReviewArt Making the Chaotic Manageable | By Michael Kimmelman | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/review-art-the-botanist-s-art-fine-lines-and-absolute-precision.html | ReviewArt The Botanists Art Fine Lines and Absolute Precision | By Roberta Smith | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/reviews-art-nude-yet-not-exposed-seven-elusive-charcoals.html | ReviewsArt Nude Yet Not Exposed Seven Elusive Charcoals | By Michael Brenson | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/arts/the-young-of-jazz-not-all-are-restless.html | The Young Of Jazz Not All Are Restless | By Jon Pareles | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/books/books-of-the-times-a-russian-emigre-world-of-dreams-and-griefs.html | Books of The Times A Russian Emigre World of Dreams and Griefs | By Michiko Kakutani | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/2-guilty-in-pentagon-case.html | 2 Guilty in Pentagon Case | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/about-real-estate-a-manhattan-highrise-will-house-school-gyms.html | ABOUT REAL ESTATEA Manhattan HighRise Will House School Gyms | By Diana Shaman | TX 3-088048 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/business-people-new-operating-officer-named-at-ames-stores.html | BUSINESS PEOPLE New Operating Officer Named at Ames Stores | By Stephanie Strom LpJust Days After Outlining A Strategy To Cut Costs and Focus Attention On Its Most Successful Stores Ames Department Stores Inc A Leading Discounter That Filed For Bankruptcy Protection Last Year Announced Yesterday That Kenneth J Cort Had Been Named Chief Operating Officer the Shift Will Give Mr Cort Who Was Executive Vice President For Operations Responsibility For All Merchandising and Operations At the CompanyS 448 Stores Eliminating A Layer of Management | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-ameritrust-delays-merger-decision.html | COMPANY NEWS Ameritrust Delays Merger Decision | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-antitrust-settlement-by-sandoz.html | COMPANY NEWS Antitrust Settlement By Sandoz | By Milt Freudenheim | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-asea-brown-unit-plans-furloughs.html | COMPANY NEWS Asea Brown Unit Plans Furloughs | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-ibm-sees-a-gloomy-2d-quarter.html | COMPANY NEWS IBM Sees A Gloomy 2d Quarter | By John Markoff | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/company-news-northrop-to-develop-army-antitank-missile.html | COMPANY NEWS Northrop to Develop Army Antitank Missile | By Richard W Stevenson | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/credit-markets-treasury-securities-climb-in-price.html | CREDIT MARKETS Treasury Securities Climb in Price | By Kenneth N Gilpin | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/dow-slips-1.56-to-close-at-2953.94.html | Dow Slips 156 to Close At 295394 | By H J Maidenberg | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/drexel-and-irs-in-accord-on-5.28-billion-tax-claim.html | Drexel and IRS in Accord On 528 Billion Tax Claim | By Kurt Eichenwald | TX 3-088048 | 1991-06-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/economic-scene-predicting-the-pay-of-ballplayers.html | Economic Scene Predicting the Pay Of Ballplayers | By Leonard Silk | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/flights-are-set-from-vietnam.html | Flights Are Set From Vietnam | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/high-court-limits-time-to-sue-for-stock-fraud.html | High Court Limits Time To Sue for Stock Fraud | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/house-panel-changes-rules-on-shutting-weak-banks.html | House Panel Changes Rules On Shutting Weak Banks | By Leslie Wayne | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/manager-of-savings-bailout-to-be-ousted.html | Manager of Savings Bailout to Be Ousted | By Stephen Labaton | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/market-place-price-co-thrives-in-retailing-niche.html | Market Place Price Co Thrives In Retailing Niche | By Isadore Barmash | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/media-business-advertising-addenda-hal-riney-establishes-operations-committee.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hal Riney Establishes Operations Committee | By Stuart Elliott | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/media-business-advertising-addenda-hormel-alter-claims-soup-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hormel to Alter Claims In Soup Commercials | By Stuart Elliott | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/monarch-capital-protection.html | Monarch Capital Protection | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/new-claims-by-jobless-rise-sharply.html | New Claims By Jobless Rise Sharply | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/nomura-said-to-repay-big-clients-losses.html | Nomura Said to Repay Big Clients Losses | By James Sterngold | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/people.html | People | By Stuart Elliott | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/plan-to-raise-foreign-cash-for-airlines.html | Plan to Raise Foreign Cash For Airlines | By Steven Prokesch | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/selling-planes-that-won-the-war.html | Selling Planes That Won the War | By Steven Greenhouse | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-088048 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-addenda-kirshenbaum-bond-names-a-new-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum  Bond Names a New Partner | By Stuart Elliott | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/business/the-media-business-advertising-odd-couple-join-snack-food-fight.html | THE MEDIA BUSINESS ADVERTISING Odd Couple Join SnackFood Fight | By Stuart Elliott | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us-backed-shift-in-policy-is-rejected-at-world-bank.html | USBacked Shift in Policy Is Rejected at World Bank | By Keith Bradsher | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us-inquiry-on-mini-vans.html | US Inquiry on MiniVans | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-another-marriage-of-convenience.html | ReviewFilm Another Marriage of Convenience | By Janet Maslin | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-dreams-of-leaving-in-runner-from-iran.html | ReviewFilm Dreams Of Leaving In Runner From Iran | By Stephen Holden | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-messed-up-lives-in-dying-young.html | ReviewFilm MessedUp Lives in Dying Young | By Janet Maslin | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-my-father-s-glory-from-pagnol-s-memoirs.html | ReviewFilm My Fathers Glory From Pagnols Memoirs | By Vincent Canby | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/review-film-rocketeer-wings-vs-soul.html | ReviewFilm Rocketeer Wings vs Soul | By Janet Maslin | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/movies/tv-weekend-new-showing-of-aids-documentary.html | TV Weekend New Showing of AIDS Documentary | By John J OConnor | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/news/bar-he-who-gets-slapped-last-candyman-roared-left-his-mark-state-s-bar.html | AT THE BAR He Who Gets Slapped Last Or How A Candyman Roared And Left His Mark On A States Bar | By David Margolick | TX 3-088048 | 1991-06-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/news/probation-and-therapy-help-some-drug-users.html | Probation and Therapy Help Some Drug Users | By Jane Gross | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/news/review-television-and-now-a-real-courtroom-series.html | ReviewTelevision And Now a Real Courtroom Series | By Walter Goodman | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/arguing-about-america-common-culture-land-diversity-that-curriculum-debate-new.html | Arguing About America A Common Culture or a Land of Diversity That Is the Curriculum Debate in New York | By Joseph Berger | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/at-a-party-for-columbus-a-few-uninvited-guests.html | At a Party for Columbus a Few Uninvited Guests | By James Barron | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/bookmakers-computer-trips-them-up.html | Bookmakers Computer Trips Them Up | By James Feron | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/cuomo-plan-on-insurance-for-infants.html | Cuomo Plan On Insurance For Infants | By Kevin Sack | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/dinkins-school-board-choice-a-likely-victor.html | Dinkins School Board Choice a Likely Victor | By Evelyn Nieves | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/dinkins-to-crack-down-on-guns-in-public-housing.html | Dinkins to Crack Down on Guns in Public Housing | By James C McKinley Jr | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/drifter-sought-bellevue-help-before-murder.html | Drifter Sought Bellevue Help Before Murder | By Dean Baquet | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/for-first-time-council-uses-power-to-block-landmark.html | For First Time Council Uses Power to Block Landmark | By Todd S Purdum | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/homeless-man-is-accused-in-a-slashing.html | Homeless Man Is Accused in a Slashing | By Jacques Steinberg | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/new-jersey-assembly-passes-health-care-bill.html | New Jersey Assembly Passes Health Care Bill | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/plan-to-emphasize-minority-cultures-ignites-a-debate.html | PLAN TO EMPHASIZE MINORITY CULTURES IGNITES A DEBATE | By Sam Howe Verhovek | TX 3-088048 | 1991-06-24 |

| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/sanitation-workers-begin-slowdown.html | Sanitation Workers Begin Slowdown | By Allan R Gold | TX 3-088048 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/nyregion/woman-bitten-by-rabid-raccoon-that-climbed-down-a-chimney.html | Woman Bitten by Rabid Raccoon That Climbed Down a Chimney | By Dennis Hevesi | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/burleigh-wartes-photographer-58-for-documentaries.html | Burleigh Wartes Photographer 58 For Documentaries | By Eleanor Blau | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/howard-butcher-3d-89-broker-guided-pennsylvania-s-top-firm.html | Howard Butcher 3d 89 Broker Guided Pennsylvanias Top Firm | By Alfonso A Narvaez | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/julijonas-steponavicius-vilnius-archbishop-79.html | Julijonas Steponavicius Vilnius Archbishop 79 | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/obituaries/malcolm-frager-56-pianist-dies-recovered-classical-manuscripts.html | Malcolm Frager 56 Pianist Dies Recovered Classical Manuscripts | By Bernard Holland | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/at-home-abroad-britain-and-europe.html | At Home Abroad Britain And Europe | By Anthony Lewis | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-early-morning-in-july.html | ON HEARING THE FIRST STANZAS OF SUMMEREarly Morning in July | By Charles Simic | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-fishing.html | ON HEARING THE FIRST STANZAS OF SUMMERFishing | By Joy Harjo | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-in-the-aluminum-rag-of.html | ON HEARING THE FIRST STANZAS OF SUMMERIn the Aluminum Rag of Evening | By Lucie BrockBroido | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-minimalist-sonnet-summer.html | ON HEARING THE FIRST STANZAS OF SUMMERMinimalist Sonnet Summer Virus | By Mona van Duyn | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-hearing-the-first-stanzas-of-summer-summer-surprised-us.html | ON HEARING THE FIRST STANZAS OF SUMMER Summer Surprised Us | By Edward Hirsch | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/opinion/on-my-mind-learning-with-yeltsin.html | On My Mind Learning With Yeltsin | By A M Rosenthal | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-41-warm-up-pitches-later-perez-is-still-hurting.html | BASEBALL 41 WarmUp Pitches Later Perez Is Still Hurting | By Michael Martinez | TX 3-088048 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-expos-wins-seventh-straight-reds-rijo-breaks-his-ankle.html | BASEBALL Expos Wins Seventh Straight Reds Rijo Breaks His Ankle | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-first-johnson-writes-it-down-and-then-he-hits-it-out.html | BASEBALL First Johnson Writes It Down And Then He Hits It Out | By Joe Sexton | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-leary-remains-mystery-for-yanks-and-merrill-but-not-for-blue-jays.html | BASEBALL Leary Remains Mystery For Yanks and Merrill But Not for Blue Jays | By Michael Martinez | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-rockets-make-racket-but-gooden-gets-victory.html | BASEBALL Rockets Make Racket But Gooden Gets Victory | By Joe Sexton | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/baseball-twins-take-out-hankies-and-dust-off-1987.html | BASEBALL Twins Take Out Hankies and Dust Off 1987 | By Malcolm Moran | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/colleges-center-fielder-turns-political.html | COLLEGES Center Fielder Turns Political | By Robert Lipsyte | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/hockey-rangers-islanders-and-devils-look-past-lindros-in-draft.html | HOCKEY Rangers Islanders and Devils Look Past Lindros in Draft | By Joe Lapointe | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/horse-racing-festin-lite-light-could-enliven-belmont-s-fourth-july-weekend.html | HORSE RACING Festin and Lite Light Could Enliven Belmonts Fourth of July Weekend | By Joseph Durso | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/kenya-ends-ban-on-south-africa.html | Kenya Ends Ban On South Africa | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/sports-of-the-times-an-instant-in-the-life-of-a-pitcher.html | Sports of The Times An Instant In the Life Of a Pitcher | By Ira Berkow | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/tv-sports-baseball-old-color-clips-reborn-in-hbo-documentary.html | TV SPORTS BASEBALL Old Color Clips Reborn in HBO Documentary | By Richard Sandomir | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/sports/wrestlers-dispute-link-to-drug-case.html | Wrestlers Dispute Link to Drug Case | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/style/chronicle-376691.html | CHRONICLE | By Susan Heller Anderson | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/style/chronicle-377491.html | CHRONICLE | By Susan Heller Anderson | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/style/chronicle-378291.html | CHRONICLE | By Susan Heller Anderson | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/style/chronicle-797991.html | CHRONICLE | By Susan Heller Anderson | TX 3-088048 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/theater/review-theater-forbidden-broadway-new-edition.html | ReviewTheater Forbidden Broadway New Edition | By Mel Gussow | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/theater/review-theater-lithuanian-troupe-tells-the-tale-of-oppression.html | ReviewTheater Lithuanian Troupe Tells The Tale of Oppression | By Wilborn Hampton | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/1-dead-as-train-rams-another.html | 1 Dead as Train Rams Another | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/bush-drops-plan-for-a-court-for-aliens.html | Bush Drops Plan for a Court for Aliens | By Gwen Ifill | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/california-inches-toward-closing-big-budget-gap.html | California Inches Toward Closing Big Budget Gap | By Robert Reinhold | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/camouflaged-donor-tissue-holds-transplant-promise.html | Camouflaged Donor Tissue Holds Transplant Promise | By Elisabeth Rosenthal | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/comments-curbed-in-rape-case.html | Comments Curbed in Rape Case | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/court-6-3-applies-voting-rights-act-to-judicial-races.html | COURT 63 APPLIES VOTING RIGHTS ACT TO JUDICIAL RACES | By Linda Greenhouse | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/detroit-journal-with-debt-on-the-menu-a-monument-is-closed.html | Detroit Journal With Debt on the Menu A Monument Is Closed | By Doron P Levin | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/do-speakers-really-say-what-is-between-quotation-marks.html | Do Speakers Really Say What Is Between Quotation Marks | By Deirdre Carmody | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/grand-jury-meets-in-robb-eavesdropping-inquiry.html | Grand Jury Meets in Robb Eavesdropping Inquiry | By B Drummond Ayres Jr | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/hare-krishna-gets-30-years.html | Hare Krishna Gets 30 Years | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/house-panel-rejects-ban-on-abortion-advice.html | House Panel Rejects Ban on Abortion Advice | By Adam Clymer | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/justices-refuse-to-open-a-gate-for-libel-cases.html | Justices Refuse To Open a Gate For Libel Cases | By Linda Greenhouse | TX 3-088048 | 1991-06-24 |

| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/looking-ahead-returning-to-the-past.html | Looking Ahead Returning to the Past | By Anthony Depalma | TX 3-088048 | 1991-06-24 |
|---|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/more-shuttles-are-to-land-at-space-center-in-florida.html | More Shuttles Are to Land At Space Center in Florida | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/opponents-of-louisiana-s-new-law-say-it-could-limit-use-of-some-contraceptives.html | Opponents of Louisianas New Law Say It Could Limit Use of Some Contraceptives | By Gina Kolata | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/police-are-backed-on-bus-searches.html | POLICE ARE BACKED ON BUS SEARCHES | By Linda Greenhouse | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/race-to-replace-gray-as-leader-is-in-high-gear.html | Race to Replace Gray as Leader Is in High Gear | By Richard L Berke | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/some-caution-greets-libel-decision.html | Some Caution Greets Libel Decision | By David Gonzalez | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/us/the-perfect-record-17000-and-counting.html | The Perfect Record 17000 and Counting | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/air-force-to-cut-philippines-units.html | AIR FORCE TO CUT PHILIPPINES UNITS | By Philip Shenon | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/arms-talks-advance-but-a-summit-meeting-in-june-is-ruled-out.html | Arms Talks Advance but a Summit Meeting in June Is Ruled Out | By Thomas L Friedman | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/arrest-called-unlikely-to-cut-narcotics-shipments-to-us.html | Arrest Called Unlikely to Cut Narcotics Shipments to US | By Joseph B Treaster | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/bat-yam-journal-in-promised-land-jobs-don-t-match-the-dream.html | Bat Yam Journal In Promised Land Jobs Dont Match the Dream | By Sabra Chartrand | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/berlin-to-regain-full-capital-role.html | BERLIN TO REGAIN FULL CAPITAL ROLE | By Stephen Kinzer | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/bush-meets-and-commends-yeltsin-but-cites-support-for-gorbachev.html | Bush Meets and Commends Yeltsin But Cites Support for Gorbachev | By Maureen Dowd | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/bush-signals-readiness-to-lift-all-south-african-sanctions.html | Bush Signals Readiness to Lift All South African Sanctions | By Neil A Lewis | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/congress-party-names-a-premier-in-india.html | Congress Party Names a Premier in India | By Bernard Weinraub | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/drug-baron-s-jailing-heartens-colombia.html | Drug Barons Jailing Heartens Colombia | By James Brooke | TX 3-088048 | 1991-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/kuwait-s-oil-industry-is-reviving.html | Kuwaits Oil Industry Is Reviving | By John H Cushman Jr | TX 3-088048 | 1991-06-24 |
| 1991-06-21 | https://www.nytimes.com/1991/06/21/world/military-site-rocked-by-blast-in-sri-lanka.html | Military Site Rocked By Blast in Sri Lanka | AP | TX 3-088048 | 1991-06-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/billboard-s-new-charts-roil-the-record-industry.html | Billboards New Charts Roil the Record Industry | By Stephen Holden | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/court-tv-seeks-rights-to-carry-kuwait-trials.html | Court TV Seeks Rights to Carry Kuwait Trials | By Judith Miller | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/music-in-review-205691.html | Music in Review | By Allan Kozinn | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/music-in-review-609491.html | Music in Review | By James R Oestreich | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/music-in-review-611691.html | Music in Review | By Allan Kozinn | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/review-cabaret-ascap-show-celebrates-with-all-the-big-names.html | ReviewCabaret Ascap Show Celebrates With All the Big Names | By Stephen Holden | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/review-dance-a-french-company-s-version-of-noces.html | ReviewDance A French Companys Version Of Noces | By Anna Kisselgoff | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/review-dance-a-latvian-surprise-in-jewels.html | ReviewDance A Latvian Surprise In Jewels | By Jennifer Dunning | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/review-dance-contrasting-2-romeos-and-2-juliets.html | ReviewDance Contrasting 2 Romeos and 2 Juliets | By Anna Kisselgoff | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/arts/reviews-dance-an-american-s-venture-into-malay-culture.html | ReviewsDance An Americans Venture Into Malay Culture | By Jennifer Dunning | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/budget-deficit-a-factor-as-bond-prices-fall.html | Budget Deficit a Factor as Bond Prices Fall | By H J Maidenberg | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/business-people-a-new-superintendent-of-new-york-banking.html | BUSINESS PEOPLE A New Superintendent Of New York Banking | By Michael Quint | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/business-people-air-products-official-promoted-to-president.html | BUSINESS PEOPLE Air Products Official Promoted to President | By Jonathan P Hicks | TX 3-109132 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/company-news-2-carolina-banks-in-merger-talks.html | COMPANY NEWS 2 Carolina Banks In Merger Talks | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/company-news-507691.html | COMPANY NEWS | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/company-news-eagle-picher-has-2.3-million-loss.html | COMPANY NEWS EaglePicher Has 23 Million Loss | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/company-news-tidewater-zapata-407-million-deal.html | COMPANY NEWS TidewaterZapata 407 Million Deal | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/dow-rises-11.62-trading-is-heavy.html | Dow Rises 1162 Trading Is Heavy | By Robert Hurtado | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/futures-options-cattle-are-at-8-month-low-grains-and-soybeans-fall.html | FUTURESOPTIONS Cattle Are at 8Month Low Grains and Soybeans Fall | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/ibm-link-with-lotus-is-expected.html | IBM Link With Lotus Is Expected | By John Markoff | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/inquiries-by-the-ftc-on-intel-cited.html | Inquiries by the FTC on Intel Cited | By Andrew Pollack | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/ltv-names-chairman.html | LTV Names Chairman | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/patents-protein-in-corn-called-potential-fat-substitute.html | Patents Protein in Corn Called Potential Fat Substitute | By Edmund L Andrews | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/patents-seeking-out-the-lowest-air-fares.html | Patents Seeking Out The Lowest Air Fares | By Edmund L Andrews | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/patents-self-watering-planter.html | Patents SelfWatering Planter | By Edmund L Andrews | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/satellite-radio-system-for-homes-is-cleared.html | Satellite Radio System for Homes Is Cleared | By Edmund L Andrews | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/savings-outflow-rises.html | Savings Outflow Rises | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/sec-drops-merger-case.html | SEC Drops Merger Case | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/seidman-asks-for-hiring-of-a-strong-bailout-chief.html | Seidman Asks for Hiring of a Strong Bailout Chief | By Leslie Wayne | TX 3-109132 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/spain-warned-on-inflation.html | Spain Warned on Inflation | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/the-car-is-dead-long-live-the.html | The Car Is Dead Long Live the | By Matthew L Wald | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/top-japanese-brokerage-admits-it-repaid-losses-of-biggest-clients.html | Top Japanese Brokerage Admits It Repaid Losses of Biggest Clients | By James Sterngold | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/what-next-the-macaroni-knows.html | What Next The Macaroni Knows | By Anthony Ramirez | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/business/your-money-when-enterprise-and-family-mix.html | Your Money When Enterprise And Family Mix | By Jan M Rosen | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/health/filling-prescriptions-more-cheaply-by-mail.html | Filling Prescriptions More Cheaply by Mail | By Barry Meier | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/movies/new-tactics-in-promoting-movies.html | New Tactics in Promoting Movies | By Larry Rohter | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/movies/review-film-when-murder-is-surreal-corpses-don-t-stay-dead.html | ReviewFilm When Murder Is Surreal Corpses Dont Stay Dead | The Golden Boat was shown as part of the 1990 New York Film Festival Following are excerpts from Caryn Jamess review which appeared in The New York Times on Sept 29 1990 The film opens today at the Bleecker Street Cinema at La Guardia Place | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/news/caution-is-urged-on-lyme-disease-vaccinations-for-dogs.html | Caution Is Urged on Lyme Disease Vaccinations for Dogs | By Erik Eckholm | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/news/credit-bureaus-draw-fire-for-misuse-of-data.html | Credit Bureaus Draw Fire for Misuse of Data | By Leonard Sloane | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/assault-case-called-racial-by-relative-of-the-accuser.html | Assault Case Called Racial by Relative of the Accuser | By Joseph P Fried | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/bridge-497591.html | Bridge | By Alan Truscott | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/cardinal-said-god-is-a-man-not-really.html | Cardinal Said God Is a Man Not Really | By Ari L Goldman | TX 3-109132 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/council-seeks-further-cuts-in-the-budget.html | Council Seeks Further Cuts In the Budget | By Todd S Purdum | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/evicting-homeless-all-sides-show-increasing-frustration-new-york-city-uses.html | Evicting the Homeless All Sides Show an Increasing Frustration As New York City Uses Harsher Measures | By Sam Roberts | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/health-jobs-defy-recession-in-new-york.html | Health Jobs Defy Recession in New York | By Richard Levine | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/new-diversity-old-hat-in-some-schools.html | New Diversity Old Hat in Some Schools | By Joseph Berger | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/nyregion/street-preachers-spread-the-word-loudly.html | Street Preachers Spread the Word Loudly | By David Gonzalez | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/ben-benjamin-theatrical-agent-80.html | Ben Benjamin Theatrical Agent 80 | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/michael-westphal-tennis-player-26.html | Michael Westphal Tennis Player 26 | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/robert-purvin-a-consultant-on-energy-74.html | Robert Purvin A Consultant On Energy 74 | By Joan Cook | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/sir-isaac-wolfson-philanthropist-and-business-leader-dies-at-93.html | Sir Isaac Wolfson Philanthropist And Business Leader Dies at 93 | By Eric Pace | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/obituaries/thomas-i-emerson-83-scholar-who-molded-civil-liberties-law.html | Thomas I Emerson 83 Scholar Who Molded Civil Liberties Law | By Glenn Fowler | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/how-banks-can-help-children.html | How Banks Can Help Children | By Jill M Considine and Linda TarrWhelan | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/in-sports-race-still-calls-the-plays.html | In Sports Race Still Calls the Plays | By Charles S Farrell | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/in-the-nation-improving-the-debates.html | In the Nation Improving the Debates | By Tom Wicker | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/observer-grave-confounded.html | OBSERVER Grave Confounded | By Russell Baker | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/opinion/the-gulf-hyperwar-an-interim-tally.html | The Gulf Hyperwar  An Interim Tally | By William M Arkin | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/an-old-name-for-denver-team.html | An Old Name for Denver Team | AP | TX 3-109132 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/baseball-carters-june-boom-continues-as-blue-jays-beat-indians-84.html | BASEBALLCarters June Boom Continues As Blue Jays Beat Indians 84 | TORONTO June 21 By Ap | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/baseball-location-location-for-viola-it-s-nowhere.html | BASEBALL Location Location For Viola Its Nowhere | By Joe Sexton | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/baseball-yanks-fall-to-hottest-team-in-town-the-twins.html | BASEBALL Yanks Fall to Hottest Team in Town the Twins | By Michael Martinez | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/colleges-grants-at-issue-in-miami-inquiry.html | COLLEGES Grants at Issue in Miami Inquiry | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/colleges-syracuse-official-foresees-trouble.html | COLLEGES Syracuse Official Foresees Trouble | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/hockey-be-it-canadian-or-us-it-s-money-to-lindros.html | HOCKEY Be It Canadian or US Its Money to Lindros | By Joe Lapointe | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/outdoors-its-time-to-get-serious-about-the-tiny-bluegill.html | OUTDOORSIts Time to Get Serious About the Tiny Bluegill | Ny John Gierach | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-leisure-in-senior-olympics-age-is-barely-a-hurdle.html | SPORTS LEISURE In Senior Olympics Age Is Barely a Hurdle | By Janet Nelson | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-leisure-realistic-goals-can-keep-a-runner-s-eyes-dry.html | SPORTS LEISURE Realistic Goals Can Keep a Runners Eyes Dry | By Marc Bloom | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/sports-of-the-times-the-wedding-was-set-for-home-plate.html | Sports of The Times The Wedding Was Set for Home Plate | By Ira Berkow | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/sports/tennis-major-pre-wimbledon-upset-seles-withdraws.html | TENNIS Major PreWimbledon Upset Seles Withdraws | By Robin Finn | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/style/chronicle-147591.html | CHRONICLE | By Susan Heller Anderson | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/style/chronicle-636191.html | CHRONICLE | By Susan Heller Anderson | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/style/chronicle-638891.html | CHRONICLE | By Susan Heller Anderson | TX 3-109132 | 1991-07-24 |

| 1991-06-22 | https://www.nytimes.com/1991/06/22/theater/impromptu-curtain-speech-by-i-hate-hamlet-star.html | Impromptu Curtain Speech By I Hate Hamlet Star | By Craig Wolff | TX 3-109132 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/article-964091-no-title.html | Article 964091  No Title | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/at-local-level-dancing-still-goes-on-despite-the-ruling.html | At Local Level Dancing Still Goes On Despite the Ruling | By Kirk Johnson | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/beliefs-998591.html | Beliefs | By Peter Steinfels | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/building-a-voice-for-chinese-in-the-us.html | Building a Voice for Chinese in the US | By Fox Butterfield | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/challenges-to-judicial-elections-revive.html | Challenges to Judicial Elections Revive | By Ronald Smothers | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/dental-patient-torn-by-aids-calls-for-laws.html | Dental Patient Torn by AIDS Calls for Laws | By Tim Golden | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/gop-chief-gives-taste-of-92-attack.html | GOP Chief Gives Taste of 92 Attack | By Robin Toner | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/i-80-journal-where-interstate-means-a-war-along-the-border.html | I80 Journal Where Interstate Means A War Along the Border | By Don Terry | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/justices-hold-localities-may-impose-pesticide-rules-stiffer-than-us-law.html | Justices Hold Localities May Impose Pesticide Rules Stiffer Than US Law | By Linda Greenhouse | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/los-angeles-opens-its-water-tap-to-the-mountains.html | Los Angeles Opens Its Water Tap to the Mountains | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/man-in-videotaped-beating-won-t-face-a-parole-charge.html | Man in Videotaped Beating Wont Face a Parole Charge | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/owner-of-killer-dogs-receives-jail-sentence.html | Owner of Killer Dogs Receives Jail Sentence | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/reactor-tests-hair-and-nails-of-zachary-taylor-for-arsenic.html | Reactor Tests Hair and Nails Of Zachary Taylor for Arsenic | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/scientists-encouraged-by-two-aids-vaccines.html | Scientists Encouraged By Two AIDS Vaccines | By Lawrence K Altman | TX 3-109132 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/specialist-on-leisure-is-dismissed-by-college.html | Specialist on Leisure Is Dismissed by College | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/states-may-ban-nude-dancing-to-protect-order-justices-rule.html | States May Ban Nude Dancing To Protect Order Justices Rule | By Linda Greenhouse | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/train-strikes-truck-in-indiana.html | Train Strikes Truck in Indiana | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/undersized-and-unable-to-speak-3-girls-are-found-amid-squalor.html | Undersized and Unable to Speak 3 Girls Are Found Amid Squalor | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/us/us-officials-seize-huge-heroin-cache.html | US OFFICIALS SEIZE HUGE HEROIN CACHE | By Joseph B Treaster | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/baker-urges-end-to-yugoslav-rift.html | BAKER URGES END TO YUGOSLAV RIFT | By Thomas L Friedman | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/drug-baron-s-prison-has-every-comfort-even-mom-and-tv.html | Drug Barons Prison Has Every Comfort Even Mom and TV | By James Brooke | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/gorbachev-to-mix-plans-on-economy-of-left-and-right.html | GORBACHEV TO MIX PLANS ON ECONOMY OF LEFT AND RIGHT | By Serge Schmemann | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/japan-s-socialist-party-leader-quits.html | Japans Socialist Party Leader Quits | By David E Sanger | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/london-journal-the-pub-s-still-a-fixture-but-what-about-darts.html | London Journal The Pubs Still a Fixture but What About Darts | By William E Schmidt | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/man-congress-party-s-calculating-loyalist-pamulaparti-venkata-narasimha-rao.html | MAN IN THE News Congress Partys Calculating Loyalist Pamulaparti Venkata Narasimha Rao | By Bernard Weinraub | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/south-africa-overhauls-law-used-as-muzzle-on-dissenters.html | South Africa Overhauls Law Used as Muzzle on Dissenters | By Christopher S Wren | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/sri-lanka-bomb-said-to-kill-up-to-60.html | Sri Lanka Bomb Said to Kill Up to 60 | AP | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/us-and-its-allies-plan-to-station-troops-in-turkey-to-protect-kurds.html | US and Its Allies Plan to Station Troops in Turkey to Protect Kurds | By Eric Schmitt | TX 3-109132 | 1991-07-24 |
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/victorious-rebel-sees-eritrea-vote.html | VICTORIOUS REBEL SEES ERITREA VOTE | By Jane Perlez | TX 3-109132 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-22 | https://www.nytimes.com/1991/06/22/world/yeltsin-gives-his-regards-to-wall-street-soberly.html | Yeltsin Gives His Regards To Wall Street Soberly | By Maureen Dowd | TX 3-109132 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/15-recipes-for-a-laugh-lobster-not-included.html | 15 Recipes for a Laugh Lobster Not Included | By David Zucker | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/film-an-actors-career-blasts-off-at-last.html | FILMAn Actors Career Blasts Off At Last | By Laurie Halpern Benenson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/film-view-jungle-fever-charts-black-middleclass-angst.html | FILM VIEWJungle Fever Charts Black MiddleClass Angst | By Henry Louis Gates Jr | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/style-makers-anne-von-stuelpnagel-museum-exhibit-designer.html | STYLE MAKERSAnne von Stuelpnagel Museum Exhibit Designer | By Bess Liebenson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/archives/television-will-all-my-children-search-for-tomorrow.html | TELEVISIONWill All My Children Search For Tomorrow | By Connie Passalacqua | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/antiques-on-the-block-glossy-survivors-from-the-18th-century.html | ANTIQUES On the Block Glossy Survivors From the 18th Century | By Rita Reif | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/architecture-view-wanted-a-little-less-respect.html | ARCHITECTURE VIEW Wanted A Little Less Respect | By Paul Goldberger | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/art-catching-up-with-the-high-priest-of-criticism.html | ART Catching Up With the High Priest Of Criticism | By Deborah Solomon | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/art-view-narrow-notions-of-greatness-at-the-modern.html | ART VIEW Narrow Notions of Greatness at the Modern | By Roberta Smith | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/bach-festival-pays-a-visit.html | Bach Festival Pays a Visit | By Bernard Holland | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/classical-music-a-flirtation-comes-to-fruition.html | CLASSICAL MUSIC A Flirtation Comes to Fruition | By Allan Kozinn | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/classical-music-why-we-need-the-bolshoi.html | CLASSICAL MUSIC Why We Need the Bolshoi | By Kenneth Furie | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/classical-view-sherry-and-the-society-the-lessons.html | CLASSICAL VIEW Sherry and The Society The Lessons | By John Rockwell | TX 3-103747 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/dance-are-dance-troupes-lost-without-the-legends.html | DANCE Are Dance Troupes Lost Without The Legends | By Anna Kisselgoff | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/photography-view-the-star-making-machinery-caught-by-the-camera-s-eye.html | PHOTOGRAPHY VIEW The StarMaking Machinery Caught by the Cameras Eye | By Charles Hagen | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/pop-music-the-return-of-jazz-s-greatest-eccentric.html | POP MUSIC The Return of Jazzs Greatest Eccentric | By Peter Watrous | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/record-notes-choices-choices-choices.html | RECORD NOTES Choices Choices Choices | By Gerald Gold | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/recordings-view-for-adults-only-love-and-sorrow-lust-and-hate.html | RECORDINGS VIEW For Adults Only Love and Sorrow   Lust and Hate | By David Browne | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/recordings-view-for-adults-only-love-and-sorrow.html | RECORDINGS VIEW For Adults Only Love and Sorrow | By Jon Pareles | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/review-dance-choreography-verite-from-spain.html | ReviewDance Choreography Verite From Spain | By Jack Anderson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/review-dance-indian-view-of-humanity-and-divinity.html | ReviewDance Indian View Of Humanity And Divinity | By Jack Anderson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/review-dance-kuumba-for-kwanzaa.html | ReviewDance Kuumba for Kwanzaa | By Jack Anderson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/review-rock-troubadour-dylan-style.html | ReviewRock Troubadour Dylan Style | By Stephen Holden | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/reviews-music-remembering-kreisler-violinist-and-composer.html | ReviewsMusic Remembering Kreisler Violinist and Composer | By John Rockwell | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/arts/television-1-mystery-plus-2-detectives-adds-up-to-mathnet.html | TELEVISION 1 Mystery Plus 2 Detectives Adds Up to Mathnet | By Craig Wolff | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/a-child-at-stake.html | A Child at Stake | By Lois G Forer | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/a-dirty-young-man-and-how-he-grew.html | A Dirty Young Man And How He Grew | By Perry Meisel | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/a-hero-of-immediate-gratification.html | A Hero of Immediate Gratification | By Pamela Kyle Crossley | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/at-bat-in-tokyo.html | At Bat in Tokyo | By John Burnham Schwartz | TX 3-103747 | 1991-07-24 |

| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/beltway-messiah.html | Beltway Messiah | By John Bierhorst | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/children-s-books-769091.html | CHILDRENS BOOKS | By Edward Hower | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/danse-macabre.html | Danse Macabre | By Deborah Jowitt | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/everything-s-up-to-date-in-1830.html | Everythings UptoDate in 1830 | By Eugen Weber | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/friendships-as-big-as-the-ritz.html | Friendships as Big as the Ritz | By William H Pritchard | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/god-is-full-of-surprises.html | God Is Full of Surprises | By Ann Arensberg | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-fiction.html | IN SHORT FICTION | By Cheri Fein | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-fiction.html | IN SHORT FICTION | By Owen Levy | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-fiction.html | IN SHORT FICTION | By William J Harding | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-nonfiction-937291.html | IN SHORT NONFICTION | By David Kaufman | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-nonfiction-seduced-by-france.html | IN SHORT NONFICTIONSeduced by France | By Christine Schwartz | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christine Pittel | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Steven Slosberg | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/mr-b-as-life-force.html | Mr B as Life Force | By Alastair Macaulay | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/over-40-not-blond.html | Over 40 Not Blond | By Susan Brownmiller | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/passage-through-india.html | Passage Through India | By Carolyn Kizer | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/shots-from-the-periphery.html | Shots From the Periphery | By Marvin Zonis | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/the-fall-of-chimp.html | The Fall of Chimp | By Blanche DAlpuget | TX 3-103747 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/their-corsets-were-stuffed-with-bank-notes.html | Their Corsets Were Stuffed With Bank Notes | By Penelope Lively | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/what-he-didnt-know-and-when-he-didnt-know-it.html | What He Didnt Know and When He Didnt Know It | By Stephen E Ambrose | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/whens-postmodern.html | Whens Postmodern | By Bernard Williams | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/which-way-does-time-fly.html | Which Way Does Time Fly | By James Trefil | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/books/you-only-live-once-am-i-right.html | You Only Live Once Am I Right | By Selwyn Raab | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/all-about-weddings-it-s-one-party-even-the-recession-can-t-spoil.html | All AboutWeddings Its One Party Even the Recession Cant Spoil | By Rachel Powell | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/business-diary-june-16-21.html | Business DiaryJune 1621 | By Joel Kurtzman | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/forum-dancing-to-the-wrong-tune-in-europe.html | FORUMDancing to the Wrong Tune in Europe | By Milton J Ezrati | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/forum-lift-sanctions-against-south-africa.html | FORUMLift Sanctions Against South Africa | By Joel M Stern | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/forum-most-wanted-in-america-more-capital.html | FORUMMost Wanted in America More Capital | By Stephen A Duzan | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/germany-east-and-west-meet-over-disks-and-dither.html | Germany East and West Meet Over Disks and Dither | By Ferdinand Protzman | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-biting-back.html | Making a Difference Biting Back | By Lawrence M Fisher | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-mr-anders-moves-to-washington.html | Making a Difference Mr Anders Moves to Washington | By Richard W Stevenson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-playing-for-keeps-at-a-squeezed-columbia-gas.html | Making a Difference Playing for Keeps at a Squeezed Columbia Gas | By John Holusha | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-the-money-man-at-baltia.html | Making a Difference The Money Man at Baltia | By Agis Salpukas | TX 3-103747 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/making-a-difference-trimming-the-sails-at-public-tv-s-flagship.html | Making a Difference Trimming the Sails At Public TVs Flagship | By Bill Carter | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/managing-putting-a-practical-spin-on-training.html | Managing Putting a Practical Spin on Training | By Claudia H Deutsch | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/market-watch-an-unsettling-look-inherent-in-recovery.html | MARKET WATCH An Unsettling Look Inherent In Recovery | By Sylvia Nasar | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/media-impresario-is-selling-movies-via-satellite-dish.html | Media Impresario Is Selling Movies Via Satellite Dish | By Michael Lev | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/mutual-funds-drawbacks-to-asset-allocation.html | Mutual Funds Drawbacks to Asset Allocation | By Carole Gould | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/mutual-funds-one-way-funds-can-inflate-yields.html | Mutual Funds One Way Funds Can Inflate Yields | By Carole Gould | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/tech-notes-the-15-second-hand-treatment.html | Tech Notes The 15Second Hand Treatment | By Kathleen M Berry | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/technology-plugging-the-gap-between-e-mail-and-video-conferencing.html | Technology Plugging the Gap Between EMail and Video Conferencing | By Edmund L Andrews | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/the-executive-computer-looking-beyond-innovation-an-award-for-results.html | The Executive Computer Looking Beyond Innovation an Award for Results | By Peter H Lewis | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/the-executive-life-what-s-in-a-voice-or-worse-is-not.html | The Executive Life Whats in a Voice  Or Worse Is Not | By Nancy Marx Better | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/there-s-no-stopping-europe-s-airbus-now.html | Theres No Stopping Europes Airbus Now | By Steven Greenhouse | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/wall-street-rates-down-offerings-up-in-one-note-category.html | Wall Street Rates Down Offerings Up in One Note Category | By Diana B Henriques | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/wall-street-the-not-so-subtle-lure-of-spinoffs.html | Wall Street The NotSoSubtle Lure of Spinoffs | By Diana B Henriques | TX 3-103747 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/world-markets-hugo-boss-a-fading-status-symbol.html | World MarketsHugo Boss a Fading Status Symbol | By Ferdinand Protzman | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/business/your-own-account-a-benefit-small-business-can-afford.html | Your Own AccountA Benefit Small Business Can Afford | By Mary Rowland | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/about-men-the-limitless-heart.html | About Men The Limitless Heart | BY Fenton Johnson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/champion-of-the-deep.html | Champion of the Deep | By Peggy Orenstein | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/design-cottage-industry.html | Design Cottage Industry | By Carol Vogel | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/fashion-beauty-and-the-boot.html | Fashion Beauty and the Boot | By Carrie Donovan | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/food-the-sound-of-soba.html | FoodThe Sound of Soba | BY Colette Rossant | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/on-language-greenhorn.html | On Language Greenhorn | BY William Safire | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/stranger-than-fiction.html | Stranger Than Fiction | BY James Atlas | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/they-cried-until-they-could-not-see.html | They Cried Until They Could Not See | By Patrick Cooke | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/magazine/wine-sparkle-plenty.html | Wine Sparkle Plenty | BY Frank J Prial | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/movies/chicago-gets-hot-as-a-site-for-film-making.html | Chicago Gets Hot as a Site for Film Making | By Isabel Wilkerson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/movies/film-robin-hood-adds-up-to-a-thief-for-the-ages.html | FILM Robin Hood Adds Up To a Thief for the Ages | By Chris Chase | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/90-s-pets-the-more-exotic-the-better.html | 90s Pets the More Exotic the Better | By Richard D Lyons | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/belts-to-wear-when-the-living-is-easy.html | Belts to Wear When the Living Is Easy | By Deborah Hofmann | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/bridge-236691.html | Bridge | By Alan Truscott | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/camera.html | Camera | By John Durniak | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/chess-531991.html | Chess | By Robert Byrne | TX 3-103747 | 1991-07-24 |

| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/coins.html | Coins | By Jed Stevenson | TX 3-103747 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/go-casual-go-dressy-it-s-a-summer-choice.html | Go Casual Go Dressy Its a Summer Choice | By AnneMarie Schiro | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/sunday-menu-an-oriental-or-caribbean-scallop-salad.html | Sunday Menu An Oriental or Caribbean Scallop Salad | By Marian Burros | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/sunday-outing-cherries-are-ready-a-little-earlier.html | Sunday Outing Cherries Are Ready a Little Earlier | By Harold Faber | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/the-cultivated-gardener-no-time-to-grow-trees-try-angelica.html | The Cultivated Gardener No Time to Grow Trees Try Angelica | By Anne Raver | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/news/this-week-beetle-picking.html | This Week BeetlePicking | By Anne Raver | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/19thcentury-evidence-stenciling-isnt-just-ducks.html | 19thCentury Evidence Stenciling Isnt Just Ducks | By Bess Liebenson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/a-la-carte-island-s-wines-move-to-new-horizons.html | A la Carte Islands Wines Move to New Horizons | By Richard Scholem | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/a-sense-of-fiscal-doom.html | A Sense of Fiscal Doom | By Todd S Purdum | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/about-long-island-daredevils-at-the-entrance-ramp.html | ABOUT LONG ISLAND Daredevils at the Entrance Ramp | By Diane Ketcham | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/albany-leaves-holes-in-school-budgets.html | Albany Leaves Holes in School Budgets | By Ina Aronow | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/alternative-to-prison-mends-fences-and-lives.html | Alternative to Prison Mends Fences and Lives | By Andi Rierden | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/amid-decay-paterson-finds-signs-of-hope.html | Amid Decay Paterson Finds Signs of Hope | By Rachelle Garbarine | TX 3-103747 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/angst-works-overtime-as-bridgeport-cuts-back.html | Angst Works Overtime As Bridgeport Cuts Back | By Fred Musante | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/answering-the-mail-565991.html | Answering The Mail | By Bernard Gladstone | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/answering-the-mail-566791.html | Answering The Mail | By Bernard Gladstone | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/answering-the-mail-567591.html | Answering The Mail | By Bernard Gladstone | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/answering-the-mail-568391.html | Answering The Mail | By Bernard Gladstone | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/art-capturing-the-range-of-nature-in-an-exhibition-on-wave-hill.html | ART Capturing the Range of Nature in an Exhibition on Wave Hill | By Vivien Raynor | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/art-ellis-island-and-beyond.html | ART Ellis Island and Beyond | By Vivien Raynor | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/art-necessity-gives-birth-to-two-yale-shows.html | ARTNecessity Gives Birth to Two Yale Shows | By William Zimmer | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/art-review-fischl-and-closes-highly-potent-images.html | ART REVIEWFischl and Closes Highly Potent Images | By Phyllis Braff | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/as-shorehams-power-fades-state-moves-to-be-a-supplier.html | As Shorehams Power Fades State Moves to Be a Supplier | By John Rather | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/battle-looming-on-jet-noise.html | Battle Looming on Jet Noise | By States News | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/board-is-facing-major-change.html | Board Is Facing Major Change | By James Feron | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/chair-tax-upsetting-cedarhurst.html | Chair Tax Upsetting Cedarhurst | By Sharon Monahan | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/connecticut-guide-146191.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/connecticut-qa-dr-linda-bartoshuk-seeking-answers-on-the-tip-of-the.html | CONNECTICUT QA DR LINDA BARTOSHUKSeeking Answers on the Tip of the Tongue | By Gitta Morris | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/council-blaming-dinkins-cuts-deeper.html | Council Blaming Dinkins Cuts Deeper | By Josh Barbanel | TX 3-103747 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/dance-where-ballet-meets-jazz-and-flamenco.html | DANCEWhere Ballet Meets Jazz and Flamenco | By Barbara Gilford | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/dining-out-an-appealing-inn-with-food-to-match.html | DINING OUTAn Appealing Inn With Food to Match | By Valerie Sinclair | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/dining-out-italian-fare-surpasses-low-key-setting.html | DINING OUT Italian Fare Surpasses LowKey Setting | By Patricia Brooks | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/dining-out-marking-hot-thai-tastes-in-scarsdale.html | DINING OUTMarking Hot Thai Tastes in Scarsdale | By M H Reed | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/dining-out-they-even-say-thank-you-and-please.html | DINING OUT They Even Say Thank You and Please | By Joanne Starkey | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/eight-people-wounded-in-two-separate-shootings.html | Eight People Wounded in Two Separate Shootings | By Jacques Steinberg | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/eighth-grade-parties-tuxedos-gowns-and-an-uneasy-air.html | EighthGrade Parties Tuxedos Gowns and an Uneasy Air | By Jay Romano | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/environmental-center-may-lose-leader.html | Environmental Center May Lose Leader | By Judy Chicurel | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/everyday-justice-crime-and-compromisea-special-report-west-side.html | EVERYDAY JUSTICE Crime and CompromiseA special reportWest Side Slaying Shows The Laws Uncertain Path | By Er Shipp | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/food-goobers-take-a-southeast-asian-twist.html | FOOD Goobers Take a Southeast Asian Twist | By Moira Hodgson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/franklin-s-greatest-hits-at-early-music-festival.html | Franklins Greatest Hits At Early Music Festival | By Valerie Cruice | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/gardening-evening-primrose-requires-a-firm-hand.html | GARDENING Evening Primrose Requires a Firm Hand | By Joan Lee Faust | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/great-neck-curbs-synagogue-hours.html | Great Neck Curbs Synagogue Hours | By Stewart Ain | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/grimly-graduates-are-finding-few-jobs.html | Grimly Graduates Are Finding Few Jobs | By Penny Singer | TX 3-103747 | 1991-07-24 |

| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/hamptons-houses-reverting-to-traditional-style.html | Hamptons Houses Reverting To Traditional Style | By Ellen K Popper | TX 3-103747 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/home-clinic-air-conditioners-need-care-this-time-of-year.html | HOME CLINIC AirConditioners Need Care This Time of Year | By John Warde | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/in-the-parks-a-playground-revolution.html | In the Parks a Playground Revolution | By Merri Rosenberg | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/indians-say-libya-gave-them-250000.html | Indians Say Libya Gave Them 250000 | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/investigators-say-educator-s-dismissal-warranted.html | Investigators Say Educators Dismissal Warranted | By Jerry Gray | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/long-island-journal-215891.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/mass-measles-vaccinations-given-in-bronx.html | Mass Measles Vaccinations Given in Bronx | By Robert E Tomasson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/medical-center-gets-medevac.html | Medical Center Gets Medevac | By Amy Hill Hearth | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/monster-movies-humans-always-win.html | Monster Movies Humans Always Win | By Albert J Parisi | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/music-anthems-to-benefit-an-1827-organ.html | MUSIC Anthems to Benefit an 1827 Organ | By Robert Sherman | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/music-bridgeton-reprising-1812-overture.html | MUSICBridgeton Reprising 1812 Overture | By Rena Fruchter | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/music-classics-jazz-and-folk-start-off-the-season.html | MUSIC Classics Jazz and Folk Start Off the Season | By Robert Sherman | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/nassau-plans-cut-in-6-health-clinics.html | Nassau Plans Cut In 6 Health Clinics | By Sharon Monahan | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/neighbors-fighting-hamptons-housing.html | Neighbors Fighting Hamptons Housing | By Ellen K Popper | TX 3-103747 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/new-jersey-q-a-dr-ruby-bendersky-fighting-female-heartattack-myths.html | NEW JERSEY Q  A DR RUBY BENDERSKYFighting Female HeartAttack Myths | By Sandra Friedland | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/new-music-festival-starts-in-hamptons-today.html | New Music Festival Starts in Hamptons Today | By Barbara Delatiner | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/ossining-architects-join-team-to-return-soviet-city-to-glory.html | Ossining Architects Join Team to Return Soviet City to Glory | By Roberta Hershenson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/panel-to-study-merger-of-government-units.html | Panel to Study Merger Of Government Units | By Ina Aronow | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/path-to-the-big-leagues-is-easier-to-run.html | Path to the Big Leagues Is Easier to Run | By Patricia Brooks | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/police-nuisance-crackdown-starts-with-bronx-vice-raid.html | Police Nuisance Crackdown Starts With Bronx Vice Raid | By Jerry Gray | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/political-memo-cuomo-novelty-long-gone-faces-up-to-3d-term-slump.html | Political Memo Cuomo Novelty Long Gone Faces Up to 3dTerm Slump | By Elizabeth Kolbert | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/political-talk.html | Political Talk | By Frank Lynn | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/programs-for-public-seek-to-demystify-law.html | Programs for Public Seek to Demystify Law | By Louise Saul | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/red-bank-journal-when-a-child-needs-a-friend-a-teenage-mentor-steps.html | RED BANK JOURNALWhen a Child Needs a Friend a TeenAge Mentor Steps In | By Jacqueline Shaheen | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/robbers-break-through-ceiling-and-kill-merchant-opening-safe.html | Robbers Break Through Ceiling and Kill Merchant Opening Safe | By Jacques Steinberg | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/school-clinics-remedies-join-the-3-rs.html | School Clinics Remedies Join the 3 Rs | By Jane Lerner | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/state-considering-cash-card-for-welfare.html | State Considering Cash Card for Welfare | By Charles Jacobs | TX 3-103747 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/state-sends-champions-to-senior-olympics.html | State Sends Champions To Senior Olympics | By Jack Cavanaugh | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/susan-lucci-11-times-a-nominee-8-times-a-bride-up-for-emmy-again.html | Susan Lucci 11 Times a Nominee 8 Times a Bride Up for Emmy Again | By Nancy Harrison | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/the-view-from-the-polka-dot-playhouse-despite-the-offstage-dramas-a.html | THE VIEW FROM THE POLKA DOT PLAYHOUSEDespite the Offstage Dramas A Dedicated Troupe Perseveres | By Mark Marselli | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/the-view-from-westchester-county-medical-center-sun-is-sneaky.html | THE VIEW FROM WESTCHESTER COUNTY MEDICAL CENTERSun Is Sneaky Doctors Say The Advice Dont Get Burned | By Lynne Ames | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theater-in-westport-lend-me-a-tenor.html | THEATER In Westport Lend Me a Tenor | By Alvin Klein | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theater-review-showboat-plying-the-decades-finds-a-welcoming-port.html | THEATER REVIEW Showboat Plying the Decades Finds a Welcoming Port | By Leah D Frank | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theater-speculations-about-a-woman-s-life.html | THEATER Speculations About a Womans Life | By Alvin Klein | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theater-westport-country-playhouse-opens-with-a-farce.html | THEATER Westport Country Playhouse Opens With a Farce | By Alvin Klein | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/theyre-out-of-power-but-not-out-of-sight.html | Theyre Out of Power but Not Out of Sight | By Stewart Ain | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/westchester-guide-344891.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/nyregion/westchester-qa-penelope-morgan-lawyers-can-protect-assets-of-the.html | WESTCHESTER QA PENELOPE MORGANLawyers Can Protect Assets of the Aged | By Donna Greene | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/harold-brockey-retired-executive-82.html | Harold Brockey Retired Executive 82 | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/leo-koury-dies-at-56-was-fugitive-since-79.html | Leo Koury Dies at 56 Was Fugitive Since 79 | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/obituaries/robert-c-chinn-executive-74.html | Robert C Chinn Executive 74 | AP | TX 3-103747 | 1991-07-24 |

| 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/dont-sell-kids-short.html | Dont Sell Kids Short | By Robert M Berkman | TX 3-103747 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/foreign-affairs-whining-excuses-hysteria.html | Foreign Affairs Whining Excuses Hysteria | By Leslie H Gelb | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/from-brilliant-pebbles-to-brilliant-eyes.html | From Brilliant Pebbles To Brilliant Eyes | By Edward Teller | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/public-private-goodbye-diorama-history.html | Public  Private Goodbye Diorama History | By Anna Quindlen | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/opinion/voices-of-the-new-generation-bridesmaids-revisited.html | VOICES OF THE NEW GENERATIONBridesmaids Revisited | By Jennie Nash | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/commercial-property-renovations-primping-up-at-a-time-when-the-best-goes-begging.html | Commercial Property Renovations Primping Up at a Time When the Best Goes Begging | By David W Dunlap | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/first-time-home-buyers-now-leading-the-market.html | FirstTime Home Buyers Now Leading The Market | By Shawn G Kennedy | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/focus-new-buffalo-mich-chicagoans-rediscover-a-shore-resort.html | Focus New Buffalo Mich Chicagoans Rediscover a Shore Resort | By Cheryl Kent | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/if-you-re-thinking-of-living-in-scotch-plains.html | If Youre Thinking of Living in Scotch Plains | By Jerry Cheslow | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/in-the-region-long-island-banks-and-builders-work-to-lower-rates.html | In the Region Long IslandBanks and Builders Work to Lower Rates | By Diana Shaman | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/in-the-region-new-jersey-for-galaxy-towers-a-victory-on-taxes.html | In the Region New JerseyFor Galaxy Towers A Victory on Taxes | By Rachelle Garbarine | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/in-the-region-westchester-and-connecticut-carving-out-a-niche-in.html | In the Region Westchester and ConnecticutCarving Out a Niche in a Tough Market | By Joseph P Griffith | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/northeast-notebook-cape-elizabeth-me-a-bank-joins-in-running-inn.html | NORTHEAST NOTEBOOK Cape Elizabeth MeA Bank Joins In Running Inn | By Jeffrey L Smith | TX 3-103747 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/northeast-notebook-merrimack-nh-big-developer-pulling-out.html | NORTHEAST NOTEBOOK Merrimack NHBig Developer Pulling Out | By Susan Diesenhouse | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/northeast-notebook-philadelphia-huge-garage-for-downtown.html | NORTHEAST NOTEBOOK PhiladelphiaHuge Garage For Downtown | By Leslie Scism | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/perspectives-tenant-selection-shaping-the-occupancy-of-gut-rehabs.html | Perspectives Tenant Selection Shaping the Occupancy of Gut Rehabs | By Alan S Oser | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/q-and-a-149691.html | Q and A | By Shawn G Kennedy | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/streetscapes-st-ann-s-church-an-1869-work-with-a-shaky-future.html | Streetscapes St Anns Church An 1869 Work With a Shaky Future | By Christopher Gray | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/realestate/talking-decisions-to-buy-or-not-to-buy-a-unit.html | Talking Decisions To Buy Or Not to Buy a Unit | By Andree Brooks | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/about-cars-diamante-new-facets-for-high-tech.html | ABOUT CARS Diamante New Facets for High Tech | By Marshall Schuon | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/auto-racing-taking-the-turbocharge-out-of-the-indianapolis-500.html | AUTO RACING Taking the Turbocharge Out of the Indianapolis 500 | By Joseph Siano | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/backtalk-track-and-field-need-not-be-so-obscure.html | BACKTALKTrack and Field Need Not Be So Obscure | By Kate OHern | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-after-calling-a-boy-out-the-umpire-dodges-bullets.html | BASEBALL After Calling a Boy Out The Umpire Dodges Bullets | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-darling-trades-talk-for-action.html | BASEBALL Darling Trades Talk for Action | By Joe Sexton | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-more-revenge-for-the-red-sox-and-another-loss-for-the-a-s.html | BASEBALL More Revenge for the Red Sox And Another Loss for the As | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-red-sox-retain-winter-haven-site.html | BASEBALL Red Sox Retain Winter Haven Site | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/baseball-yankees-come-up-short-4-3.html | BASEBALL Yankees Come Up Short 43 | By Michael Martinez | TX 3-103747 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/basketball-any-number-of-people-could-be-no-1-in-draft.html | BASKETBALL Any Number of People Could Be No 1 in Draft | By Sam Goldaper | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/basketball-his-past-is-legendary-but-daniels-needs-a-future.html | BASKETBALL His Past Is Legendary but Daniels Needs a Future | By Harvey Araton | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/boating-islers-aim-at-liberty-cup-guiding-separate-missions.html | BOATING Islers Aim at Liberty Cup Guiding Separate Missions | By Barbara Lloyd | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/boxing-all-hail-the-newest-cesar-chavez.html | BOXING All Hail the Newest Cesar Chavez | By Phil Berger | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/doubleheaders-set-for-challenge.html | Doubleheaders Set For Challenge | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/football-notebook-fields-change-size-harris-plays-on.html | FOOTBALL NOTEBOOK Fields Change Size Harris Plays On | By Timothy W Smith | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/hockey-nordiques-take-lindros-in-draft-but-will-he-return-the-compliment.html | HOCKEY Nordiques Take Lindros in Draft But Will He Return the Compliment | By Joe Lapointe | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/hockey-rangers-pick-a-soviet-dynamo.html | HOCKEY Rangers Pick a Soviet Dynamo | By Joe Lapointe | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/notebook-baseball-new-teams-not-some-owners-may-be-getting-the-raw-deal.html | NOTEBOOK BASEBALL New Teams Not Some Owners May Be Getting the Raw Deal | By Murray Chass | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/outdoors-delectable-tenacious-angling-in-tropical-setting.html | OUTDOORS Delectable Tenacious Angling in Tropical Setting | By Ken Schultz | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/sports-of-the-times-andre-takes-a-big-step-forward.html | Sports of The Times Andre Takes A Big Step Forward | By George Vecsey | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/sports-of-the-times-baseball-s-realistic-adversary.html | SPORTS OF THE TIMES Baseballs Realistic Adversary | By Dave Anderson | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/tennis-at-the-sight-of-grass-edberg-and-becker-can-smell-a-title.html | TENNIS At the Sight of Grass Edberg And Becker Can Smell a Title | By Robin Finn | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/tennis-navratilova-overcomes-sanchez-vicario.html | TENNIS Navratilova Overcomes Sanchez Vicario | AP | TX 3-103747 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/sports/tennis-seles-stays-silent-on-her-withdrawal-from-wimbledon.html | TENNIS Seles Stays Silent on Her Withdrawal From Wimbledon | By Robin Finn | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/style/style-makers-marcus-l-griffea-fashion-entrepreneur.html | STYLE MAKERS Marcus L Griffea Fashion Entrepreneur | By Enid Nemy | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/style/style-makers-richard-pactor-textile-designer.html | STYLE MAKERS Richard Pactor Textile Designer | By Leonard Sloane | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/review-theater-el-esplendor-reality-and-illusion-in-2-languages.html | ReviewTheater El Esplendor Reality and Illusion in 2 Languages | By D J R Bruckner | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/reviews-theater-japanese-adaptation-of-a-greek-classic.html | ReviewsTheater Japanese Adaptation Of a Greek Classic | By Richard F Shepard | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/sunday-view-of-salesmen-servants-and-other-deceivers.html | SUNDAY VIEW Of Salesmen Servants And Other Deceivers | By David Richards | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/theater/theater-hearing-voices-is-the-good-part-in-writing-a-play.html | THEATER Hearing Voices Is the Good Part In Writing a Play | By Terrence McNally | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/a-bounty-of-food-festivals.html | A Bounty of Food Festivals | By Jennifer Stoffel | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/a-small-town-in-the-grand-style.html | A Small Town in the Grand Style | By William Grimes | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/gems-of-americana-in-bath.html | Gems of Americana in Bath | By Craig R Whitney | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/kayak-odyssey-in-alaska.html | Kayak Odyssey in Alaska | By Robert Reinhold | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/practical-traveler-summer-hotel-deals-good-buys-abound.html | PRACTICAL TRAVELER Summer Hotel Deals Good Buys Abound | By Betsy Wade | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/prairie-landscapes-preserved.html | Prairie Landscapes Preserved | By Suzanne Winckler | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/q-and-a-168191.html | Q and A | By Carl Sommers | TX 3-103747 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/shopper-s-world-not-so-antique-hawaiian-shirts.html | SHOPPERS WORLD NotSoAntique Hawaiian Shirts | By Lenore Magida | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/shoppers-world-scouting-out-asian-antiques-in-honolulu.html | SHOPPERS WORLDScouting Out Asian Antiques in Honolulu | By Peter D Lawrence | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/small-pleasures-and-lazy-days.html | Small Pleasures and Lazy Days | By Mary Cantwell | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/the-theme-park-kingdom.html | The ThemePark Kingdom | By Margo Kaufman | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/travel/what-s-doing-in-stockholm.html | WHATS DOING IN Stockholm | By Eric Sjogren | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/boy-scouts-try-to-keep-identity-as-outsiders-knock.html | Boy Scouts Try to Keep Identity as Outsiders Knock | By Michael Decourcy Hinds | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/bush-defers-an-emergency-plan-to-provide-vaccines-for-children.html | Bush Defers an Emergency Plan to Provide Vaccines for Children | By Robert Pear | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/forest-service-pilot-killed.html | Forest Service Pilot Killed | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/glitter-and-sleaze-of-tijuana-still-beckon-to-us-servicemen.html | Glitter and Sleaze of Tijuana Still Beckon to US Servicemen | By Chris Hedges | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/lawmakers-gave-fees-to-districts.html | LAWMAKERS GAVE FEES TO DISTRICTS | By Martin Tolchin | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/lead-is-found-in-water-at-quayles-residence.html | Lead Is Found in Water at Quayles Residence | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/louisiana-s-anti-abortion-crusader.html | Louisianas AntiAbortion Crusader | By Ronald Smothers | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/man-accused-of-mail-bomb-killings-blames-klan.html | Man Accused of MailBomb Killings Blames Klan | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/marijuana-for-ill-is-curbed-by-us.html | MARIJUANA FOR ILL IS CURBED BY US | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/nashua-journal-on-docket-long-wait-for-sound-of-a-gavel.html | Nashua Journal On Docket Long Wait For Sound Of a Gavel | By Fox Butterfield | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/owner-of-killer-dogs-given-maximum-prison-sentence.html | Owner of Killer Dogs Given Maximum Prison Sentence | AP | TX 3-103747 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/public-debate-on-base-closings-disorients-capitals-power-brokers.html | Public Debate on Base Closings Disorients Capitals Power Brokers | By Gwen Ifill | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/reactor-tests-hair-and-nails-of-zachary-taylor-for-arsenic.html | Reactor Tests Hair and Nails of Zachary Taylor for Arsenic | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/travel-perks-are-widespread-in-capital.html | Travel Perks Are Widespread in Capital | By Michael Wines With Martin Tolchin | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/trial-set-in-cross-burning.html | Trial Set in Cross Burning | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/us/white-house-puts-new-travel-curbs-on-chief-of-staff.html | WHITE HOUSE PUTS NEW TRAVEL CURBS ON CHIEF OF STAFF | By David Johnston | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/freer-expression-may-unlock-deeper-changes.html | Freer Expression May Unlock Deeper Changes | By Christopher S Wren | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/ideas-trends-the-fight-to-save-children-shifts-to-the-statehouse.html | IDEAS  TRENDS The Fight to Save Children Shifts to the Statehouse | By Jason Deparle | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/ideas-trends-youthful-drinking-persists-with-teens-alcohol-it-s-just-say-when.html | IDEAS  TRENDS Youthful Drinking Persists With Teens and Alcohol Its Just Say When | By Felicity Barringer | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-drug-war-the-pow-s-may-have-won.html | The Drug War the POWs May Have Won | By James Brooke | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-nation-free-trade-no-longer-just-a-case-of-north-versus-south.html | THE NATION Free Trade No Longer Just a Case of North Versus South | By Keith Bradsher | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-nation-if-they-can-t-call-congress-a-pleasure-some-call-it-a-day.html | THE NATION If They Cant Call Congress a Pleasure Some Call It a Day | By Richard L Berke | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-nation-when-minorities-start-becoming-majorities.html | THE NATION When Minorities Start Becoming Majorities | By Roberto Suro | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-region-in-taxes-on-real-estate-where-is-the-limit.html | THE REGION In Taxes on Real Estate Where Is The Limit | By Sam Roberts | TX 3-103747 | 1991-07-24 |

| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-world-for-eastern-europe-security-means-more-than-tanks-and-guns.html | THE WORLD For Eastern Europe Security Means More Than Tanks and Guns | By John Tagliabue | TX 3-103747 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-world-for-india-s-new-leader-a-host-of-staggering-problems.html | THE WORLD For Indias New Leader a Host of Staggering Problems | By Bernard Weinraub | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/the-world-yeltsin-s-back-but-without-the-bluster.html | THE WORLD Yeltsins Back  But Without the Bluster | By Maureen Dowd | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/weekinreview/whose-america-belongs-in-public-school.html | Whose America Belongs in Public School | By Michel Marriott | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/ambassador-to-us-warns-israel-that-new-settlements-imperil-aid.html | Ambassador to US Warns Israel That New Settlements Imperil Aid | By Joel Brinkley | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/dollar-s-rise-a-crucial-issue-for-group-of-seven.html | Dollars Rise a Crucial Issue for Group of Seven | By Steven Prokesch | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/economic-austerity-vowed-for-india.html | Economic Austerity Vowed for India | By Bernard Weinraub | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/even-in-new-south-africa-apartheid-s-legacy-lives-on.html | Even in New South Africa Apartheids Legacy Lives On | By Christopher S Wren | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/filipino-farmers-feel-smothered-by-the-ash.html | Filipino Farmers Feel Smothered by the Ash | By Philip Shenon | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/immigrant-unrest-alarming-french.html | IMMIGRANT UNREST ALARMING FRENCH | By Alan Riding | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/other-brokers-in-japan-are-linked-to-scandal.html | Other Brokers in Japan Are Linked to Scandal | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/pretoria-and-blacks-discuss-strife.html | Pretoria and Blacks Discuss Strife | By Christopher S Wren | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/shiite-cleric-says-hostages-won-t-be-freed-over-holiday.html | Shiite Cleric Says Hostages Wont Be Freed Over Holiday | AP | TX 3-103747 | 1991-07-24 |
| 1991-06-23 | https://www.nytimes.com/1991/06/23/world/un-index-on-freedom-enrages-third-world.html | UN Index on Freedom Enrages Third World | By Paul Lewis | TX 3-103747 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/dance-in-review-209091.html | Dance in Review | By Anna Kisselgoff | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/dance-in-review-210391.html | Dance in Review | By Jack Anderson | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/dance-in-review-211191.html | Dance in Review | By Jennifer Dunning | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/dance-in-review-921891.html | Dance in Review | By Jennifer Dunning | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-bb-king-miles-davis-and-risks.html | JAZZ FESTIVAL BB King Miles Davis And Risks | By Peter Watrous | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-jazz-and-blues-improvisation-at-the-ritz.html | JAZZ FESTIVAL Jazz and Blues Improvisation at the Ritz | By Peter Watrous | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-mel-torme-focuses-on-ellington.html | JAZZ FESTIVAL Mel Torme Focuses on Ellington | By John S Wilson | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-ralph-sutton-and-stride.html | JAZZ FESTIVAL Ralph Sutton And Stride | By Peter Watrous | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/jazz-festival-young-musicians-find-a-future-in-the-past.html | JAZZ FESTIVAL Young Musicians Find A Future in the Past | By Jon Pareles | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/one-art-dealer-who-s-still-a-high-roller.html | One Art Dealer Whos Still a High Roller | By Grace Glueck | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/review-city-ballet-new-work-heralds-optimism-and-youth.html | ReviewCity Ballet New Work Heralds Optimism And Youth | By Anna Kisselgoff | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/arts/review-pop-a-softer-image-for-elvis-costello.html | ReviewPop A Softer Image for Elvis Costello | By Stephen Holden | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/books/books-of-the-times-nazis-children-contend-with-their-legacy.html | Books of The Times Nazis Children Contend With Their Legacy | By Christopher LehmannHaupt | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/books/in-a-huge-deal-schwarzkopf-sells-memoirs-to-bantam.html | In a Huge Deal Schwarzkopf Sells Memoirs to Bantam | By Roger Cohen | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/child-world-posts-loss.html | Child World Posts Loss | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/credit-markets-views-differ-on-increase-in-rates.html | CREDIT MARKETS Views Differ on Increase in Rates | By Kenneth N Gilpin | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/environmental-negotiators-flesh-out-bare-bones-law.html | Environmental Negotiators Flesh Out BareBones Law | By Matthew L Wald | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/fewer-investors-find-haven-in-gold.html | Fewer Investors Find Haven in Gold | By Jonathan Fuerbringer | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/gap-finds-middle-road-to-success.html | Gap Finds Middle Road to Success | By Isadore Barmash | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/ghana-falters-after-years-of-growth.html | Ghana Falters After Years of Growth | By Kenneth B Noble | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/life-insurer-failures-point-up-flaws-in-safety-nets-of-states.html | Life Insurer Failures Point Up Flaws in Safety Nets of States | By Eric N Berg | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/machine-tools-orders-fell-19.6-in-may.html | Machine Tools Orders Fell 196 in May | By Jonathan P Hicks | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/market-place-a-vision-of-profits-in-a-better-mouse.html | Market Place A Vision of Profits In a Better Mouse | By Barnaby J Feder | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/media-business-advertising-addenda-bbdo-names-president-north-american-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Names President Of North American Unit | By Stuart Elliott | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/media-business-advertising-addenda-young-rubicam-adds-its-media-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Adds To Its Media Operations | By Stuart Elliott | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/media-business-for-2-ad-agencies-tides-fortune-shift-with-subaru-s-account.html | THE MEDIA BUSINESS For 2 Ad Agencies the Tides of Fortune Shift With Subarus Account Wiedens Hope Victory Will Build Its Creative Name | By Stuart Elliott | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/ncr-offers-pen-based-computer.html | NCR Offers PenBased Computer | By Eben Shapiro | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/nomura-s-president-resigns.html | Nomuras President Resigns | By James Sterngold | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account | By Stuart Elliott | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-advertising-addenda-industry-coalition-opposes-ad-tax-plan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Industry Coalition Opposes Ad Tax Plan | By Stuart Elliott | #N/A | #N/A |

| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-advertising-magazines-seeing-signs-of-recovery.html | THE MEDIA BUSINESS ADVERTISING Magazines Seeing Signs Of Recovery | By Stuart Elliott | #N/A | #N/A |
|---|---|---|---|---|---|
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-small-house-to-buy-atlantic-monthly-press.html | THE MEDIA BUSINESS Small House to Buy Atlantic Monthly Press | By Roger Cohen | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/the-media-business-television-how-to-pick-a-hit-show-just-guess.html | THE MEDIA BUSINESS TELEVISION How to Pick A Hit Show Just Guess | By Bill Carter | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/weeklong-fiat-closings.html | Weeklong Fiat Closings | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/business/with-its-tv-commercials-the-gap-breaks-some-rules.html | With Its TV Commercials The Gap Breaks Some Rules | By Stuart Elliott | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/news/review-television-on-the-baltics-and-the-persian-gulf.html | ReviewTelevision On the Baltics and the Persian Gulf | By Walter Goodman | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/1964-chain-gang-escape-follows-man-north-to-li.html | 1964 ChainGang Escape Follows Man North to LI | By Sarah Lyall | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/bridge-448891.html | Bridge | By Alan Truscott | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/dinkins-plans-to-limit-cuts-in-services.html | Dinkins Plans To Limit Cuts In Services | By James Barron | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/identifying-callers-push-for-phone-system.html | Identifying Callers Push for Phone System | By Leonard Sloane | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-children-s-health-need.html | Life on the Bottom Line How Dinkinss Budget Affects Social Services Childrens Health A Need for Care At an Early Age | By Nadine Brozan | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-drug-treatment-when.html | Life on the Bottom Line How Dinkinss Budget Affects Social Services Drug Treatment When Mothers Are Addicted | By Joseph B Treaster | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-health-screening-front.html | Life on the Bottom Line How Dinkinss Budget Affects Social Services Health Screening The Front Lines in the AIDS Fight | By Mireya Navarro | #N/A | #N/A |

| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-homeless-crowded.html | Life on the Bottom Line How Dinkinss Budget Affects Social Services The Homeless Crowded Shelters Like a Nightmare | By Celia W Dugger | #N/A | #N/A |
|---|---|---|---|---|---|
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/life-bottom-line-dinkins-s-budget-affects-social-services-pharmacies-high-cost.html | Life on the Bottom Line How Dinkinss Budget Affects Social Services Pharmacies The High Cost Of Getting Sick | By Mireya Navarro | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/metro-matters-picking-issues-dinkins-s-crime-koch-s-housing.html | Metro Matters Picking Issues Dinkinss Crime Kochs Housing | By Sam Roberts | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/new-jersey-at-work-chief-aide-s-task-dulling-florio-s-hatchet.html | New Jersey at Work Chief Aides Task Dulling Florios Hatchet | By Peter Kerr | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/official-s-report-blames-7-guards-in-prison-uprising.html | OFFICIALS REPORT BLAMES 7 GUARDS IN PRISON UPRISING | By Kevin Sack | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/psychiatric-institute-is-put-in-limbo-by-albany-budget.html | Psychiatric Institute Is Put in Limbo by Albany Budget | By Kevin Sack | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/reporter-s-notebook-parental-emotions-are-also-trial-lurid-st-john-s-sex-abuse.html | Reporters Notebook Parental Emotions Are Also on Trial In Lurid St Johns Sex Abuse Case | By Joseph P Fried | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/nyregion/soho-journal-walks-as-sheer-as-cliffs-jut-above-the-ordinary.html | SoHo Journal Walks as Sheer as Cliffs Jut Above the Ordinary | By Trish Hall | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/obituaries/ira-silverman-46-advocate-for-rights-of-jews-in-us-dies.html | Ira Silverman 46 Advocate for Rights Of Jews in US Dies | By Peter B Flint | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/at-home-abroad-margaret-thatcher-s-britain.html | At Home Abroad Margaret Thatchers Britain | By Anthony Lewis | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/escobar-s-gilded-cage.html | Escobars Gilded Cage | By Peter B Bensinger | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/essay-to-protect-the-kurds.html | Essay To Protect the Kurds | By William Safire | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/opinion/why-prop-up-israeli-socialism.html | Why Prop Up Israeli Socialism | By Robert J Loewenberg | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-a-grand-experiment-for-mets-in-the-outfield.html | BASEBALL A Grand Experiment For Mets in the Outfield | By Joe Sexton | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-no-rest-for-weary-no-victory-for-mets.html | BASEBALL No Rest For Weary No Victory For Mets | By Joe Sexton | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-roberto-kelly-finds-touch-in-5-hit-spree.html | BASEBALL Roberto Kelly Finds Touch in 5Hit Spree | By Malcolm Moran | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-well-there-he-goes-again-jays-carter-hits-17th-homer.html | BASEBALL Well There He Goes Again Jays Carter Hits 17th Homer | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/baseball-yanks-glide-stops-slide.html | BASEBALL Yanks Glide Stops Slide | By Jack Curry | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/basketball-the-garden-s-new-leading-man-is-the-strong-and-silent-type.html | BASKETBALL The Gardens New Leading Man Is the Strong and Silent Type | By Harvey Araton | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/bird-not-sure-about-future.html | Bird Not Sure About Future | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/boxing-tyson-and-ruddock-take-aim.html | BOXING Tyson and Ruddock Take Aim | By Phil Berger | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/colleges-ex-miami-aide-admits-to-faked-forms-cites-kickbacks.html | COLLEGES ExMiami Aide Admits to Faked Forms Cites Kickbacks | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/high-school-athletics-basketball-graduation-surviving-despite-odds.html | HIGH SCHOOL ATHLETICS BASKETBALL Graduation Surviving Despite Odds | By Filip Bondy | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/hockey-origin-belfast-next-stop-the-rangers.html | HOCKEY Origin Belfast Next Stop The Rangers | By Joe Lapointe | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/question-box.html | Question Box | By Ray Corio | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/sports-of-the-times-america-s-oldest-olympian.html | Sports of The Times Americas Oldest Olympian | By Ira Berkow | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/tennis-seles-could-be-facing-stiff-fine-at-wimbledon.html | TENNIS Seles Could Be Facing Stiff Fine at Wimbledon | By Robin Finn | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/sports/tennis-using-the-courts-to-renew-a-life.html | TENNIS Using the Courts To Renew a Life | By Robin Finn | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/style/chronicle-242191.html | CHRONICLE | By Susan Heller Anderson | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/style/chronicle-624391.html | CHRONICLE | By Susan Heller Anderson | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/chief-of-staff-s-air-travel-practices-and-questions-about-their-propriety.html | Chief of Staffs Air Travel Practices And Questions About Their Propriety | The following article is based on reporting by Jason Deparle Robert Pear Eric Schmitt and Michael Wines and Was Written By Mr Wines | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/due-up-for-license-renewal-the-future-of-nuclear-power.html | Due Up for License Renewal The Future of Nuclear Power | By Matthew L Wald | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/foley-is-pressed-for-inquiry-on-hostages.html | Foley Is Pressed for Inquiry on Hostages | By Neil A Lewis | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/health-chief-warns-ama-on-cost-of-medicine.html | Health Chief Warns AMA on Cost of Medicine | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/hungry-python-foiled.html | Hungry Python Foiled | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/immigration-service-to-issue-fines-for-phony-work-papers.html | Immigration Service to Issue Fines for Phony Work Papers | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/pomp-circumstance-and-pessimism-awaiting-hard-knocks-after-school.html | Pomp Circumstance and Pessimism Awaiting Hard Knocks After School | By William Celis 3d | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/sununus-power-wanes-in-furor-over-his-travel.html | Sununus Power Wanes in Furor Over His Travel | By R W Apple Jr | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/teamsters-to-select-candidates.html | Teamsters to Select Candidates | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/us/vacations-yes-but-closer-to-home-this-summer.html | Vacations Yes but Closer to Home This Summer | By Edwin McDowell | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/world/berlin-named-seat-of-power-now-wonders-if-it-has-room.html | Berlin Named Seat of Power Now Wonders if It Has Room | By Stephen Kinzer | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/world/cambodia-factions-call-truce-on-eve-of-new-talks.html | Cambodia Factions Call Truce on Eve of New Talks | By Philip Shenon | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/world/china-arrests-catholic-bishop.html | China Arrests Catholic Bishop | AP | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/world/disease-stalks-iraq-as-trade-ban-saps-its-strength.html | Disease Stalks Iraq as Trade Ban Saps Its Strength | By Patrick E Tyler | #N/A | #N/A |

| | | | | |
|---|---|---|---|---|
| 1991-06-24 | https://www.nytimes.com/1991/06/24/world/hungarians-are-thriving-gloomily.html | Hungarians Are Thriving Gloomily | By Celestine Bohlen | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/world/israel-in-uproar-over-tv-report-confirming-existence-of-secret-army-unit.html | Israel in Uproar Over TV Report Confirming Existence of Secret Army Unit | By Joel Brinkley | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/world/kurd-reports-agreement-on-autonomy.html | Kurd Reports Agreement on Autonomy | By Patrick E Tyler | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/world/rich-nations-back-junior-soviet-role-in-monetary-fund.html | RICH NATIONS BACK JUNIOR SOVIET ROLE IN MONETARY FUND | By Steven Prokesch | #N/A | #N/A |
| 1991-06-24 | https://www.nytimes.com/1991/06/24/world/tokyo-journal-best-college-money-can-buy-can-it-be-bought.html | Tokyo Journal Best College Money Can Buy Can It Be Bought | By David E Sanger | #N/A | #N/A |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/jazz-festival-bobby-short-celebrates-new-york.html | Jazz Festival Bobby Short Celebrates New York | By Stephen Holden | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/jazz-festival-geoff-keezer-improvises.html | Jazz Festival Geoff Keezer Improvises | By Peter Watrous | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/jazz-festival-several-permutations-of-today-s-saxophone.html | Jazz Festival Several Permutations Of Todays Saxophone | By Jon Pareles | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/jazz-festival-solo-piano-by-brackeen.html | Jazz Festival Solo Piano By Brackeen | By Peter Watrous | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/music-in-review-062991.html | Music in Review | By Bernard Holland | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/music-in-review-193591.html | Music in Review | By James R Oestreich | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/music-in-review-194391.html | Music in Review | By James R Oestreich | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/arts/music-in-review-195191.html | Music in Review | By Bernard Holland | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/books/books-of-the-times-the-legendary-goethe-as-a-developing-artist.html | Books of The Times The Legendary Goethe As a Developing Artist | By Michiko Kakutani | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/acquisition-planned-by-wachovia.html | Acquisition Planned by Wachovia | By Leslie Wayne | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/bank-reports-on-assets-are-doubted.html | Bank Reports On Assets Are Doubted | By Stephen Labaton | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/business-and-health-computer-says-take-2-aspirin.html | Business and Health Computer Says Take 2 Aspirin | By Milt Freudenheim | TX 3-093889 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/business-people-carlson-companies-names-key-officer.html | BUSINESS PEOPLE Carlson Companies Names Key Officer | By Edwin McDowell | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/business-people-highland-superstores-to-cut-management.html | BUSINESS PEOPLE Highland Superstores To Cut Management | By Isadore Barmash | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/careers-companies-add-managers-for-education.html | Careers Companies Add Managers for Education | By Elizabeth M Fowler | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-bondholders-hire-firms-to-fight-orion.html | COMPANY NEWS Bondholders Hire Firms to Fight Orion | By Geraldine Fabrikant | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-in-unforgiving-haste-a-shift-atop-bantam.html | COMPANY NEWS In Unforgiving Haste A Shift Atop Bantam | By Roger Cohen | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-sabena-in-talks.html | COMPANY NEWS Sabena in Talks | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-shell-oil-to-sell-california-refinery.html | COMPANY NEWS Shell Oil to Sell California Refinery | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/company-news-unocal-sees-falloff-in-quarterly-net.html | COMPANY NEWS Unocal Sees Falloff In Quarterly Net | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/credit-markets-short-term-notes-down-slightly.html | CREDIT MARKETS ShortTerm Notes Down Slightly | By Kenneth N Gilpin | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/dow-drops-by-52.55-to-2913.01.html | Dow Drops By 5255 To 291301 | By H J Maidenberg | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/dow-marion-insider-case.html | DowMarion Insider Case | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/europeans-reach-accord-on-sales-tax.html | Europeans Reach Accord On Sales Tax | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/exporters-fight-costs-and-rules-of-brazil-s-ports.html | Exporters Fight Costs and Rules of Brazils Ports | By James Brooke | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/iran-said-to-want-us-deal.html | Iran Said to Want US Deal | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/large-gas-find-in-china.html | Large Gas Find in China | AP | TX 3-093889 | 1991-07-10 |

| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/market-place-rosy-accounting-at-japan-s-banks.html | Market Place Rosy Accounting At Japans Banks | By James Sterngold | TX 3-093889 | 1991-07-10 |
|---|---|---|---|---|---|
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/new-software-for-apple-links-with-ibm-units.html | New Software for Apple Links With IBM Units | By Eben Shapiro | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/oil-rig-count-drops.html | OilRig Count Drops | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/symbols-are-louder-than-action.html | Symbols Are Louder Than Action | By James Sterngold | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/tandy-sees-profits-halved-radio-shack-to-add-brands.html | Tandy Sees Profits Halved Radio Shack to Add Brands | By Thomas C Hayes | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-addenda-people-747491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-addenda-taking-refuge-in-ogilvy-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Taking Refuge In Ogilvy Work | By Stuart Elliott | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-advertising-finally-some-good-news-for-ayer-and-fresh-backer.html | THE MEDIA BUSINESS ADVERTISING Finally Some Good News For Ayer and Fresh Backer | By Stuart Elliott | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-doubts-grow-over-time-warner-offering.html | THE MEDIA BUSINESS Doubts Grow Over Time Warner Offering | By Geraldine Fabrikant | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/the-media-business-reynolds-effort-to-improve-winston-image.html | THE MEDIA BUSINESS Reynolds Effort to Improve Winston Image | By Stuart Elliott | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/business/work-teams-not-all-teamwork.html | Work Teams Not All Teamwork | By Barnaby J Feder | TX 3-093889 | 1991-07-10 |

| 1991-06-25 | https://www.nytimes.com/1991/06/25/health/the-doctor-s-world-gains-cited-on-aids-but-urgency-remains.html | THE DOCTORS WORLD Gains Cited on AIDS But Urgency Remains | By Lawrence K Altman Md | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/movies/new-york-s-film-office-may-suffer-sharp-cuts.html | New Yorks Film Office May Suffer Sharp Cuts | By Glenn Collins | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/movies/review-television-of-poets-politicians-and-pairs.html | ReviewTelevision Of Poets Politicians and Pairs | By Walter Goodman | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/movies/the-bbc-explores-hollywood-s-heart-and-finds-it-ugly.html | The BBC Explores Hollywoods Heart And Finds It Ugly | By Larry Rohter | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/movies/tv-film-about-gay-black-men-is-under-attack.html | TV Film About Gay Black Men Is Under Attack | By Frank J Prial | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/news/by-design-the-long-summer.html | By Design The Long Summer | By Carrie Donovan | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/news/environmental-toll-mounting-in-kuwait-as-oil-fires-burn-on.html | Environmental Toll Mounting in Kuwait As Oil Fires Burn On | By John H Cushman Jr | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/news/patterns-186291.html | Patterns | By Woody Hochswender | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/news/perry-ellis-americana.html | Perry Ellis Americana | By Bernadine Morris | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/news/review-dance-in-washington-the-houston-ballet-performs-a-new-paul-taylor-piece.html | ReviewDance In Washington the Houston Ballet Performs a New Paul Taylor Piece | By Anna Kisselgoff | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/news/review-fashion-cruise-wear-from-europe.html | ReviewFashion Cruise Wear From Europe | By Bernadine Morris | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/a-sanitation-layoff-a-fight-with-wife-a-suicide-leap.html | A Sanitation Layoff a Fight With Wife a Suicide Leap | By John Kifner | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/assembly-offers-budget-proposal-for-new-jersey.html | Assembly Offers Budget Proposal For New Jersey | By Peter Kerr | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/bridge-271591.html | Bridge | By Alan Truscott | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/chess-264291.html | Chess | By Robert Byrne | TX 3-093889 | 1991-07-10 |

| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/college-for-the-study-of-masts-and-mackerel.html | College for the Study of Masts and Mackerel | By Andrew L Yarrow | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/guards-lax-before-riot-jail-chief-says.html | Guards Lax Before Riot Jail Chief Says | By Selwyn Raab | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/lawyer-suggests-sex-suspect-was-not-named-immediately.html | Lawyer Suggests Sex Suspect Was Not Named Immediately | By Joseph P Fried | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/murder-charges-may-be-dropped-against-officers-in-queens-death.html | Murder Charges May Be Dropped Against Officers in Queens Death | By James Barron | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/players-graduate-to-tougher-curves-790391.html | Players Graduate to Tougher Curves | By Sara Rimer | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/pushing-today-s-burden-into-tomorrow.html | Pushing Todays Burden Into Tomorrow | By Josh Barbanel | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/raid-cuts-off-slugs-for-subway-cheats.html | Raid Cuts Off Slugs for Subway Cheats | By Ronald Sullivan | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/with-7-days-left-new-york-city-grapples-with-budget-conflicts.html | With 7 Days Left New York City Grapples With Budget Conflicts | By Todd S Purdum | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/nyregion/work-force-in-bridgeport-is-squeezed-by-2-laws.html | Work Force In Bridgeport Is Squeezed By 2 Laws | By George Judson | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/dexter-m-keezer-is-dead-at-95-economist-gauged-us-outlook.html | Dexter M Keezer Is Dead at 95 Economist Gauged US Outlook | By Alfonso A Narvaez | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/kevin-o-connor-an-actor-director-and-teacher-56.html | Kevin OConnor An Actor Director And Teacher 56 | By Joan Cook | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/rufino-tamayo-a-leader-in-mexican-art-dies-at-91.html | Rufino Tamayo a Leader in Mexican Art Dies at 91 | By Michael Brenson | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/sumner-locke-elliott-73-novelist-and-playwright-born-in-australia.html | Sumner Locke Elliott 73 Novelist And Playwright Born in Australia | By Peter B Flint | TX 3-093889 | 1991-07-10 |

| | | | | |
|---|---|---|---|---|
| 1991-06-25 | https://www.nytimes.com/1991/06/25/obituaries/thomas-greelish-51-former-us-attorney.html | Thomas Greelish 51 Former US Attorney | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/abortion-an-inmates-view.html | Abortion An Inmates View | By Jean Harris | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/bunkering.html | Bunkering | By Garry Trudeau | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/editorial-notebook-germany-s-once-and-future-capital.html | Editorial Notebook Germanys Once and Future Capital | By Karl E Meyer | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/observer-scipio-to-hannibal.html | OBSERVER Scipio to Hannibal | By Russell Baker | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/on-my-mind-praying-in-london.html | On My Mind Praying in London | By A M Rosenthal | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/opinion/reforming-campaign-reform.html | Reforming Campaign Reform | By Norman J Ornstein | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/science/aftermath-of-l-tryptophan.html | Aftermath of LTryptophan | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/science/ho-hum-no-more-concrete-goes-high-tech.html | HoHum No More Concrete Goes HighTech | By William J Broad | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/science/loss-of-genetic-diversity-imperils-crop-advances.html | Loss of Genetic Diversity Imperils Crop Advances | By William K Stevens | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/science/no-global-threat-seen-from-oil-fires.html | No Global Threat Seen From Oil Fires | By Matthew L Wald | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/science/peripherals-elaborate-diagnosis-for-your-system.html | PERIPHERALS Elaborate Diagnosis For Your System | By L R Shannon | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/science/personal-computers-tandon-s-modular-upgradeability.html | PERSONAL COMPUTERS Tandons Modular Upgradeability | By Peter H Lewis | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/science/q-a-930291.html | QA | By C Claiborne Ray | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/science/scientists-study-ancient-dna-for-glimpses-of-past-worlds.html | Scientists Study Ancient DNA for Glimpses of Past Worlds | By Malcolm W Browne | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/baseball-dominance-dwindles-for-mets-pitchers.html | BASEBALL Dominance Dwindles For Mets Pitchers | By Joe Sexton | TX 3-093889 | 1991-07-10 |

| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/baseball-erickson-s-12th-night-is-a-two-hit-show.html | BASEBALL Ericksons 12th Night Is a TwoHit Show | By Malcolm Moran | TX 3-093889 | 1991-07-10 |
|---|---|---|---|---|---|
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/baseball-twins-mar-yankee-pitcher-s-hour-upon-the-stage.html | BASEBALL Twins Mar Yankee Pitchers Hour Upon the Stage | By Jack Curry | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/baseball-winfield-hits-for-the-cycle.html | BASEBALL Winfield Hits for the Cycle | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/basketball-notebook-forget-no-2-look-who-s-the-nets-no-1.html | BASKETBALL NOTEBOOK Forget No 2 Look Whos the Nets No 1 | By Sam Goldaper | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/boxing-notebook-dr-jekyll-or-mr-tyson-a-mixture-of-extremes.html | BOXING NOTEBOOK Dr Jekyll or Mr Tyson A Mixture of Extremes | By Phil Berger | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/colleges-a-step-toward-halting-abuses.html | COLLEGES A Step Toward Halting Abuses | By Samuel Weiss | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/golf-thomas-has-lead-in-ike.html | GOLF Thomas Has Lead in Ike | By Alex Yannis | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/high-school-sports-graduation-a-star-s-difficult-passage.html | HIGH SCHOOL SPORTS Graduation A Stars Difficult Passage | By Filip Bondy | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/let-s-skate-to-the-videotape.html | Lets Skate to the Videotape | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/on-horse-racing-intertrack-craze-lands-in-florida.html | ON HORSE RACING Intertrack Craze Lands in Florida | By Joseph Durso | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/sports-of-the-times-supporter-worrying-about-seles.html | Sports of The Times Supporter Worrying About Seles | By George Vecsey | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/tennis-foul-weather-forces-wimbledon-to-wait.html | TENNIS Foul Weather Forces Wimbledon to Wait | By Robin Finn | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/tennis-seles-fined-6000-for-pulling-out-of-wimbledon.html | TENNIS Seles Fined 6000 for Pulling Out Of Wimbledon | By Robin Finn | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/tv-sports-castro-on-all-the-touchy-subjects.html | TV SPORTS Castro on All the Touchy Subjects | By Richard Sandomir | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/sports/wrestling-trial-opens-for-physician-in-steroid-case.html | WRESTLING Trial Opens for Physician in Steroid Case | AP | TX 3-093889 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-25 | https://www.nytimes.com/1991/06/25/style/chronicle-235491.html | CHRONICLE | By Susan Heller Anderson | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/style/chronicle-236291.html | CHRONICLE | By Susan Heller Anderson | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/style/chronicle-237091.html | CHRONICLE | By Susan Heller Anderson | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/abortion-foes-say-poll-backs-curb-on-advice.html | Abortion Foes Say Poll Backs Curb on Advice | By Adam Clymer | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/anonymity-a-tool-used-and-abused.html | Anonymity a Tool Used and Abused | By Alex S Jones | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/bush-says-he-s-puzzled-by-vaccine-article.html | Bush Says Hes Puzzled by Vaccine Article | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/chief-of-employment-commission-criticizes-gop-bill-on-job-bias.html | Chief of Employment Commission Criticizes GOP Bill on Job Bias | By Steven A Holmes | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/court-again-curbs-federal-appeals-by-state-inmates.html | COURT AGAIN CURBS FEDERAL APPEALS BY STATE INMATES | By Linda Greenhouse | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/crime-bill-conferees-agree-on-death-penalty.html | CrimeBill Conferees Agree on Death Penalty | By Gwen Ifill | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/defendant-in-bombing-case-defends-lies-in-court.html | Defendant in Bombing Case Defends Lies in Court | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/foundation-ordered-to-pay-news-groups.html | Foundation Ordered To Pay News Groups | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/gore-seeks-formal-inquiry-in-hostage-case.html | Gore Seeks Formal Inquiry in Hostage Case | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/johnny-carson-s-son-killed-in-auto-crash.html | Johnny Carsons Son Killed in Auto Crash | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/justices-rule-press-can-be-sued-for-divulging-a-source-s-identity.html | Justices Rule Press Can Be Sued For Divulging a Sources Identity | By Linda Greenhouse | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/northrop-settles-workers-suit-on-false-missile-tests-for-8-million.html | Northrop Settles Workers Suit on False Missile Tests for 8 Million | By Richard W Stevenson | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/panel-urges-1000-a-child-tax-credit.html | Panel Urges 1000aChild Tax Credit | By Robert Pear | TX 3-093889 | 1991-07-10 |

| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/tobacco-company-must-stand-trial.html | TOBACCO COMPANY MUST STAND TRIAL | By Joseph F Sullivan | TX 3-093889 | 1991-07-10 |
|---|---|---|---|---|---|
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/videotaped-bush-speech-is-booed-at-opening-of-teamsters-meeting.html | Videotaped Bush Speech Is Booed At Opening of Teamsters Meeting | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/washington-journal-picking-ethiopian-food-its-a-political-decision.html | Washington Journal Picking Ethiopian Food Its a Political Decision | By Karen de Witt | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/us/white-house-stresses-loyalty-to-sununu.html | White House Stresses Loyalty to Sununu | By R W Apple Jr | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/a-tokyo-college-dismisses-2-in-a-scandal-over-cheating.html | A Tokyo College Dismisses 2 In a Scandal Over Cheating | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/allied-flotilla-quickly-clears-mines-off-kuwait.html | Allied Flotilla Quickly Clears Mines Off Kuwait | By Eric Schmitt | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/cambodian-factions-agree-to-halt-arms-imports.html | Cambodian Factions Agree to Halt Arms Imports | AP | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/china-said-to-curb-foreign-research.html | CHINA SAID TO CURB FOREIGN RESEARCH | By Sheryl Wudunn | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/congo-political-conference-gives-africa-a-democratic-model.html | Congo Political Conference Gives Africa a Democratic Model | By Kenneth B Noble | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/germany-to-help-soviets-obtain-aid.html | GERMANY TO HELP SOVIETS OBTAIN AID | By Stephen Kinzer | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/iraq-tells-of-constant-electricity-crisis.html | Iraq Tells of Constant Electricity Crisis | By Patrick E Tyler | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/military-exports-to-iraq-come-under-scrutiny.html | Military Exports to Iraq Come Under Scrutiny | By Clyde H Farnsworth | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/mt-pinatubo-fertilizer-for-future-farmers.html | Mt Pinatubo Fertilizer for Future Farmers | By Walter Sullivan | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/sandinistas-booty-sets-off-a-bitter-battle-in-nicaragua.html | Sandinistas Booty Sets Off A Bitter Battle in Nicaragua | By Mark A Uhlig | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/sigiriya-journal-a-veritable-versailles-600-feet-up-on-a-rock.html | Sigiriya Journal A Veritable Versailles 600 Feet Up on a Rock | By Barbara Crossette | TX 3-093889 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/soviet-hard-liners-keep-up-the-attacks.html | Soviet HardLiners Keep Up the Attacks | By Serge Schmemann | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/vietnam-party-vows-to-maintain-absolute-power.html | Vietnam Party Vows to Maintain Absolute Power | By Philip Shenon | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/walesa-vs-parliament-voting-system-is-at-issue.html | Walesa vs Parliament Voting System Is at Issue | By John Tagliabue | TX 3-093889 | 1991-07-10 |
| 1991-06-25 | https://www.nytimes.com/1991/06/25/world/yugoslav-premier-in-plea-to-republics.html | Yugoslav Premier in Plea to Republics | By Chuck Sudetic | TX 3-093889 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/arts-festival-a-success-early-reports-suggest.html | Arts Festival a Success Early Reports Suggest | By Glenn Collins | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/graham-leaves-her-estate-to-head-of-dance-company.html | Graham Leaves Her Estate To Head of Dance Company | By Jennifer Dunning | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/jazz-festival-danish-but-not-a-pastry.html | Jazz Festival Danish but Not a Pastry | By Stephen Holden | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/jazz-festival-doc-cheatham-and-his-admirers-give-clinic-on-how-to-play-swing.html | Jazz Festival Doc Cheatham and His Admirers Give Clinic on How to Play Swing | By Peter Watrous | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/jazz-festival-two-groups-two-sounds.html | Jazz Festival Two Groups Two Sounds | By John S Wilson | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/national-gallery-wing-set-to-open-in-london.html | National Gallery Wing Set to Open in London | By Michael Kimmelman | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/arts/the-pop-life-033091.html | The Pop Life | By Stephen Holden | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/books/books-of-the-times-shifting-causes-updates-from-the-american-left.html | Books of The Times Shifting Causes Updates From the American Left | By Herbert Mitgang | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/a-revival-is-seen-for-junk-bonds-as-market-gains.html | A REVIVAL IS SEEN FOR JUNK BONDS AS MARKET GAINS | By Diana B Henriques | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/business-technology-plastic-bottles-move-beyond-soda.html | BUSINESS TECHNOLOGY Plastic Bottles Move Beyond Soda | By Jonathan P Hicks | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/carolco-flexes-its-muscle-overseas.html | Carolco Flexes Its Muscle Overseas | By Richard W Stevenson | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-470591.html | COMPANY NEWS | By Agis Salpukas | TX 3-093878 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-amoco-approved-for-soviet-project.html | COMPANY NEWS Amoco Approved For Soviet Project | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-beazer-shifting-to-us-in-sale-of-europe-units.html | COMPANY NEWS Beazer Shifting to US In Sale of Europe Units | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-johnson-buyout-bid-dropped.html | COMPANY NEWS Johnson Buyout Bid Dropped | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-metro-air-suing-on-american-deal.html | COMPANY NEWS Metro Air Suing On American Deal | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-michigan-business-school-gets-20-million-donation.html | COMPANY NEWS Michigan Business School Gets 20 Million Donation | By Doron P Levin | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/company-news-wells-fargo-s-wall-st-shocker.html | COMPANY NEWS Wells Fargos Wall St Shocker | By Lawrence M Fisher | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS Treasury Issues Narrowly Mixed | By Kenneth N Gilpin | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/dow-falls-2.90-bank-stocks-are-battered.html | Dow Falls 290 Bank Stocks Are Battered | By H J Maidenberg | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/durables-orders-up-3.8-in-may.html | Durables Orders Up 38 in May | By Robert D Hershey Jr | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/economic-scene-car-wars-more-bad-news.html | Economic Scene Car Wars More Bad News | By Peter Passell | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/european-bank-aid-for-poland.html | European Bank Aid for Poland | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/few-of-the-working-poor-get-houses-in-s-l-rescue-plan.html | Few of the Working Poor Get Houses in S L Rescue Plan | By Leslie Wayne | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/gillett-holdings-seeks-shelter-in-chapter-11.html | Gillett Holdings Seeks Shelter in Chapter 11 | By Geraldine Fabrikant | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/interstate-banking-provision-survives-house-panel-votes.html | Interstate Banking Provision Survives House Panel Votes | By Stephen Labaton | TX 3-093878 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/market-place-america-west-s-fight-to-survive.html | Market Place America Wests Fight to Survive | By Agis Salpukas | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/media-business-advertising-two-small-agencies-unite-pull-bigger-accounts.html | THE MEDIA BUSINESS ADVERTISING Two Small Agencies Unite To Pull In Bigger Accounts | By Stuart Elliott | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/merc-disciplines-5-traders.html | Merc Disciplines 5 Traders | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/real-estate-in-san-francisco-a-new-mall-with-2-decks-and-parking.html | Real EstateIn San Francisco a New Mall With 2 Decks and Parking | By John McCloud | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/sales-of-existing-houses-rose-6-percent-last-month.html | Sales of Existing Houses Rose 6 Percent Last Month | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/the-media-business-advertising-addenda-accounts-460391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/the-media-business-advertising-addenda-ddb-needham-names-two-creative-directors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Names Two Creative Directors | By Stuart Elliott | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/the-media-business-advertising-addenda-people-458191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/the-media-business-advertising-addenda-subaru-media-business-goes-to-wieden-too.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Subaru Media Business Goes to Wieden Too | By Stuart Elliott | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/business/vehicle-sales-dropped-2.4-in-mid-june.html | Vehicle Sales Dropped 24 In MidJune | By Doron P Levin | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/correction/c-600-hasidim-may-be-evicted-from-suburban-enclave-575791.html | 600 Hasidim May Be Evicted From Suburban Enclave | By James Feron | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/education/for-scholarly-nirvana-familiar-questions-as-leaders-change.html | For Scholarly Nirvana Familiar Questions as Leaders Change | By Anthony Depalma | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/education/philadelphia-high-schools-to-offer-condoms.html | Philadelphia High Schools to Offer Condoms | AP | TX 3-093878 | 1991-07-10 |

| 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/60-minute-gourmet-994491.html | 60Minute Gourmet | By Pierre Franey | TX 3-093878 | 1991-07-10 |
|---|---|---|---|---|---|
| 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/de-gustibus-the-kindest-cuts-of-all-a-master-butcher-s-master-strokes.html | DE GUSTIBUS The Kindest Cuts of All A Master Butchers Master Strokes | By Florence Fabricant | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/eating-well-lower-fat-foods-vs-us-standards.html | EATING WELL LowerFat Foods Vs US Standards | By Marian Burros | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/food-notes-095091.html | Food Notes | By Florence Fabricant | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/frozen-yogurt-tasty-but-no-health-food.html | Frozen Yogurt Tasty But No Health Food | By Marian Burros | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/metropolitan-diary-074891.html | Metropolitan Diary | By Ron Alexander | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/wine-talk-054391.html | Wine Talk | By Frank J Prial | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/garden/winery-wants-pacific-coast-appellation.html | Winery Wants Pacific Coast Appellation | By Howard G Goldberg | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/health/low-fat-diet-might-add-only-months-to-lifetime-study-says.html | LowFat Diet Might Add Only Months To Lifetime Study Says | By Jane E Brody | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/health/personal-health-025091.html | Personal Health | By Jane E Brody | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/health/study-questions-routine-molar-removal.html | Study Questions Routine Molar Removal | By Sandra Blakeslee | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/movies/comparing-before-and-after-in-a-salute-to-film-sequels.html | Comparing Before and After In a Salute to Film Sequels | By Janet Maslin | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/news/book-notes-007191.html | Book Notes | By Roger Cohen | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/news/for-freshman-teacher-corps-a-sobering-year.html | For Freshman Teacher Corps a Sobering Year | By Susan Chira | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/news/review-television-tales-from-the-crypt-raises-ratings-for-hbo.html | ReviewTelevision Tales From the Crypt Raises Ratings for HBO | By John J OConnor | TX 3-093878 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/5-bystanders-including-child-hit-by-gunfire.html | 5 Bystanders Including Child Hit By Gunfire | By John T McQuiston | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/a-korean-war-parade-decades-late.html | A Korean War Parade Decades Late | By James Barron | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/aid-plan-for-new-york-city-snarled-in-state-fiscal-fight.html | Aid Plan for New York City Snarled in State Fiscal Fight | By Elizabeth Kolbert | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/another-thorn-in-plan-to-install-new-turnstiles.html | Another Thorn In Plan to Install New Turnstiles | By Calvin Sims | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/bridge-270291.html | Bridge | By Alan Truscott | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/fear-of-aids-is-higher-in-new-york-poll-finds.html | Fear of AIDS Is Higher In New York Poll Finds | By Mireya Navarro | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/homeless-living-outside-coliseum-face-removal-tonight.html | Homeless Living Outside Coliseum Face Removal Tonight | By Nick Ravo | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/marchi-undergoes-surgery.html | Marchi Undergoes Surgery | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/needle-exchangers-had-right-to-break-law-judge-rules.html | NeedleExchangers Had Right to Break Law Judge Rules | By Ronald Sullivan | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/new-yorkers-roar-over-cuts-and-officials-urge-them-on.html | New Yorkers Roar Over Cuts And Officials Urge Them On | By Felicia R Lee | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/nightclub-fined-for-suing-foes-in-community.html | Nightclub Fined For Suing Foes In Community | By Ronald Sullivan | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/prisoners-view-of-riot-a-reaction-to-brutality.html | Prisoners View of Riot A Reaction to Brutality | By Selwyn Raab | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/nyregion/prosecutor-presses-dropping-murder-case-for-4-officers.html | Prosecutor Presses Dropping Murder Case for 4 Officers | By Joseph P Fried | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/franz-cardinal-hengsbach-german-prelate-80.html | Franz Cardinal Hengsbach German Prelate 80 | AP | TX 3-093878 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/paul-ecke-dies-at-96-poinsettia-developer.html | Paul Ecke Dies at 96 Poinsettia Developer | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/sumner-locke-elliott-a-novelist-playwright-and-actor-dies-at-73.html | Sumner Locke Elliott a Novelist Playwright and Actor Dies at 73 | By Peter B Flint | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/obituaries/tom-p-peters-sr-hatmaker-100.html | Tom P Peters Sr Hatmaker 100 | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/after-7-centuries-slovenia-is-free.html | After 7 Centuries Slovenia Is Free | By Peter Millonig | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/foreign-affairs-a-nuclear-ripoff.html | Foreign Affairs A Nuclear Ripoff | By Leslie H Gelb | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/in-the-nation-a-necessary-inquiry.html | In the Nation A Necessary Inquiry | By Tom Wicker | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/opinion/the-new-york-bloc.html | The New York Bloc | By James Rouen | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-clemens-reversal-to-lose-is-human.html | BASEBALL Clemens Reversal To Lose Is Human | By Malcolm Moran | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-for-one-night-it-s-like-the-old-magadan.html | BASEBALL For One Night Its Like the Old Magadan | By Harvey Araton | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-it-s-no-illusion-yankees-beat-clemens.html | BASEBALL Its No Illusion Yankees Beat Clemens | By Michael Martinez | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-mariners-held-hitless-for-7-as-white-sox-win-5th-straight.html | BASEBALL Mariners Held Hitless for 7 As White Sox Win 5th Straight | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/baseball-slam-by-mcreynolds-catches-expos-in-the-ninth.html | BASEBALL Slam by McReynolds Catches Expos in the Ninth | By Joe Sexton | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/basketball-knicks-will-take-the-best-of-whats-left.html | BASKETBALL Knicks Will Take the Best of Whats Left | By Clifton Brown | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/basketball-mutombo-it-s-when-not-where-he-goes.html | BASKETBALL Mutombo Its When Not Where He Goes | By Sam Goldaper | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/basketball-nets-dilemma-is-it-anderson-or-owens.html | BASKETBALL Nets Dilemma Is It Anderson or Owens | By Jack Curry | TX 3-093878 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/big-five-accept-spectrum-deal.html | Big Five Accept Spectrum Deal | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/boxing-countdown-to-tyson-ruddock-rematch-in-final-stages.html | BOXING Countdown to TysonRuddock Rematch in Final Stages | By Phil Berger | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/colleges-nevada-set-with-report-on-ticket-irregularities.html | COLLEGES Nevada Set With Report On Ticket Irregularities | By William C Rhoden | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/doctor-tied-to-steroid-sales.html | Doctor Tied to Steroid Sales | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/golf-courville-gains-2d-ike-in-a-row.html | GOLF Courville Gains 2d Ike in a Row | By Alex Yannis | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/on-baseball-gooden-s-biggest-foe-the-doc-of-yore.html | ON BASEBALL Goodens Biggest Foe The Doc of Yore | By Claire Smith | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/sports-of-the-times-nets-risk-missing-shot-at-anderson.html | Sports of The Times Nets Risk Missing Shot At Anderson | By Dave Anderson | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/tennis-mcenroe-rolls-beyond-spotlight.html | TENNIS McEnroe Rolls Beyond Spotlight | By George Vecsey | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/sports/tennis-navratilova-survives-after-a-first-round-scare.html | TENNIS Navratilova Survives After a FirstRound Scare | By Robin Finn | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/style/a-queens-evocation-of-india-vegetarian-fare-by-a-maharaj.html | A Queens Evocation of India Vegetarian Fare by a Maharaj | By Madhur Jaffrey | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/style/chronicle-622391.html | CHRONICLE | By Susan Heller Anderson | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/style/chronicle-624091.html | CHRONICLE | By Susan Heller Anderson | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/style/chronicle-949991.html | CHRONICLE | By Susan Heller Anderson | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/style/strangers-beware-boontling-spoken-here-only-here.html | Strangers Beware Boontling Spoken Here Only Here | By Katherine Bishop | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/theater/review-theater-struggling-to-love-but-aware-of-the-odds.html | ReviewTheater Struggling to Love But Aware of the Odds | By Frank Rich | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/theater/theater-in-review-656891.html | Theater in Review | By Stephen Holden | TX 3-093878 | 1991-07-10 |

| | | | | |
|---|---|---|---|---|
| 1991-06-26 | https://www.nytimes.com/1991/06/26/theater/theater-in-review-657691.html | Theater in Review | By Wilborn Hampton | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/theater/theater-in-review-986391.html | Theater in Review | By Wilborn Hampton | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/abortion-rules-force-clinics-to-weigh-money-and-mission.html | Abortion Rules Force Clinics To Weigh Money and Mission | By Tamar Lewin | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/campaigns-look-to-news-media-for-travel-money.html | Campaigns Look to News Media for Travel Money | By Adam Clymer | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/deadlock-on-child-beeper-ban.html | Deadlock on Child Beeper Ban | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/florida-executes-informer-s-killer.html | FLORIDA EXECUTES INFORMERS KILLER | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/hypertension-drugs-said-to-cut-coronaries-among-elderly.html | Hypertension Drugs Said to Cut Coronaries Among Elderly | By Warren E Leary | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/inquiry-on-aids-dentist-finds-unsettling-pattern.html | Inquiry on AIDS Dentist Finds Unsettling Pattern | By Anthony Depalma | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/johnny-carson-s-son-dies-in-an-auto-crash.html | Johnny Carsons Son Dies in an Auto Crash | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/new-disclosure-in-wilder-robb-dispute-over-tape.html | New Disclosure in WilderRobb Dispute Over Tape | By B Drummond Ayres Jr | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/new-trial-ordered-in-miami-police-shooting.html | New Trial Ordered in Miami Police Shooting | By Anthony Depalma | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/pilot-confusion-blamed-in-detroit-jet-crash.html | Pilot Confusion Blamed in Detroit Jet Crash | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/proposed-base-closings-criticized-by-the-pentagon-as-disruptive.html | Proposed Base Closings Criticized By the Pentagon as Disruptive | By Gwen Ifill | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/senate-defeats-measure-backing-searches-without-warrants.html | Senate Defeats Measure Backing Searches Without Warrants | By Gwen Ifill | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/study-finds-mysterious-rise-in-childhood-cancer-rate.html | Study Finds Mysterious Rise In Childhood Cancer Rate | By Natalie Angier | TX 3-093878 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/the-teamsters-rush-headlong-into-democracy.html | The Teamsters Rush Headlong Into Democracy | By Peter T Kilborn | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/trendy-nightclub-is-out-of-fashion-judge-rules.html | Trendy Nightclub Is Out of Fashion Judge Rules | By Michael Lev | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/two-wrecks-of-1850-s-are-found-in-lake-erie.html | Two Wrecks of 1850s Are Found in Lake Erie | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/us-allows-oldest-a-plant-to-continue-its-operations.html | US Allows Oldest APlant To Continue Its Operations | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/white-house-memo-indispensability-of-sununu-is-creating-hard-questions.html | White House Memo Indispensability of Sununu Is Creating Hard Questions | By Maureen Dowd | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/us/wide-abuse-cited-in-nursing-home-insurance.html | Wide Abuse Cited in Nursing Home Insurance | By Robert Pear | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/2-yugoslav-states-vote-independence-to-press-demands.html | 2 YUGOSLAV STATES VOTE INDEPENDENCE TO PRESS DEMANDS | By Chuck Sudetic | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/army-sends-tanks-to-algerian-capital-after-day-of-rioting.html | Army Sends Tanks To Algerian Capital After Day of Rioting | AP | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/brazilian-leader-acts-to-protect-the-amazon.html | Brazilian Leader Acts to Protect the Amazon | By James Brooke | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/europeans-warn-on-yugoslav-split-us-deplores-moves.html | EUROPEANS WARN ON YUGOSLAV SPLIT US Deplores Moves | By David Binder | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/europeans-warn-on-yugoslav-split.html | EUROPEANS WARN ON YUGOSLAV SPLIT | By Alan Riding | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/kgb-aide-tells-of-defector-who-was-kim-philby-s-handler.html | KGB Aide Tells of Defector Who Was Kim Philbys Handler | By David Binder | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/kuwait-says-martial-law-ends-today.html | Kuwait Says Martial Law Ends Today | By John H Cushman Jr | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/moscow-journal-young-scholars-start-to-disconnect-the-party-line.html | Moscow Journal Young Scholars Start to Disconnect the Party Line | By Esther B Fein | TX 3-093878 | 1991-07-10 |

| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/new-us-dispute-with-israel-seen.html | New US Dispute With Israel Seen | By Thomas L Friedman | TX 3-093878 | 1991-07-10 |
|---|---|---|---|---|---|
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/preparing-for-london-conference-gorbachev-meets-with-reformers.html | Preparing for London Conference Gorbachev Meets With Reformers | By Francis X Clines | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/quiet-czech-triumph-russians-out.html | Quiet Czech Triumph Russians Out | By Henry Kamm | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/rebels-in-peru-open-drive-killing-60-people-in-a-week.html | Rebels in Peru Open Drive Killing 60 People in a Week | By Nathaniel C Nash | TX 3-093878 | 1991-07-10 |
| 1991-06-26 | https://www.nytimes.com/1991/06/26/world/us-company-linked-to-iraqi-atom-program.html | US Company Linked to Iraqi Atom Program | By Clyde H Farnsworth | TX 3-093878 | 1991-07-10 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/critic-s-notebook-they-re-off-may-the-best-host-win.html | Critics Notebook Theyre Off May The Best Host Win | By John J OConnor | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/currents-sammy-price-pre-be-bop.html | CURRENTS Sammy Price PreBeBop | By Peter Watrous | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/jazz-festival-blanchard-and-trumpet.html | Jazz Festival Blanchard and Trumpet | By Peter Watrous | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/jazz-festival-some-friends-pay-tribute-to-sarah-vaughan.html | Jazz Festival Some Friends Pay Tribute to Sarah Vaughan | By Stephen Holden | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/lincoln-center-returns-out-of-doors-for-august.html | Lincoln Center Returns Out of Doors for August | By Eleanor Blau | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/pop-in-review-507991.html | Pop in Review | By Jon Pareles | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/pop-in-review-863991.html | Pop in Review | By Peter Watrous | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/pop-in-review-864791.html | Pop in Review | By Jon Pareles | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/review-city-ballet-yvonne-borree-stars-in-mother-goose.html | ReviewCity Ballet Yvonne Borree Stars In Mother Goose | By Jennifer Dunning | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/arts/review-opera-the-bolshoi-in-a-new-yevgeny-onegin.html | ReviewOpera The Bolshoi in a New Yevgeny Onegin | By Donal Henahan | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/books/a-burnisher-of-golden-provence.html | A Burnisher of Golden Provence | By Mervyn Rothstein | TX 3-109131 | 1991-07-24 |

| 1991-06-27 | https://www.nytimes.com/1991/06/27/books/books-of-the-times-new-monster-of-the-deep-this-one-wants-a-hug.html | Books of The Times New Monster of the Deep This One Wants a Hug | By Christopher LehmannHaupt | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/2-southern-banks-discuss-merger-to-form-the-2d-biggest-in-the-us.html | 2 Southern Banks Discuss Merger To Form the 2d Biggest in the US | By Thomas C Hayes | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/a-marked-change-in-style-for-nomura-s-leadership.html | A Marked Change in Style For Nomura's Leadership | By James Sterngold | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/business-people-mca-shifts-executives-at-its-tv-program-unit.html | BUSINESS PEOPLE MCA Shifts Executives At Its TV Program Unit | By Eben Shapiro | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-at-t-planning-new-mobile-phone.html | COMPANY NEWS AT T Planning New Mobile Phone | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-big-berlin-site-is-sold-to-sony.html | COMPANY NEWS Big Berlin Site Is Sold to Sony | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-honda-faults-a-us-audit-of-its-imports.html | COMPANY NEWS Honda Faults A US Audit Of Its Imports | By Robert Pear | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-testimony-by-clifford.html | COMPANY NEWS Testimony By Clifford | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/company-news-us-sues-ltv.html | COMPANY NEWS US Sues LTV | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/consumer-rates-yields-leveling-for-money-market-funds.html | CONSUMER RATES Yields Leveling for Money Market Funds | By Elizabeth M Fowler | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/credit-markets-us-issues-are-narrowly-mixed.html | CREDIT MARKETS US Issues Are Narrowly Mixed | By Kenneth N Gilpin | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/dow-up-2.90-but-second-tier-stocks-slip.html | Dow Up 290 but SecondTier Stocks Slip | By H J Maidenberg | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/first-quarter-gnp-plunged-by-2.8.html | FirstQuarter GNP Plunged by 28 | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/gillett-holdings-in-filing-for-bankruptcy-protection.html | Gillett Holdings in Filing For Bankruptcy Protection | By Geraldine Fabrikant | TX 3-109131 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-house-panel-approves-wider-bank-ownership.html | House Panel Approves Wider Bank Ownership | By David E Rosenbaum | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-housing-earmarked-for-the-poor-is-enriching-big-investors-instead.html | Housing Earmarked for the Poor Is Enriching Big Investors Instead | By Leslie Wayne | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-l-oreal-official-dies-after-quitting-in-controversy.html | LOreal Official Dies After Quitting in Controversy | By Steven Greenhouse | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-lloyd-s-of-london-posts-first-loss-in-21-years.html | Lloyds of London Posts First Loss in 21 Years | By Steven Prokesch | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-market-place-chemical-sector-takes-its-lumps.html | Market Place Chemical Sector Takes Its Lumps | By Jonathan P Hicks | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-media-business-advertising-addenda-district-attorney-starts-inquiry-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA District Attorney Starts Inquiry on Clio Awards | By Stuart Elliott | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-new-criticism-for-heileman.html | New Criticism for Heileman | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-no-3-s-l-glenfed-sees-quarter-loss.html | No 3 S L Glenfed Sees Quarter Loss | By Michael Lev | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-overhaul-of-bailout-is-sought.html | Overhaul Of Bailout Is Sought | By Stephen Labaton | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-saving-a-new-england-grande-dame.html | Saving a New England Grande Dame | By Glenn Rifkin | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-snag-seen-with-ibm-and-apple.html | Snag Seen With IBM And Apple | By John Markoff | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-the-media-business-advertising-addenda-accounts-664491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-the-media-business-advertising-addenda-levine-huntley-cuts-a-third-of-its-staff.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Levine Huntley Cuts A Third of Its Staff | By Stuart Elliott | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business-the-media-business-advertising-addenda-wieden-kennedy-wins-4th-client-in-east.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Wins 4th Client in East | By Stuart Elliott | TX 3-109131 | 1991-07-24 |

| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/the-media-business-advertising-seagram-and-ddb-seeking-warmer-image-for-chivas.html | THE MEDIA BUSINESS ADVERTISING Seagram and DDB Seeking Warmer Image for Chivas | By Stuart Elliott | TX 3-109131 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/the-media-business-fcc-report-sees-gloom-for-broadcast-tv.html | THE MEDIA BUSINESS FCC Report Sees Gloom for Broadcast TV | By Edmund L Andrews | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/the-media-business-opposition-to-time-warner-offering.html | THE MEDIA BUSINESS Opposition to Time Warner Offering | By Geraldine Fabrikant | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/trustee-will-run-monarch.html | Trustee Will Run Monarch | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/business/us-to-cut-chile-s-debt-in-plan-to-foster-trade.html | US to Cut Chiles Debt In Plan to Foster Trade | By Clyde H Farnsworth | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/a-gardener-s-world-blooming-surprise-crocuses-for-fall.html | A GARDENERS WORLD Blooming Surprise Crocuses for Fall | By Allen Lacy | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-a-center-for-poets-and-poetry-lovers.html | CURRENTSA Center for Poets And Poetry Lovers | By Suzanne Stephens | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-an-unfinished-building-near-frankfurt.html | CURRENTSAn Unfinished Building Near Frankfurt | By Suzanne Stephens | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-for-ears-needing-chairs-and-faucets.html | CURRENTSFor Ears Needing Chairs and Faucets | By Suzanne Stephens | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-for-the-gerbil-who-has-everything.html | CURRENTSFor the Gerbil Who Has Everything | By Suzanne Stephens | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/currents-the-outlets-are-a-match-for-the-sofa.html | CURRENTSThe Outlets Are a Match For the Sofa | By Suzanne Stephens | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/for-somebody-s-home.html | For Somebodys Home | By Elaine Louie | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/making-child-care-america-s-business.html | Making Child Care Americas Business | By Carol Lawson | TX 3-109131 | 1991-07-24 |

| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-109131 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/sunset-for-the-old-style-pool-on-boulevard-or-in-backyard.html | Sunset for the OldStyle Pool On Boulevard or in Backyard | By Georgia Dullea | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/when-remodelers-are-archeologists.html | When Remodelers Are Archeologists | By Eve M Kahn | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/garden/where-to-find-it-tailor-made-fly-rods.html | WHERE TO FIND IT TailorMade Fly Rods | By Terry Trucco | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/movies/home-video-441291.html | Home Video | By Peter M Nichols | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/5-rescuers-held-in-death-of-a-caller.html | 5 Rescuers Held in Death Of a Caller | By John Kifner | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/albany-officials-weigh-borrowing-for-new-york-city.html | ALBANY OFFICIALS WEIGH BORROWING FOR NEW YORK CITY | By Sam Roberts | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/at-the-end-of-a-long-cocaine-trail-a-trap.html | At the End of a Long Cocaine Trail a Trap | By Joseph B Treaster | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/bridge-683591.html | Bridge | By Alan Truscott | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/council-threatens-to-pass-budget-with-deeper-cuts.html | Council Threatens to Pass Budget With Deeper Cuts | By Todd S Purdum | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/court-battle-opens-on-bridgeport-bankruptcy-plea.html | Court Battle Opens on Bridgeport Bankruptcy Plea | By George Judson | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/hilton-cleared-to-operate-a-casino-in-atlantic-city.html | Hilton Cleared to Operate A Casino in Atlantic City | By Wayne King | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/homeless-move-from-coliseum-under-pressure.html | Homeless Move From Coliseum Under Pressure | By Thomas Morgan | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/lawyer-accused-of-cover-up-in-election-case.html | Lawyer Accused of CoverUp in Election Case | By Dean Baquet | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/politician-charged-in-theft.html | Politician Charged in Theft | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/reporter-s-notebook-in-hartford-tax-talks-calm-reigns.html | Reporters Notebook In Hartford Tax Talks Calm Reigns | By Kirk Johnson | TX 3-109131 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/state-shuts-down-north-hempstead-landfill.html | State Shuts Down North Hempstead Landfill | By Sarah Lyall | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/students-lift-scores-in-test-on-reading.html | Students Lift Scores In Test On Reading | By Joseph Berger | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/times-square-journal-crusader-amid-despair-says-farewell-to-flock.html | Times Square Journal Crusader Amid Despair Says Farewell to Flock | By Celia W Dugger | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/union-chief-s-defeat-tied-to-anger-at-cuomo.html | Union Chiefs Defeat Tied to Anger at Cuomo | By Kevin Sack | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/wealth-and-charity-built-on-a-17-million-fraud.html | Wealth and Charity Built on a 17 Million Fraud | By Ronald Sullivan | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/yes-new-york-city-plans-sidewalk-toilets.html | Yes New York City Plans Sidewalk Toilets | By Celia W Dugger | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/nyregion/youth-portrayed-as-vicious-mugger-is-arrested-on-assault-charge.html | Youth Portrayed as Vicious Mugger Is Arrested on Assault Charge | By James C McKinley Jr | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/arno-w-mueller-cable-tv-executive-64.html | Arno W Mueller Cable TV Executive 64 | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/inonga-lokonga-l-ome-zairian-official-52.html | Inonga Lokonga lOme Zairian Official 52 | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/marv-owen-85-dies-tiger-infielder-in-30-s.html | Marv Owen 85 Dies Tiger Infielder in 30s | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/michael-heidelberger-dies-at-103-a-leader-in-modern-immunology.html | Michael Heidelberger Dies at 103 A Leader in Modern Immunology | By Joan Cook | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/philip-rastelli-73-a-reputed-leader-of-a-crime-family.html | Philip Rastelli 73 A Reputed Leader Of a Crime Family | By Alfonso A Narvaez | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/obituaries/roland-van-zandt-72-writer-and-historian-of-the-catskills.html | Roland Van Zandt 72 Writer And Historian of the Catskills | By Eleanor Blau | TX 3-109131 | 1991-07-24 |

| 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/editorial-notebook-columbus-was-not-eichmann.html | Editorial Notebook Columbus Was Not Eichmann | By Karl E Meyer | TX 3-109131 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/essay-sununu-blames-the-jews.html | Essay Sununu Blames the Jews | By William Safire | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/fifty-years-of-sex.html | Fifty Years of Sex | By Nardi Reeder Campion | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/psychodrama-in-yugoslavia.html | Psychodrama in Yugoslavia | By Srdja Popovic | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/opinion/public-private-trim-fat-at-the-top.html | Public  Private Trim Fat at the Top | By Anna Quindlen | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-a-one-two-punch-on-basepaths-for-expos.html | BASEBALL A OneTwo Punch on Basepaths for Expos | By Harvey Araton | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-howe-hangs-on-for-save.html | BASEBALL Howe Hangs On for Save | By Malcolm Moran | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-indians-win-with-9-in-the-first-as-belle-returns-with-a-bang.html | BASEBALL Indians Win With 9 in the First As Belle Returns With a Bang | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-it-wasnt-a-masterpiece-but-viola-manages-to-hold-off-expos.html | BASEBALL It Wasnt a Masterpiece but Viola Manages to Hold Off Expos | By Joe Sexton | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/baseball-red-sox-boosterism-serves-as-gasoline-for-smoldering-yanks.html | BASEBALL Red Sox Boosterism Serves as Gasoline For Smoldering Yanks | By Michael Martinez | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/basketball-anthony-a-new-point-man-to-join-knicks-backcourt.html | BASKETBALL Anthony a New Point Man To Join Knicks Backcourt | By Clifton Brown | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/basketball-hornets-make-johnson-no-1-pick-in-the-draft.html | BASKETBALL Hornets Make Johnson No 1 Pick in the Draft | By Sam Goldaper | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/basketball-nets-take-a-dare-and-go-for-stylish-anderson.html | BASKETBALL Nets Take a Dare and Go for Stylish Anderson | By Jack Curry | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/basketball-unlv-s-trifecta-three-go-in-round-1.html | BASKETBALL UNLVs Trifecta Three Go in Round 1 | By William C Rhoden | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/on-golf-the-pressure-is-on-for-us-team-in-ryder-cup.html | ON GOLF The Pressure Is On for US Team in Ryder Cup | By Jaime Diaz | TX 3-109131 | 1991-07-24 |

| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-betting-league-heads-speak-out-against-sports-lotteries.html | SPORTS BETTING League Heads Speak Out Against Sports Lotteries | By Steven A Holmes | TX 3-109131 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/sports-of-the-times-no-window-in-shriver-s-new-digs.html | Sports of The Times No Window In Shrivers New Digs | By George Vecsey | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/sports/tennis-more-rain-but-a-few-manage-to-dodge-the-drops.html | TENNIS More Rain but a Few Manage to Dodge the Drops | By Robin Finn | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/style/chronicle-411091.html | CHRONICLE | By Susan Heller Anderson | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/style/chronicle-806091.html | CHRONICLE | By Susan Heller Anderson | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/style/chronicle-807891.html | CHRONICLE | By Susan Heller Anderson | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/theater/review-theater-all-about-marriage-with-shavian-dash-and-wit.html | ReviewTheater All About Marriage With Shavian Dash and Wit | By Wilborn Hampton | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/a-bid-to-buy-votes-no-just-free-speech.html | A Bid to Buy Votes No Just Free Speech | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/ama-approves-aids-testing-for-doctors-and-health-workers.html | AMA Approves AIDS Testing For Doctors and Health Workers | By Isabel Wilkerson | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/california-nears-budget-deadline-14-billion-short.html | California Nears Budget Deadline 14 Billion Short | By Robert Reinhold | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/computer-failure-disrupts-phones-for-6-hours-in-washington-area.html | Computer Failure Disrupts Phones for 6 Hours in Washington Area | By Edmund L Andrews | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/computer-programmer-charged-in-sabotage-plot.html | Computer Programmer Charged in Sabotage Plot | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/democrats-challenge-college-accrediting-policy.html | Democrats Challenge College Accrediting Policy | By Karen de Witt | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/doctor-loses-suit-by-woman-over-measles-in-a-pregnancy.html | Doctor Loses Suit by Woman Over Measles in a Pregnancy | By Fox Butterfield | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/dream-date-hardly-so-he-gets-2888.html | Dream Date Hardly So He Gets 2888 | AP | TX 3-109131 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/fanatic-dieters-may-shed-years-along-with-pounds.html | Fanatic Dieters May Shed Years Along With Pounds | By Jane E Brody | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/fearing-protest-union-drops-speech-by-the-labor-secretary.html | Fearing Protest Union Drops Speech by the Labor Secretary | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/fire-nears-pipeline-but-threat-seen-as-nil.html | Fire Nears Pipeline but Threat Seen as Nil | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/goode-won-t-run-for-house.html | Goode Wont Run for House | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/harmony-eluding-robb-and-wilder.html | HARMONY ELUDING ROBB AND WILDER | By B Drummond Ayres Jr | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/house-democrats-reach-accord-on-transport-bill.html | House Democrats Reach Accord on Transport Bill | By Richard L Berke | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/house-votes-to-oppose-ban-on-abortion-counseling.html | House Votes to Oppose Ban on Abortion Counseling | By Adam Clymer | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/senate-supports-new-curbs-on-rights-of-inmates.html | Senate Supports New Curbs on Rights of Inmates | By Gwen Ifill | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/spending-for-1988-campaigns-set-a-record.html | Spending for 1988 Campaigns Set a Record | By Richard L Berke | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/spinal-injury-victims-helped-by-new-drug-study-reports.html | Spinal Injury Victims Helped By New Drug Study Reports | By Natalie Angier | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/sununu-curbing-travels-to-mend-an-image-of-arrogance-aides-say.html | Sununu Curbing Travels to Mend An Image of Arrogance Aides Say | By Andrew Rosenthal | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/sununu-used-us-guard-service-on-new-york-trips-records-show.html | Sununu Used US Guard Service On New York Trips Records Show | By Michael Wines | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/us-soviet-mars-flight-is-proposed-to-cut-costs.html | USSoviet Mars Flight Is Proposed to Cut Costs | By Warren E Leary | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/verdict-in-12th-president-was-not-assassinated.html | Verdict In 12th President Was Not Assassinated | By Michel Marriott | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/vietnam-hero-honored-23-years-late.html | Vietnam Hero Honored 23 Years Late | By Eric Schmitt | TX 3-109131 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/washington-at-work-jackson-may-not-be-running-but-hes-still-a-front-runner.html | Washington at Work Jackson May Not Be Running But Hes Still a FrontRunner | By Steven A Holmes | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/us/who-shot-huey-long.html | Who Shot Huey Long | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/algeria-s-army-raises-toll-in-clashes-to-7.html | Algerias Army Raises Toll in Clashes to 7 | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/asmara-journal-pupil-of-gi-s-does-well-as-a-rebel.html | Asmara Journal Pupil of GIs Does Well as a Rebel | By Jane Perlez | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/bush-to-release-military-aid-to-salvador.html | Bush to Release Military Aid to Salvador | By Clifford Krauss | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/convictions-overturned-for-7-in-ira-blasts.html | Convictions Overturned for 7 in IRA Blasts | By Steven Prokesch | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/egypt-and-plo-seem-to-stiffen-opposition-to-israel-s-peace-terms.html | Egypt and PLO Seem to Stiffen Opposition to Israels Peace Terms | By Alan Cowell | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/french-suspect-top-libyans-in-pan-am-blast-report-says.html | French Suspect Top Libyans In Pan Am Blast Report Says | By Michael Wines | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/kuwait-lifts-collaborators-death-sentences.html | Kuwait Lifts Collaborators Death Sentences | By John H Cushman Jr | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/new-finding-moves-up-epoch-of-neanderthals.html | New Finding Moves Up Epoch of Neanderthals | By William K Stevens | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/pretoria-bars-blacks-at-white-school.html | Pretoria Bars Blacks at White School | By Christopher S Wren | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/renewed-trade-benefits-for-china-run-into-a-roadblock-in-congress.html | Renewed Trade Benefits for China Run Into a Roadblock in Congress | By Keith Bradsher | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/soviet-reformers-scramble-for-unity.html | Soviet Reformers Scramble for Unity | By Serge Schmemann | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/soviet-troops-raid-lithuanian-complex.html | Soviet Troops Raid Lithuanian Complex | By Francis X Clines | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/us-uses-photos-to-argue-iraq-hides-nuclear-material.html | US Uses Photos to Argue Iraq Hides Nuclear Material | By Paul Lewis | TX 3-109131 | 1991-07-24 |

| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/us-voices-regret-on-yugoslav-crisis.html | US VOICES REGRET ON YUGOSLAV CRISIS | By David Binder | TX 3-109131 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/walesa-vetoes-election-law-but-won-t-oust-legislature.html | Walesa Vetoes Election Law But Wont Oust Legislature | AP | TX 3-109131 | 1991-07-24 |
| 1991-06-27 | https://www.nytimes.com/1991/06/27/world/yugoslavia-fails-to-oust-militias.html | YUGOSLAVIA FAILS TO OUST MILITIAS | By John Tagliabue | TX 3-109131 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/archives/when-a-promise-isnt-a-contract-but-is-a-promise.html | When a Promise Isnt a Contract but Is a Promise | By Robb London | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-187791.html | Art in Review | By Michael Brenson | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-525291.html | Art in Review | By Michael Brenson | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-528791.html | Art in Review | By Roberta Smith | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-532591.html | Art in Review | By Michael Brenson | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/art-in-review-533391.html | Art in Review | By Roberta Smith | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/auctions.html | Auctions | By Rita Reif | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/critic-s-choice-opera-the-bolshoi-at-the-met.html | Critics ChoiceOpera The Bolshoi at the Met | By James R Oestreich | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/for-children.html | FOR CHILDREN | By Dulcie Leimbach | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/in-a-fourth-of-july-mood-for-excess.html | In a Fourth of July Mood for Excess | By Douglas Martin | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/pop-jazz-a-tribute-to-dexter-gordon-in-music-film-and-dance.html | PopJazz A Tribute to Dexter Gordon In Music Film and Dance | By Peter Keepnews | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/price-right-many-minds-think-freely-watching-watched-watching-watchers-one-man-s.html | The Price Is Right Many Minds Think Freely Watching the Watched Watching the Watchers One Mans View | By Richard Severo | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/priced-right-many-minds-think-freely.html | Priced Right Many Minds Think Freely | By Ron Alexander | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/restaurants-219991.html | Restaurants | By Bryan Miller | TX 3-103745 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/review-art-african-american-abstraction-an-exploration.html | ReviewArt AfricanAmerican Abstraction an Exploration | By Roberta Smith | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/review-art-queens-sculpture-show-raises-timely-issues.html | ReviewArt Queens Sculpture Show Raises Timely Issues | By Michael Brenson | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/so unds-around-town-325091.html | Sounds Around Town | By Stephen Holden | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/so unds-around-town-500791.html | Sounds Around Town | By Peter Watrous | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/th e-dancer-who-stars-in-a-bolshoi-opera.html | The Dancer Who Stars In a Bolshoi Opera | By Jennifer Dunning | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/th e-price-is-right-many-minds-think-freely-bank-to-bank-to-bank.html | The Price Is Right Many Minds Think Freely Bank to Bank to Bank | By Calvin Sims | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/th e-price-is-right-many-minds-think-freely-bicycles-only.html | The Price Is Right Many Minds Think Freely Bicycles Only | By Louis Uchitelle | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/th e-price-is-right-many-minds-think-freely-exalted-views.html | The Price Is Right Many Minds Think Freely Exalted Views | By David Richards | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/th e-price-is-right-many-minds-think-freely-joys-of-humanity.html | The Price Is Right Many Minds Think Freely Joys of Humanity | By Alex Witchel | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/th e-price-is-right-many-minds-think-freely-spiritual-wanderings.html | The Price Is Right Many Minds Think Freely Spiritual Wanderings | By Ari L Goldman | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/th e-price-is-right-many-minds-think-freely-voices-in-the-air.html | The Price Is Right Many Minds Think Freely Voices in the Air | By Trish Hall | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/arts/th e-price-is-right-many-minds-think-freely-waterborne-royalty.html | The Price Is Right Many Minds Think Freely Waterborne Royalty | By Stephen Drucker | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/books/ books-of-the-times-jean-rhys-and-the-story-of-her-own-sad-stories.html | Books of The Times Jean Rhys and the Story Of Her Own Sad Stories | By Michiko Kakutani | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/busine ss/about-real-estate-prices-halved-13-co-ops-sell-in-hour-in-manhattan.html | About Real Estate Prices Halved 13 Coops Sell in Hour in Manhattan | By Shawn G Kennedy | TX 3-103745 | 1991-07-24 |

| 1991-06-28 | https://www.nytimes.com/1991/06/business/america-west-airlines-files-for-chapter-11-bankruptcy.html | America West Airlines Files For Chapter 11 Bankruptcy | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/bank-fund-outlook-is-bleaker.html | Bank Fund Outlook Is Bleaker | By Stephen Labaton | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/boston-bank-halts-payout.html | Boston Bank Halts Payout | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/business-people-salomon-names-head-of-european-banking.html | BUSINESS PEOPLE Salomon Names Head Of European Banking | By Steven Prokesch | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/company-news-allied-picks-chief-and-wall-st-approves.html | COMPANY NEWS Allied Picks Chief and Wall St Approves | By Barnaby J Feder | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/company-news-fisher-price-vows-to-oppose-bids.html | COMPANY NEWS FisherPrice Vows To Oppose Bids | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/company-news-layoffs-for-800-at-electric-boat.html | COMPANY NEWS Layoffs for 800 At Electric Boat | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/company-news-lockheed-project-with-grumman.html | COMPANY NEWS Lockheed Project With Grumman | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/company-news-lufthansa-orders-10-boeing-aircraft.html | COMPANY NEWS Lufthansa Orders 10 Boeing Aircraft | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/company-news-waterford-by-another-price-will-it-sell-more-sweetly.html | COMPANY NEWS Waterford by Another Price Will It Sell More Sweetly | By Stephanie Strom | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/credit-markets-german-rate-decision-lifts-bonds.html | CREDIT MARKETS German Rate Decision Lifts Bonds | By Kenneth N Gilpin | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/dow-advances-by-21.92-to-close-at-2934.93.html | Dow Advances by 2192 to Close at 293493 | By H J Maidenberg | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/economic-scene-soft-landing-soft-recovery.html | Economic Scene Soft Landing Soft Recovery | By Leonard Silk | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/farm-cuts-fought-in-europe.html | Farm Cuts Fought in Europe | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/business/five-sued-by-the-sec.html | Five Sued by the SEC | AP | TX 3-103745 | 1991-07-24 |

| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/general-mills-profit-up-21.html | General Mills Profit Up 21 | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/high-court-backs-use-of-special-tax-judges.html | High Court Backs Use Of Special Tax Judges | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/la-entertainment-in-japan-land-deal.html | LA Entertainment in Japan Land Deal | By Michael Lev | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/market-place-chasing-yields-in-mutual-funds.html | Market Place Chasing Yields In Mutual Funds | By Alison Leigh Cowan | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/media-business-advertising-silo-s-account-awarded-unit-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING Silos Account Is Awarded To Unit of Saatchi  Saatchi | By Stuart Elliott | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/more-signs-of-waning-recession-in-may-consumer-data.html | More Signs of Waning Recession in May Consumer Data | By Sylvia Nasar | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/ncnb-plan-for-merger-advances.html | NCNB Plan For Merger Advances | By Thomas C Hayes | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/oil-production-at-5-year-low.html | Oil Production At 5Year Low | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/report-on-foreign-aid.html | Report on Foreign Aid | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-a-new-ad-format-in-this-sunday-s-paper.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Ad Format In This Sundays Paper | By Stuart Elliott | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-accounts-713191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-d-arcy-masius-wins-domino-sugar-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DArcy Masius Wins Domino Sugar Account | By Stuart Elliott | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-dow-drops-della-femina.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dow Drops Della Femina | By Stuart Elliott | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-103745 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-advertising-addenda-people-712391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-kohlberg-kravis-planning-cable-venture.html | THE MEDIA BUSINESS Kohlberg Kravis Planning Cable Venture | By Geraldine Fabrikant | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/the-media-business-outweek-gay-and-lesbian-magazine-ceases-publication.html | THE MEDIA BUSINESS Outweek Gay and Lesbian Magazine Ceases Publication | By Deirdre Carmody | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/weekly-us-jobless-claims-down-by-17000-in-mid-june.html | Weekly US Jobless Claims Down by 17000 in MidJune | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/business/world-bank-pact-seen-on-private-sector-policy.html | World Bank Pact Seen On PrivateSector Policy | By Keith Bradsher | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/cannes-film-festival-considers-a-new-time.html | Cannes Film Festival Considers a New Time | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/review-film-childhood-nightmare-with-a-touch-of-alice.html | ReviewFilm Childhood Nightmare With a Touch Of Alice | By Vincent Canby | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/review-film-lieutenant-drebin-whiffs-the-smell-of-fear-and-lobster.html | ReviewFilm Lieutenant Drebin Whiffs the Smell of Fear and Lobster | By Vincent Canby | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/review-film-two-nuns-bring-prestige-and-fame-to-their-convent.html | ReviewFilm Two Nuns Bring Prestige And Fame to Their Convent | By Janet Maslin | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/reviews-film-a-boy-confronts-his-jewish-heritage-as-a-hero-of-hitler-youth.html | ReviewsFilm A Boy Confronts His Jewish Heritage as a Hero of Hitler Youth | By Janet Maslin | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/movies/tv-weekend-desert-storm-four-part-replay-of-the-gulf-war.html | TV Weekend Desert Storm FourPart Replay of the Gulf War | By Walter Goodman | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/news/bar-courtroom-television-focuses-unblinking-eye-defendants-lawyers-judges-jurors.html | AT THE BAR Courtroom Television Focuses An Unblinking Eye On Defendants Lawyers Judges And Jurors | By David Margolick | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/news/to-harvard-neighbors-a-once-venerable-club-is-now-affront-to-law.html | To Harvard Neighbors A OnceVenerable Club Is Now Affront to Law | By David Margolick | TX 3-103745 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/anxious-town-might-say-yes-to-a-nuclear-waste-dump.html | Anxious Town Might Say Yes to a Nuclear Waste Dump | By Sam Howe Verhovek | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/bank-vault-keeper-held-in-16.3-million-theft.html | Bank Vault Keeper Held in 163 Million Theft | By James Barron | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/city-council-budget-plan-resists-dinkins-cuts.html | City Council Budget Plan Resists Dinkins Cuts | By Josh Barbanel | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/dinkins-goal-to-survive-a-fiscal-quagmire.html | Dinkins Goal To Survive A Fiscal Quagmire | By Todd S Purdum | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/doctors-of-beating-victim-are-hopeful-but-wary.html | Doctors of Beating Victim Are Hopeful but Wary | By Sarah Lyall | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/mccall-says-he-will-push-for-more-minority-teachers.html | McCall Says He Will Push For More Minority Teachers | By Joseph Berger | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/official-could-face-charges-over-beer-and-youth-s-death.html | Official Could Face Charges Over Beer And Youths Death | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/phone-booths-on-wheels-and-calls-are-illegal.html | Phone Booths On Wheels And Calls Are Illegal | By Donatella Lorch | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/reporter-s-notebook-2-months-as-a-star-witness-at-mafia-bid-rigging-trial.html | Reporters Notebook 2 Months as a Star Witness at Mafia BidRigging Trial | By Arnold H Lubasch | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/ruling-threatens-albany-deferred-salaries-plan.html | Ruling Threatens Albany DeferredSalaries Plan | By Kevin Sack | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/senate-overrides-cuomo-on-death-penalty.html | Senate Overrides Cuomo on Death Penalty | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/tough-year-to-be-new-in-albany.html | Tough Year To Be New In Albany | By Sam Howe Verhovek | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/nyregion/tumult-erupts-as-court-clears-4-officers.html | Tumult Erupts as Court Clears 4 Officers | By Joseph P Fried | TX 3-103745 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-28 | https://www.nytimes.com/1991/06/28/obituaries/jacques-correze-l-oreal-official-and-nazi-collaborator-dies-at-79.html | Jacques Correze LOreal Official And Nazi Collaborator Dies at 79 | By Steven Greenhouse | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/obituaries/john-jacob-kelberer-64-is-dead-last-american-to-head-aramco.html | John Jacob Kelberer 64 Is Dead Last American to Head Aramco | By Alfonso A Narvaez | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/abroad-at-home-the-court-we-elected.html | Abroad at Home The Court We Elected | By Anthony Lewis | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/health-care-for-everyone.html | Health Care for Everyone | By Peter Diamond | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/how-to-curb-mideast-arms-sales.html | How to Curb Mideast Arms Sales | By Andrew J Pierre | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/opinion/on-my-mind-israel-says-yes.html | On My Mind Israel Says Yes | By A M Rosenthal | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-6-player-deal-sends-candiotti-to-jays.html | BASEBALL 6Player Deal Sends Candiotti to Jays | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-an-it-ain-t-over-update-pirates-stun-cubs-with-4-in-9th.html | BASEBALL An It Aint Over   Update Pirates Stun Cubs With 4 in 9th | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-franco-shows-expos-his-stuff.html | BASEBALL Franco Shows Expos His Stuff | By Joe Sexton | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-mets-clean-up-at-home-and-yanks-sweep-away-cone-finishes-expos-at-shea.html | BASEBALL Mets Clean Up at Home and Yanks Sweep Away Cone Finishes Expos at Shea | By Joe Sexton | TX 3-103745 | |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-mets-clean-up-at-home-and-yanks-sweep-away-red-sox-fall-at-fenway.html | BASEBALL Mets Clean Up at Home and Yanks Sweep Away Red Sox Fall At Fenway | By Michael Martinez | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/baseball-yanks-say-sign-here-what-do-you-mean-no.html | BASEBALL Yanks Say Sign Here What Do You Mean No | By Malcolm Moran | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/basketball-the-final-word-on-draft-trades.html | BASKETBALL The Final Word on Draft Trades | By Sam Goldaper | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/basketball-three-s-a-crowd-at-knick-guard-spot.html | BASKETBALL Threes A Crowd At Knick Guard Spot | By Clifton Brown | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/basketball-will-anderson-start-nets-say-wait-a-minute-or-two.html | BASKETBALL Will Anderson Start Nets Say Wait a Minute or Two | By Jack Curry | TX 3-103745 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/football-jets-and-top-pick-agree.html | FOOTBALL Jets and Top Pick Agree | By Al Harvin | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/golf-mchaffie-in-front-puts-struggles-behind.html | GOLF McHaffie in Front Puts Struggles Behind | By Jaime Diaz | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/sports-of-the-times-nets-knicks-make-points-and-rivalry.html | Sports of The Times Nets Knicks Make Points And Rivalry | By Dave Anderson | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/tennis-agassi-awash-in-white-edberg-survives-monsoons.html | TENNIS Agassi Awash in White Edberg Survives Monsoons | By Robin Finn | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/tv-sports-big-vs-small-fights-in-pay-per-view-duel.html | TV SPORTS Big vs Small Fights In PayPerView Duel | By Richard Sandomir | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/sports/with-a-new-referee-fighters-can-settle-it-this-time.html | With a New Referee Fighters Can Settle It This Time | By Phil Berger | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/style/chronicle-080391.html | CHRONICLE | By Susan Heller Anderson | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/style/chronicle-787591.html | CHRONICLE | By Susan Heller Anderson | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/style/chronicle-788391.html | CHRONICLE | By Susan Heller Anderson | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/theater/review-theater-walken-as-iago-in-an-othello-in-the-park.html | ReviewTheater Walken as Iago in an Othello in the Park | By Frank Rich | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/a-slave-s-great-grandson-who-used-law-to-lead-the-rights-revolution.html | A Slaves GreatGrandson Who Used Law to Lead the Rights Revolution | By Neil A Lewis | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/cardiology-professor-at-stanford-facing-harassment-charges.html | Cardiology Professor At Stanford Facing Harassment Charges | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/debate-on-gun-control-stalls-crime-legislation.html | Debate on Gun Control Stalls Crime Legislation | By Gwen Ifill | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/deliberations-begin-in-mail-bombing-trial.html | Deliberations Begin in MailBombing Trial | AP | TX 3-103745 | 1991-07-24 |

| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/impasse-seen-in-push-for-civil-rights-compromise.html | Impasse Seen in Push for Civil Rights Compromise | By Adam Clymer | TX 3-103745 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/marshall-retires-from-high-court-blow-to-liberals.html | MARSHALL RETIRES FROM HIGH COURT BLOW TO LIBERALS | By Andrew Rosenthal | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/plateau-reached-at-8000-cases-in-yearly-reports-of-lyme-disease.html | Plateau Reached at 8000 Cases In Yearly Reports of Lyme Disease | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/renewal-of-brain-is-found-in-disputed-monkey-tests.html | Renewal of Brain Is Found In Disputed Monkey Tests | By Warren E Leary | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/shark-bites-florida-surfer-15.html | Shark Bites Florida Surfer 15 | AP | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/sununu-calls-top-us-jews-to-dispel-misperceptions.html | Sununu Calls Top US Jews To Dispel Misperceptions | By Robert Pear | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/telephone-technology-questioned-after-failures.html | Telephone Technology Questioned After Failures | By Edmund L Andrews | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/the-supreme-court-high-court-widens-evidence-allowed-in-capital-cases.html | THE SUPREME COURT HIGH COURT WIDENS EVIDENCE ALLOWED IN CAPITAL CASES | By Linda Greenhouse | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/the-supreme-court-justices-uphold-limits-by-courts-on-lawyers-comments-in-cases.html | The Supreme Court Justices Uphold Limits by Courts On Lawyers Comments in Cases | By Linda Greenhouse | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/us/the-supreme-court-mandatory-life-term-is-upheld-in-drug-cases.html | The Supreme Court Mandatory Life Term Is Upheld in Drug Cases | By Linda Greenhouse | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/bad-news-pummels-french-premier.html | Bad News Pummels French Premier | By Alan Riding | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/baker-says-iraq-arms-issue-warrants-serious-response.html | Baker Says Iraq Arms Issue Warrants Serious Response | By Thomas L Friedman | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/baltic-arena-roadside-border-post.html | Baltic Arena Roadside Border Post | By Francis X Clines | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/canton-journal-the-pastor-s-good-for-a-sermon-even-in-prison.html | Canton Journal The Pastors Good for a Sermon Even in Prison | By Sheryl Wudunn | TX 3-103745 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/congress-hardens-view-on-trade-with-china.html | Congress Hardens View on Trade With China | By Keith Bradsher | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/face-off-across-a-road-s-white-line.html | FaceOff Across a Roads White Line | By Chuck Sudetic | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/germans-in-warning-on-yugoslav-economy.html | Germans in Warning on Yugoslav Economy | By Stephen Kinzer | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/kashmir-rebels-kill-israeli-tourist-marking-new-phase-in-conflict.html | Kashmir Rebels Kill Israeli Tourist Marking New Phase in Conflict | By Bernard Weinraub | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/kuwait-jail-terms-ratified-by-prince.html | KUWAIT JAIL TERMS RATIFIED BY PRINCE | By John H Cushman Jr | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/libya-denies-link-to-airline-blasts.html | LIBYA DENIES LINK TO AIRLINE BLASTS | By Youssef M Ibrahim | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/poland-to-privatize-industry-by-giving-stake-to-all-adults.html | Poland to Privatize Industry By Giving Stake to All Adults | By Steve Lohr | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/pretoria-accepts-atom-arms-ban-and-agrees-to-plant-inspections.html | Pretoria Accepts AtomArms Ban And Agrees to Plant Inspections | By Christopher S Wren | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/soviet-rightists-see-a-nation-run-amok.html | Soviet Rightists See a Nation Run Amok | By Serge Schmemann | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/vietnam-appeals-for-foreign-help.html | VIETNAM APPEALS FOR FOREIGN HELP | By Philip Shenon | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/yugoslav-army-uses-force-breakaway-republic-slovenia-reports-100-wounded-killed.html | Yugoslav Army Uses Force in Breakaway Republic Slovenia Reports 100 Wounded or Killed | By John Tagliabue | TX 3-103745 | 1991-07-24 |
| 1991-06-28 | https://www.nytimes.com/1991/06/28/world/yugoslav-army-uses-force-in-breakaway-republic-europe-presses-for-debate.html | Yugoslav Army Uses Force in Breakaway Republic Europe Presses for Debate | By Alan Riding | TX 3-103745 | 1991-07-24 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/archives/how-to-take-the-shakes-out-of-camcorder-shots.html | How to Take the Shakes Out of Camcorder Shots | By Ivan Berger | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/4-stolen-picassos-found-prague-officials-report.html | 4 Stolen Picassos Found Prague Officials Report | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/cable-company-in-texas-planning-to-drop-mtv.html | Cable Company in Texas Planning to Drop MTV | By Geraldine Fabrikant | TX 3-093877 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/jazz-festival-ella-fitzgerald-at-carnegie-still-with-the-girlish-tone.html | Jazz Festival Ella Fitzgerald at Carnegie Still With the Girlish Tone | By Jon Pareles | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/jazz-festival-the-swing-era-is-revisited-by-the-newer-generations.html | Jazz Festival The Swing Era Is Revisited By the Newer Generations | By John S Wilson | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/music-in-review-334091.html | Music in Review | By John Rockwell | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/music-in-review-335891.html | Music in Review | By James R Oestreich | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/music-in-review-336691.html | Music in Review | By Bernard Holland | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/review-city-ballet-as-season-nears-end-more-debuts.html | ReviewCity Ballet As Season Nears End More Debuts | By Anna Kisselgoff | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/review-dance-blase-python-upstages-the-action.html | ReviewDance Blase Python Upstages The Action | By Jack Anderson | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/review-music-crossover-dream-comes-true-liverpool-philharmonic-plays-mccartney-s.html | ReviewMusic A Crossover Dream Comes True in Liverpool The Philharmonic Plays McCartneys Oratorio | By Allan Kozinn | | |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/review-rock-julian-cope-projecting-many-moods.html | ReviewRock Julian Cope Projecting Many Moods | By Jon Pareles | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/arts/the-korean-war-memorial-another-review-another-no.html | The Korean War Memorial Another Review Another No | By Barbara Gamarekian | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/a-partial-reversal-in-fraud-case.html | A Partial Reversal in Fraud Case | By Kurt Eichenwald | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/a-young-airline-s-battle-to-survive-lean-times.html | A Young Airlines Battle to Survive Lean Times | By Agis Salpukas | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/article-406591-no-title.html | Article 406591  No Title | By Kurt Eichenwald | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/business-people-2-economic-advisers-leaving-bush-council.html | BUSINESS PEOPLE 2 Economic Advisers Leaving Bush Council | By David E Rosenbaum | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/business-people-new-president-chosen-at-lewis-galoob-toys.html | BUSINESS PEOPLE New President Chosen At Lewis Galoob Toys | By Lawrence M Fisher | TX 3-093877 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/company-news-fiat-exports-up.html | COMPANY NEWS Fiat Exports Up | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/company-news-wang-to-cut-4000-workers.html | COMPANY NEWS Wang to Cut 4000 Workers | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/fda-gets-tough-on-drugs-offered-for-unapproved-uses.html | FDA Gets Tough on Drugs Offered for Unapproved Uses | By Milt Freudenheim | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/house-panel-approves-sweeping-new-bank-rules.html | House Panel Approves Sweeping New Bank Rules | By Stephen Labaton | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/indicators-index-posts-a-4th-gain.html | Indicators Index Posts a 4th Gain | By Robert D Hershey Jr | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/inquiry-by-ftc-into-intel.html | Inquiry By FTC Into Intel | By Lawrence M Fisher | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/japanese-trading-charges-on-stock-market-scandal.html | Japanese Trading Charges on Stock Market Scandal | By James Sterngold | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/patents-a-niacin-formulation-to-avoid-side-effects.html | PATENTS A Niacin Formulation to Avoid Side Effects | By Edmund L Andrews | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/patents-mobile-artificial-eye-with-faster-installation.html | PATENTS Mobile Artificial Eye With Faster Installation | By Edmund L Andrews | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/patents-way-to-stop-a-dangerous-urban-game.html | PATENTS Way to Stop a Dangerous Urban Game | By Edmund L Andrews | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/pesticide-uses-bacteria-to-harm-only-the-pest.html | Pesticide Uses Bacteria to Harm Only the Pest | By Edmund L Andrews | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/prices-of-long-term-treasury-bonds-soar.html | Prices of LongTerm Treasury Bonds Soar | By H J Maidenberg | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/prices-paid-to-farmers-up-2-in-june.html | Prices Paid to Farmers Up 2 in June | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/stocks-off-sharply-dow-loses-28.18.html | Stocks Off Sharply Dow Loses 2818 | By Alison Leigh Cowan | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/us-electronic-data-move-challenged-on-privacy-issue.html | US Electronic Data Move Challenged on Privacy Issue | By John Markoff | TX 3-093877 | 1991-07-10 |

| | | | | |
|---|---|---|---|---|
| 1991-06-29 | https://www.nytimes.com/1991/06/29/business/your-taxes-more-paperwork-for-income-credit.html | Your Taxes More Paperwork For Income Credit | By Robert D Hershey Jr | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/news/guidepost-tiered-accounts.html | Guidepost Tiered Accounts | By Robert Hurtado | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/news/keeping-the-bugs-off-while-saving-your-skin.html | Keeping the Bugs Off While Saving Your Skin | By Deborah Blumenthal | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/news/the-fine-craft-of-selecting-a-piano-that-isn-t-a-holiday-for-strings-inside.html | The Fine Craft of Selecting a Piano That Isnt a Holiday for Strings Inside | By Matthew L Wald | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/news/us-advice-on-trash-causes-uproar.html | US Advice on Trash Causes Uproar | By Barry Meier | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/2d-hole-made-by-bullet-teaneck-lawyer-says.html | 2d Hole Made by Bullet Teaneck Lawyer Says | By Robert Hanley | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/5-are-indicted-in-li-beating-of-black-youth.html | 5 Are Indicted in LI Beating of Black Youth | By Sarah Lyall | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/bridge-021391.html | Bridge | By Alan Truscott | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/faced-with-big-layoffs-unions-in-new-york-consider-givebacks.html | Faced With Big Layoffs Unions In New York Consider Givebacks | By Josh Barbanel | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/federal-judge-given-rebuke-for-mob-case.html | Federal Judge Given Rebuke For Mob Case | By Constance L Hays | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/immigration-agent-guilty-of-violating-rights.html | Immigration Agent Guilty of Violating Rights | By Constance L Hays | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/legislators-planning-to-restore-800-million-vetoed-by-cuomo.html | Legislators Planning to Restore 800 Million Vetoed by Cuomo | By Elizabeth Kolbert | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/man-found-killed-inside-his-east-side-nightclub.html | Man Found Killed Inside His East Side Nightclub | By James C McKinley Jr | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/murder-conviction-set-aside-for-battered-bronx-woman.html | Murder Conviction Set Aside for Battered Bronx Woman | By Tim Golden | TX 3-093877 | 1991-07-10 |

| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/new-limits-set-on-job-hours-for-students.html | New Limits Set On Job Hours For Students | By Sam Howe Verhovek | TX 3-093877 | 1991-07-10 |
|---|---|---|---|---|---|
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/new-york-city-workers-preparing-for-the-worst.html | New York City Workers Preparing for the Worst | By Felicia R Lee | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/reporter-s-notebook-a-renovation-keeps-alive-the-flush-80-s.html | Reporters Notebook A Renovation Keeps Alive the Flush 80s | By Peter Kerr | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/us-judge-signs-biaggi-release-citing-ill-health.html | US Judge Signs Biaggi Release Citing Ill Health | By Glenn Fowler | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/nyregion/what-would-happen-without-a-budget.html | What Would Happen Without a Budget | By Todd S Purdum | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/arthur-watson-a-tv-executive-who-led-nbc-sports-dies-at-61.html | Arthur Watson a TV executive Who Led NBC Sports Dies at 61 | By Richard Sandomir | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/mike-masaoka-75-war-veteran-who-aided-japanese-americans.html | Mike Masaoka 75 War Veteran Who Aided JapaneseAmericans | By Joan Cook | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/peter-a-clausen-46-a-disarmament-expert.html | Peter A Clausen 46 A Disarmament Expert | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/philip-gollnick-dies-physiologist-was-56.html | Philip Gollnick Dies Physiologist Was 56 | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/obituaries/rev-lord-macleod-96-founder-of-church-community-in-scotland.html | Rev Lord MacLeod 96 Founder Of Church Community in Scotland | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/europe-shops-for-a-ballot-box.html | Europe Shops for a Ballot Box | By Flora Lewis | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/in-the-nation-this-radical-court.html | In the Nation This Radical Court | By Tom Wicker | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/marshall-the-great-dissenter.html | Marshall the Great Dissenter | By Kathleen M Sullivan | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/observer-magnus-manus-shakus.html | Observer Magnus Manus Shakus | By Russell Baker | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/opinion/play-beat-the-bank-and-collect.html | Play Beat the Bank  and Collect | By Robert J Egan | TX 3-093877 | 1991-07-10 |

| | | | | |
|---|---|---|---|---|
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/baseball-kamieniecki-and-yanks-make-a-turn-for-worse.html | BASEBALL Kamieniecki and Yanks Make a Turn for Worse | By Michael Martinez | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/baseball-larkin-lets-fly-with-3-homers-to-lead-reds-to-fifth-straight.html | BASEBALL Larkin Lets Fly With 3 Homers To Lead Reds to Fifth Straight | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/baseball-mets-vs-phillies-it-s-darkest-before-dusk.html | BASEBALL Mets vs Phillies Its Darkest Before Dusk | By Joe Sexton | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/golf-okamoto-grabs-the-lead-in-lpga-championship.html | GOLF Okamoto Grabs the Lead In LPGA Championship | By Jaime Diaz | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/outdoors-blues-and-stripers-taken-on-the-fly.html | OUTDOORS Blues and Stripers Taken on the Fly | By Nelson Bryant | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/sports-leisure-day-trippers-chart-waters-of-the-sound.html | SPORTS LEISURE DayTrippers Chart Waters of the Sound | By Barbara Lloyd | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/sports-of-the-times-where-did-happy-stand-on-jackie.html | Sports of The Times Where Did Happy Stand On Jackie | By Ira Berkow | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/tennis-for-yugoslav-player-game-is-paramount.html | TENNIS For Yugoslav Player Game Is Paramount | By George Vecsey | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/tennis-the-rain-halts-and-agassi-gets-chance-to-shine.html | TENNIS The Rain Halts and Agassi Gets Chance to Shine | By Robin Finn | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/sports/tyson-floors-ruddock-twice-and-wins-rematch.html | Tyson Floors Ruddock Twice and Wins Rematch | By Phil Berger | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/style/chronicle-351091.html | CHRONICLE | By Susan Heller Anderson | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/style/chronicle-353691.html | CHRONICLE | By Susan Heller Anderson | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/style/chronicle-356091.html | CHRONICLE | By Susan Heller Anderson | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/style/chronicle-360991.html | CHRONICLE | By Susan Heller Anderson | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/bush-says-list-for-marshall-successor-is-short.html | Bush Says List for Marshall Successor Is Short | By Michael Wines | TX 3-093877 | 1991-07-10 |

| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/commission-votes-to-close-6-big-air-force-installations.html | Commission Votes to Close 6 Big Air Force Installations | AP | TX 3-093877 | 1991-07-10 |
|---|---|---|---|---|---|
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/fbi-interviews-robb-over-tapes-of-wilder.html | FBI Interviews Robb Over Tapes of Wilder | By Jeff Gerth | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/man-convicted-of-all-charges-in-fatal-mail-bombing-wave.html | Man Convicted of All Charges In Fatal Mail Bombing Wave | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/marshall-urges-bush-to-pick-the-best.html | Marshall Urges Bush to Pick the Best | By Neil A Lewis | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/miami-police-move-to-high-alert-after-racial-violence-in-2-areas.html | Miami Police Move to High Alert After Racial Violence in 2 Areas | By Anthony Depalma | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/norfolk-journal-home-from-war-with-dad-aboard.html | Norfolk Journal Home From War With Dad Aboard | By B Drummond Ayres Jr | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/options-studied-in-case-weather-satellite-fails.html | Options Studied in Case Weather Satellite Fails | By Warren E Leary | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/quake-kills-2-near-los-angeles-damage-is-moderate.html | Quake Kills 2 Near Los Angeles Damage Is Moderate | By Richard W Stevenson | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/reporter-s-notebook-teamsters-don-t-thank-the-sponsor.html | Reporters Notebook Teamsters dont thank the Sponsor | By Peter Kilborn | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/rule-approved-to-extend-nuclear-plants-licences.html | Rule Approved to Extend Nuclear Plants Licences | By Matthew L Wald | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/safety-board-member-quits.html | Safety Board Member Quits | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/senate-approves-handgun-controls.html | SENATE APPROVES HANDGUN CONTROLS | By Gwen Ifill | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/senate-vote-on-delay-in-handgun-sales.html | Senate Vote on Delay in Handgun sales | AP | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/us-orders-tests-on-implant-safety.html | US Orders Tests On Implant Safety | By Philip J Hilts | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/what-caused-the-quake.html | What Caused the Quake | By Walter Sullivan | TX 3-093877 | 1991-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-29 | https://www.nytimes.com/1991/06/29/us/white-house-memo-2-personalities-poles-apart-at-center-of-sununu-drama.html | White House Memo 2 Personalities Poles Apart At Center of Sununu Drama | By Maureen Dowd | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/conflict-in-yugoslavia-2-yugoslav-states-agree-to-suspend-secession-process.html | Conflict in Yugoslavia 2 YUGOSLAV STATES AGREE TO SUSPEND SECESSION PROCESS | By Chuck Sudetic | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/conflict-in-yugoslavia-europeans-send-high-level-team.html | Conflict in Yugoslavia EUROPEANS SEND HIGHLEVEL TEAM | By Alan Riding | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/conflict-yugoslavia-slovenian-villages-fierce-determination-but-shortage.html | Conflict in Yugoslavia In Slovenian Villages a Fierce Determination but a Shortage of Firepower Republics Soldiers Wait for a Charge by Federal Army | By Stephen Kinzer | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/economic-crisis-forcing-once-self-reliant-india-to-seek-aid.html | Economic Crisis Forcing Once SelfReliant India to Seek Aid | By Bernard Weinraub | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/gorbachev-s-illusion-a-center-role.html | Gorbachevs Illusion A Center Role | By Serge Schmemann | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/havana-journal-a-film-is-banished-but-its-sly-grin-still-lingers.html | Havana Journal A Film Is Banished but Its Sly Grin Still Lingers | By Howard W French | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/iraqis-fire-to-bar-un-inspectors-we-can-t-allow-this-bush-says.html | Iraqis Fire to Bar UN Inspectors We Cant Allow This Bush Says | By Paul Lewis | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/new-policies-old-slogans-in-ethiopia.html | New Policies Old SLogans in Ethiopia | By Clifford Krauss | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/soviet-trade-bloc-is-out-of-business.html | Soviet Trade Bloc Is Out of Business | By Steven Greenhouse | TX 3-093877 | 1991-07-10 |
| 1991-06-29 | https://www.nytimes.com/1991/06/29/world/thatcher-will-leave-the-commons-but-plans-to-keep-speaking-out.html | Thatcher Will Leave the Commons But Plans to Keep Speaking Out | By Steven Prokesch | TX 3-093877 | 1991-07-10 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/at-waterloo-in-hard-times-more-and-less-adventure.html | At Waterloo in Hard Times More and Less Adventure | By Samuel Lipman | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/classical-music-tchaikovsky-fallen-from-grace.html | CLASSICAL MUSICTchaikovsky Fallen From Grace | By Richard Taruskin | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/film-the-daredevils-of-terminator-2.html | FILMThe Daredevils of Terminator 2 | By Joel Engel | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/record-briefs.html | RECORD BRIEFS | By Tom Sinclair | TX 3-103749 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/recordings-view-pleasantries-from-tom-petty.html | RECORDINGS VIEWPleasantries From Tom Petty | By Tom Sinclair | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/style-makers-norico-lem-kanai-designer.html | Style MakersNorico Lem Kanai Designer | By Cynthia Lehrman | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/television-rape-on-the-record.html | TELEVISIONRape on the Record | By Ellen Cohn | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/archives/when-movies-ruled-our-lives.html | When Movies Ruled Our Lives | By Theodore Roszak | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/antiques-mouse-whiskers-and-the-potters-art.html | ANTIQUES Mouse Whiskers and the Potters Art | By Rita Reif | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/architecture-view-awakening-to-the-power-and-passion-of-a-museum.html | ARCHITECTURE VIEW Awakening to the Power and Passion of a Museum | By Paul Goldberger | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/art-view-a-russian-poet-finds-a-new-poetry-in-collage.html | ART VIEW A Russian Poet Finds a New Poetry In Collage | By John Russell | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/art-view-visions-of-truth-smuggled-out-of-hell.html | ART VIEW Visions of Truth Smuggled Out of Hell | By Michael Kimmelman | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/asia-society-impresario-helps-tradition-survive.html | Asia Society Impresario Helps Tradition Survive | By Eleanor Blau | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/classical-view-new-careers-up-the-down-staircase.html | CLASSICAL VIEW New Careers Up the Down Staircase | By John Rockwell | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/dance-view-extraordinary-experimentation-from-overseas.html | DANCE VIEW Extraordinary Experimentation From Overseas | By Anna Kisselgoff | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/jazz-festival-ellis-larkins-in-an-hour-of-pianism.html | Jazz Festival Ellis Larkins In an Hour Of Pianism | By John S Wilson | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/jazz-festival-marian-mcpartland-imparts-intimacy-to-a-large-space.html | Jazz Festival Marian McPartland Imparts Intimacy to a Large Space | By Stephen Holden | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/photography-view-a-rambunctious-medium-versus-good-intentions.html | PHOTOGRAPHY VIEW A Rambunctious Medium Versus Good Intentions | By Charles Hagen | TX 3-103749 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/record-brief-439591.html | RECORD BRIEF | By Kenneth Furie | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/record-briefs-871091.html | RECORD BRIEFS | By Stephen Holden | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/record-notes-adding-to-arrau-s-legacy.html | RECORD NOTES Adding to Arraus Legacy | By Gerald Gold | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/recordings-view-wise-guys-tough-guys-and-yes-a-few-nice-guys.html | RECORDINGS VIEW Wise Guys Tough Guys And Yes a Few Nice Guys | By Jon Pareles | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/view-dance-bearden-company-offers-homage-to-mary-lou.html | ReviewDance Bearden Company Offers Homage to Mary Lou | By Jennifer Dunning | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/view-dance-refracting-x-change-s-many-facets.html | ReviewDance Refracting XChanges Many Facets | By Jennifer Dunning | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/tv-view-take-2-sitcoms-and-call-me-in-the-morning.html | TV VIEW Take 2 Sitcoms and Call Me in the Morning | By Perri Klass | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/arts/up-and-coming-emf-a-new-band-that-s-all-the-rave.html | UP AND COMING EMF A New Band Thats All the Rave | By Simon Reynolds | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/a-strange-man-in-athens.html | A Strange Man in Athens | By Julia Annas | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/children-s-books-823691.html | CHILDRENS BOOKS | By Barry Gewen | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/crime-821091.html | CRIME | By Marilyn Stasio | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/devil-gets-final-cut.html | Devil Gets Final Cut | By Diane Jacobs | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/elgar-on-the-amazon.html | Elgar on the Amazon | By John Rockwell | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/first-marriage-and-other-perils.html | First Marriage and Other Perils | By Bret Lott | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/home-is-an-idea-that-never-measures-up.html | Home Is an Idea That Never Measures Up | By James McManus | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-fiction-674191.html | IN SHORT FICTION | By Zofia Smardz | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Quick | TX 3-103749 | 1991-07-24 |

| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-fiction.html | IN SHORT FICTION | By Peter Finn | TX 3-103749 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-nonfiction-691191.html | IN SHORT NONFICTION | By Suzanne Berne | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-nonfiction-692091.html | IN SHORT NONFICTION | By Kenneth Uva | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-nonfiction-696291.html | IN SHORT NONFICTION | By Diane McWhorter | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/in-short-nonfiction-their-finest-hour.html | IN SHORT NONFICTION Their Finest Hour | By Yolanda A Andrews | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/natures-plainclothesmen.html | Natures Plainclothesmen | By Roger B Swain | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/on-the-lam-in-wales.html | On the Lam in Wales | By George Garrett | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/poetry-at-a-gallop.html | Poetry at a Gallop | By Liz Rosenberg | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/poetry-is-ambush.html | Poetry Is Ambush | By Judith Shulevitz | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/romanias-big-bamboozle.html | Romanias Big Bamboozle | By Alex Kozinski | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/see-ellen-grow.html | See Ellen Grow | By Michael Dorris | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/smile-when-you-say-skshetuski.html | Smile When You Say Skshetuski | By Norman Davies | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/stalin-s-englishmen.html | Stalins Englishmen | By James Bamford | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/the-hammer-of-the-klan.html | The Hammer of the Klan | By Bill Kovach | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/the-life-and-strange-career-of-a-mole-hunter.html | The Life and Strange Career of a Mole Hunter | By Joseph Finder | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/the-most-english-library-in-all-of-england.html | The Most English Library In All of England | By Judith Chernaik | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/thisll-curl-their-ponytails.html | Thisll Curl Their Ponytails | By Signe Wilkinson | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/wasting-the-young.html | Wasting the Young | By Betsy Dworkin | TX 3-103749 | 1991-07-24 |

| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/when-congress-wrote-the-news.html | When Congress Wrote the News | By George F Will | TX 3-103749 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/wife-kids-and-dull-career.html | Wife Kids and Dull Career | By Lisa Zeidner | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/written-in-the-ice.html | Written in the Ice | By Jean Craighead George | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/books/zions-spies.html | Zions Spies | By Amos Perlmutter | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/all-about-commercial-radio-too-many-stations-too-few-buyers-and-depressed-prices.html | All AboutCommercial Radio Too Many Stations Too Few Buyers and Depressed Prices | By Edmund L Andrews | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/forum-make-the-free-trade-vision-a-reality.html | FORUM Make the FreeTrade Vision a Reality | By Richard E Feinberg and Peter Hakim | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/forum-paying-the-price-for-living-on-credit.html | FORUMPaying the Price for Living on Credit | By Leo C ONeill | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/forum-traditional-values-are-good-business.html | FORUMTraditional Values Are Good Business | By David A Heenan | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-a-bank-with-roots-deep-in-the-south.html | Making a Difference A Bank With Roots Deep in the South | By Leslie Wayne | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-a-prize-winner-in-research.html | Making a Difference A Prize Winner in Research | By Andrew Pollack | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-adding-muscle-to-play-europe-s-retailing-game.html | Making a Difference Adding Muscle to Play Europes Retailing Game | By Steven Greenhouse | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-duplicating-yew-bark-in-a-lab.html | Making a Difference Duplicating Yew Bark in a Lab | By Lawrence M Fisher | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/making-a-difference-tinkering-at-radio-shack.html | Making a Difference Tinkering at Radio Shack | By Barbara Presley Noble | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/managing-where-the-cadre-sets-the-pattern.html | Managing Where the Cadre Sets the Pattern | By Claudia H Deutsch | TX 3-103749 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/market-watch-it-s-a-merrily-asynchronous-world-we-have.html | MARKET WATCH Its a Merrily Asynchronous World We Have | By Sylvia Nasar | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/mutual-funds-a-sparkling-half-for-real-estate.html | Mutual Funds A Sparkling Half for Real Estate | By Carole Gould | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/mutual-funds-return-patterns-by-sector.html | Mutual Funds Return Patterns by Sector | By Carole Gould | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/profits-dick-snyder-s-ugly-word.html | Profits Dick Snyders Ugly Word | By Roger Cohen | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/studying-business-why-stick-to-just-one-continent.html | Studying Business Why Stick to Just One Continent | By Steven Greenhouse | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/tech-notes-conquering-the-paper-peak.html | Tech Notes Conquering the Paper Peak | By John Holusha | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/technology-fuel-cells-finally-coming-of-age-or-too-good-to-be-true.html | Technology Fuel Cells Finally Coming of Age or Too Good to Be True | By Lawrence M Fisher | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/the-executive-computer-what-a-more-powerful-pen-based-computer-can-do.html | The Executive Computer What a More Powerful PenBased Computer Can Do | By Peter H Lewis | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/the-executive-life-dirty-shirts-at-the-6-18-clean-collars-tonight.html | The Executive Life Dirty Shirts at the 618 Clean Collars Tonight | By Nancy Marx Better | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/wall-street-digging-for-details-in-a-prospectus.html | Wall Street Digging for Details in a Prospectus | By Diana B Henriques | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/wall-street-reverberations-of-a-catastrophe-in-the-philippines.html | Wall Street Reverberations of a Catastrophe in the Philippines | By Diana B Henriques | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/world-markets-the-cable-and-wireless-conundrum.html | World Markets The Cable and Wireless Conundrum | BY Jonathan Fuerbringer | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/business/your-own-account-the-early-retirement-crunch.html | Your Own AccountThe Early Retirement Crunch | By Mary Rowland | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/a-shot-in-the-arm-for-the-fda.html | A Shot in the Arm for the FDA | By Herbert Burkholz | TX 3-103749 | 1991-07-24 |

| 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/cash-in-the-curl.html | Cash in the Curl | By Deanne Stillman | TX 3-103749 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/design-little-shops-of-splendor.html | Design Little Shops of Splendor | BY Carol Vogel | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/fashion-cool-customers.html | Fashion Cool Customers | BY Ruth La Ferla | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/food-west-is-east.html | FoodWest is East | BY Bonnie Wach | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/hers-excuse-me-he-said.html | Hers Excuse Me He Said | By Suzanne Berne | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/ice-demons-clicks-and-whispers.html | Ice Demons Clicks and Whispers | BY Deborah Jowitt | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/magazine/on-language-hash-at-slash-backslash-open-close-bang.html | On Language    Hash At Slash Backslash Open Close Bang | BY William Safire | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/movies/film-through-the-wars-it-s-for-the-boys.html | FILM Through the Wars Its For the Boys | By Aljean Harmetz | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/movies/film-view-big-movies-big-bucks-big-bombs.html | FILM VIEW Big Movies Big Bucks Big Bombs | By Janet Maslin | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/movies/miss-the-war-here-s-how-to-catch-up.html | Miss the War Heres How to Catch Up | By James Gorman | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/a-ballroom-s-specialty-best-bare-foot-forward.html | A Ballrooms Specialty Best Bare Foot Forward | By Ron Alexander | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/bridge-791991.html | Bridge | By Alan Truscott | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/camera.html | Camera | By John Durniak | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/chess-534791.html | Chess | By Robert Byrne | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/men-s-undershirts-out-from-under-into-the-sunshine-of-prints-and-colors.html | Mens Undershirts Out From Under Into the Sunshine of Prints and Colors | By Deborah Hofmann | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/stamps.html | Stamps | By Barth Healey | TX 3-103749 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/sunday-menu-mozzarella-meets-jalapeno-for-a-mexican-italian-mix.html | Sunday Menu Mozzarella Meets Jalapeno For a MexicanItalian Mix | By Marian Burros | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/sunday-outing-of-treasures-around-bucks-county.html | Sunday Outing Of Treasures Around Bucks County | By Elaine Louie | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/the-cultivated-gardener-oriental-vegetables-for-eating-this-fall.html | The Cultivated Gardener Oriental Vegetables for Eating This Fall | By Anne Raver | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/this-week-a-beetle-juice.html | This Week A Beetle Juice | By Anne Raver | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/news/wraps-and-twists-to-adorn-the-hair.html | Wraps and Twists To Adorn the Hair | By Deborah Hofmann | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/15-year-old-wounded-in-shooting-after-traffic-accident-in-bronx.html | 15YearOld Wounded in Shooting After Traffic Accident in Bronx | By Jacques Steinberg | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/a-la-carte-up-close-and-friendly-with-oysters.html | A la Carte Up Close and Friendly With Oysters | By Richard Scholem | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/aids-debate-hospitals-are-groping-for-answers.html | AIDS Debate Hospitals Are Groping For Answers | By Sandra Friedland | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/albany-leaders-trying-to-count-prospective-votes-on-gay-rights.html | Albany Leaders Trying to Count Prospective Votes on Gay Rights | By Kevin Sack | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/answering-the-mail-085591.html | Answering The Mail | By Bernard Gladstone | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/answering-the-mail-086391.html | Answering The Mail | By Bernard Gladstone | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/answering-the-mail-087191.html | Answering The Mail | By Bernard Gladstone | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/answering-the-mail-088091.html | Answering The Mail | By Bernard Gladstone | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-celebrating-a-little-known-artist.html | ART Celebrating a LittleKnown Artist | By Vivien Raynor | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-review-challenging-the-conventional-definition-of-the-book.html | ART REVIEWChallenging the Conventional Definition of the Book Format | By Helen A Harrison | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-review-soviet-photographers-new-eyes.html | ART REVIEWSoviet Photographers New Eyes | By Phyllis Braff | TX 3-103749 | 1991-07-24 |

| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-sculptures-that-announce-themselves-with-a-blaze-of-light.html | ART Sculptures That Announce Themselves With a Blaze of Light | By Vivien Raynor | TX 3-103749 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/art-wadsworth-atheneum-offers-a-survey-of-modern-masters.html | ARTWadsworth Atheneum Offers A Survey of Modern Masters | By William Zimmer | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/brown-tide-hits-peconic-and-baymen-fear-worst.html | Brown Tide Hits Peconic And Baymen Fear Worst | By John Rather | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/connecticut-guide-826092.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/connecticut-qa-joseph-j-mcgee-taxes-and-economic-competitiveness.html | CONNECTICUT QA JOSEPH J MCGEETaxes and Economic Competitiveness | By Lennie Grimaldi | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/device-to-track-stolen-cars-raises-questions.html | Device to Track Stolen Cars Raises Questions | By Jay Romano | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dining-out-a-familiar-home-for-continental-fare.html | DINING OUTA Familiar Home for Continental Fare | By M H Reed | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dining-out-a-good-place-to-try-tandoori-dishes.html | DINING OUTA Good Place to Try Tandoori Dishes | By Anne Semmes | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dining-out-from-manhattan-summertime-fare.html | DINING OUT From Manhattan Summertime Fare | By Joanne Starkey | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dining-out-in-cromwell-thai-food-to-tease-the-palate.html | DINING OUT In Cromwell Thai Food to Tease the Palate | By Patricia Brooks | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/dryfoos-is-facing-new-questions-on-personal-use-of-donated-money.html | Dryfoos Is Facing New Questions On Personal Use of Donated Money | By Ralph Blumenthal With M A Farber | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/fireworks-safety-amid-fun.html | Fireworks Safety Amid Fun | By Brooke Tarabour | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/food-beyond-the-usual-catch-shark-or-skate.html | FOOD Beyond the Usual Catch Shark or Skate | By Florence Fabricant | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/for-music-lovers-who-still-want-vinyl.html | For Music Lovers Who Still Want Vinyl | By Lynne Ames | TX 3-103749 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/for-ron-delsener-theres-no-business-like.html | For Ron Delsener Theres No Business Like | By Denise Mourges | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/from-albany-bad-news-for-community-groups.html | From Albany Bad News For Community Groups | By Matthew Hickerson | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/from-office-to-forest-with-as-you-like-it.html | From Office to Forest With As You Like It | By Alvin Klein | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/garden-designer-touts-front-yards-importance.html | Garden Designer Touts Front Yards Importance | By Barbara Delatiner | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/gardening-good-news-about-native-dogwoods.html | GARDENING Good News About Native Dogwoods | By Joan Lee Faust | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/hempstead-pins-hopes-on-inch-by-inch-turnaround-on-main-st.html | Hempstead Pins Hopes on Inch by Inch Turnaround on Main St | By Ellen Mitchell | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/home-clinic-making-use-of-stucco.html | HOME CLINICMaking Use of Stucco | By John Wade | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/home-clinic-making-use-of-stucco.html | HOME CLINICMaking Use of Stucco | By John Wade | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/home-clinic-making-use-of-stucco.html | HOME CLINICMaking Use of Stucco | By John Wade | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/home-clinic-making-use-of-stucco.html | HOME CLINICMaking Use of Stucco | By John Wade | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/hospital-s-staff-eases-fear-that-follows-pain.html | Hospitals Staff Eases Fear That Follows Pain | By Roberta Hershenson | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/in-cleanup-of-the-sound-some-see-progress.html | In Cleanup Of the Sound Some See Progress | By Fred Musante | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/in-summer-it-s-crickets-not-gunfire.html | In Summer Its Crickets Not Gunfire | By Bruce Lambert | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/intricate-playful-soaring-wood-that-defies-flat-definition.html | Intricate Playful Soaring Wood That Defies Flat Definition | By Ruth Robinson | TX 3-103749 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/judge-orders-ailing-biaggi-released-from-a-prison-in-texas.html | Judge Orders Ailing Biaggi Released From a Prison in Texas | By Marvine Howe | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/keen-observation-pays-off-for-author.html | Keen Observation Pays Off for Author | By Barbara Lovenheim | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/legislators-reach-pact-with-cuomo-on-restoring-cuts.html | LEGISLATORS REACH PACT WITH CUOMO ON RESTORING CUTS | By Elizabeth Kolbert | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/long-island-journal-908891.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/long-island-qa-finbar-okane-irish-civilrights-leader-compares-li.html | LONG ISLAND QA FINBAR OKANEIrish CivilRights Leader Compares LI With His Homeland | By John Rather | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/music-fiddles-and-fireworks-in-a-week-for-americana.html | MUSIC Fiddles and Fireworks in a Week for Americana | By Robert Sherman | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/music-holiday-at-caramoor-focuses-on-show-tunes.html | MUSIC Holiday at Caramoor Focuses on Show Tunes | By Robert Sherman | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/music-waterloo-festival-takes-slightly-different-path.html | MUSICWaterloo Festival Takes Slightly Different Path | By Rena Fruchter | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/nearing-budget-wall-political-memo-new-york-city-council-revises-power-balance.html | NEARING THE BUDGET WALL Political Memo New York City Council Revises Power Balance | By Todd S Purdum | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/nearing-the-budget-wall-budget-talks-in-new-jersey-stall-over-dispute-in-layoffs.html | NEARING THE BUDGET WALL Budget Talks in New Jersey Stall Over Dispute in Layoffs | By Peter Kerr | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/nearing-the-budget-wall-in-connecticut-fight-continues-over-revenues.html | NEARING THE BUDGET WALL In Connecticut Fight Continues Over Revenues | By Kirk Johnson | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/nearing-the-budget-wall-spices-for-a-budget-stew-aspirins-and-catnaps.html | NEARING THE BUDGET WALL Spices for a Budget Stew Aspirins and Catnaps | By Felicia R Lee | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | BY M L Emblen | TX 3-103749 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/new-jersey-q-a-glenessa-gordon-supervising-port-authority.html | NEW JERSEY Q  A GLENESSA GORDONSupervising Port Authority Construction | By Linda Lynwander | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/new-regulations-restrict-gravel-pits.html | New Regulations Restrict Gravel Pits | By Sam Libby | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/new-york-consul-general-takes-israeli-message-to-minorities.html | New York Consul General Takes Israeli Message to Minorities | By Frank J Prial | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/old-lyme-exhibit-recalls-pleasant-valley-s-artists.html | Old Lyme Exhibit Recalls Pleasant Valleys Artists | By Carolyn Battista | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/political-talk.html | Political Talk | By Frank Lynn | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/retiring-rabbi-put-emphasis-on-ethics.html | Retiring Rabbi Put Emphasis On Ethics | By Gordon M Goldstein | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/schooner-sails-to-protect-the-environment.html | Schooner Sails to Protect the Environment | By Jane Lerner | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/sharpton-arrested-during-protest-of-queens-case.html | Sharpton Arrested During Protest of Queens Case | By Evelyn Nieves | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/small-compromise-on-city-tax-plan.html | SMALL COMPROMISE ON CITY TAX PLAN | By Josh Barbanel | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/stop-sign-will-go-up-at-bronxville-high-track.html | Stop Sign Will Go Up At Bronxville High Track | By Lynne Ames | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/teaneck-journal-mosque-sees-growth-in-its-future.html | TEANECK JOURNAL Mosque Sees Growth in Its Future | By Michael Pollak | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/testing-highrisk-newborns-hearing.html | Testing HighRisk Newborns Hearing | By Jeanne Kassler | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/the-talk-of-bellport-modern-concerns-intrude-on-quaint-bellport.html | THE TALK OF BELLPORT Modern Concerns Intrude on Quaint Bellport | By Linda Saslow | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/the-view-from-bridgeport-kindness-of-shelter-volunteers-turns.html | THE VIEW FROM BRIDGEPORTKindness of Shelter Volunteers Turns Castoffs Back Into Pets | By Lennie Grimaldi | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/the-view-from-cottage-place-garden-class-that-teaches-about.html | THE VIEW FROM COTTAGE PLACE GARDENClass That Teaches About Children and How to Raise Them | By Lynne Ames | TX 3-103749 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/theater-a-new-company-promises-a-new-voice.html | THEATER A New Company Promises a New Voice | By Alvin Klein | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/theater-a-pair-of-musical-showcases-served-with-picnics-or-four-course-meals.html | THEATER A Pair of Musical Showcases Served With Picnics or FourCourse Meals | By Alvin Klein | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/theater-east-coast-arts-rises-limping-from-the-dead.html | THEATER East Coast Arts Rises Limping From the Dead | By Alvin Klein | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/westchester-guide-974691.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/westchester-qa-dr-jacqueline-riseman-helping-children-cope-with.html | WESTCHESTER QA DR JACQUELINE RISEMANHelping Children Cope With Recession | By Donna Greene | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/what-evil-lurks-in-connecticut-the-novelists-know.html | What Evil Lurks in Connecticut The Novelists Know | By Eric Pace | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/when-the-family-basement-replaces-the-schoolhouse.html | When the Family Basement Replaces the Schoolhouse | By Maureen Fitzgerald | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/with-soaring-taxes-forecast-development-can-offer-relief.html | With Soaring Taxes Forecast Development Can Offer Relief | By Penny Singer | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/nyregion/yonkers-zip-code-plan-could-change-addresses.html | Yonkers ZIP Code Plan Could Change Addresses | By Elsa Brenner | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/obituaries/david-mankaba-32-zimbabwean-guitarist.html | David Mankaba 32 Zimbabwean Guitarist | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/foreign-affairs-to-bomb-iraq-again.html | Foreign Affairs To Bomb Iraq Again | By Leslie H Gelb | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/no-harm-was-done.html | No Harm Was Done | By Erwin N Griswold | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/pentagon-papers-20-years-later.html | Pentagon Papers 20 Years Later | By David Rudenstine | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/public-private-another-one-such.html | Public  Private Another One Such | By Anna Quindlen | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/opinion/voices-of-the-new-generation-the-death-of-a-farm.html | VOICES OF THE NEW GENERATIONThe Death of a Farm | By Amy Jo Keifer | TX 3-103749 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/buying-a-home-is-still-an-american-goal.html | Buying a Home Is Still an American Goal | By Thomas J Lueck | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/commercial-property-downtown-hotels-bond-vista-marriott-now-comes-the-millenium.html | Commercial Property Downtown Hotels Bond Vista Marriott  Now Comes the Millenium | By David W Dunlap | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/focus-old-houses-does-moving-save-or-obliterate-history.html | Focus Old HousesDoes Moving Save or Obliterate History | By Christine Kukka | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/focus-relocating-old-houses-saving-or-losing-history.html | FOCUSRelocating Old Houses Saving or Losing History | By Christine Kukka | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/if-youre-thinking-of-living-in-bethpage.html | If Youre Thinking of Living in Bethpage | By Diana Shaman | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/in-the-region-connecticut-and-westchester-danbury-begins-a-downtown-renewal.html | In the Region Connecticut and Westchester Danbury Begins a Downtown Renewal | By Eleanor Charles | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/in-the-region-long-island-cozys-renting-better-than-curtainwall.html | In the Region Long IslandCozys Renting Better Than CurtainWall | By Diana Shaman | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/in-the-region-new-jersey-space-ho-shippers-cross-the-hudson.html | In the Region New JerseySpace Ho Shippers Cross the Hudson | By Rachelle Garbarine | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/national-notebook-chicago-lakeside-flats-leasing-well.html | NATIONAL NOTEBOOK ChicagoLakeside Flats Leasing Well | By Maggie Garb | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/national-notebook-milwaukee-23story-tower-in-soft-market.html | NATIONAL NOTEBOOK Milwaukee23Story Tower In Soft Market | By Jeffrey J Cole | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/national-notebook-philadelphia-nightclub-no-restaurant-yes.html | NATIONAL NOTEBOOK PhiladelphiaNightclub No Restaurant Yes | By Leslie Scism | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/northeast-notebook-philadelphia-nightclub-no-restaurant-yes.html | Northeast Notebook PhiladelphiaNightclub No Restaurant Yes | By Leslie Scism | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/northeast-notebook-pittsburgh-new-chapter-for-a-mansion.html | Northeast Notebook PittsburghNew Chapter For a Mansion | By Chriss Swaney | TX 3-103749 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/northeast-notebook-washington-transforming-chinatown.html | Northeast Notebook WashingtonTransforming Chinatown | By Fran Rensbarger | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/perspectives-commercial-leases-recasting-rents-in-city-owned-buildings.html | Perspectives Commercial Leases Recasting Rents in CityOwned Buildings | By Alan S Oser | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/q-and-a-861891.html | Q and A | By Shawn G Kennedy | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/streetscapes-1557-broadway-new-york-s-first-automat.html | Streetscapes 1557 Broadway New Yorks First Automat | By Christopher Gray | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/realestate/talking-relocation-helping-transferees-who-rent.html | Talking Relocation Helping Transferees Who Rent | By Andree Brooks | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/about-cars-a-pretty-car-is-like-a-melody.html | ABOUT CARS A Pretty Car Is Like a Melody | By Marshall Schuon | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/backtalk-uneasy-lies-a-head-that-wears-a-tiara.html | BacktalkUneasy Lies a Head That Wears a Tiara | By Jane Schwartz | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-hall-s-uncertain-life-in-the-platoon.html | BASEBALL Halls Uncertain Life in the Platoon | By Michael Martinez | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-notebook-buddies-share-a-special-moment.html | BASEBALL Notebook Buddies Share a Special Moment | By Murray Chass | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-ted-and-joe-1941-june-30.html | BASEBALL Ted and Joe 1941 June 30 | Compiled by Jim Benagh | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-templeton-proves-looks-are-deceiving.html | Baseball Templeton Proves Looks Are Deceiving | By Joe Sexton | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-the-ripken-of-old-back-in-tune.html | Baseball The Ripken of Old Back in Tune | By Claire Smith | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-with-temper-tantrums-in-check-boyd-discovers-a-tranquil-setting.html | Baseball With Temper Tantrums in Check Boyd Discovers a Tranquil Setting | By Claire Smith | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/baseball-yankees-weigh-the-costs-of-signing-or-not-signing.html | Baseball Yankees Weigh the Costs Of Signing or Not Signing | By Malcolm Moran | TX 3-103749 | 1991-07-24 |

Page 5693 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/boxing-toney-is-knocked-down-but-manages-to-keep-title.html | Boxing Toney Is Knocked Down But Manages to Keep Title | By Phil Berger | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/boxing-tyson-leaves-behind-a-battered-ruddock.html | BOXING Tyson Leaves Behind A Battered Ruddock | By Phil Berger | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/football-anderson-is-confident-the-giants-can-repeat.html | Football Anderson Is Confident The Giants Can Repeat | By Timothy W Smith | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/football-notebook-browns-won-t-be-built-in-a-season.html | FOOTBALL Notebook Browns Wont Be Built in a Season | By Timothy W Smith | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/golf-daniel-moves-into-contention-in-lpga.html | GOLF Daniel Moves Into Contention in LPGA | By Jaime Diaz | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/outdoors-acting-responsibly-if-you-find-an-orphaned-baby-animal.html | OUTDOORSActing Responsibly if You Find an Orphaned Baby Animal | By Robert F Jones | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/soccer-league-extends-deadline.html | Soccer League Extends Deadline | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-of-the-times-a-rest-day-for-tennis-tradition.html | Sports The Times A Rest Day for Tennis Tradition | By George Vecsey | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/sports-of-the-times-birthday-greetings-at-ringside.html | Sports of The Times Birthday Greetings At Ringside | By Robert Lipsyte | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/tennis-briton-scores-upset-in-a-roar.html | Tennis Briton Scores Upset in a Roar | By George Vecsey | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/tennis-game-set-match-sampras-is-out.html | Tennis Game Set Match Sampras Is Out | By Robin Finn | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/sports/yachting-liberty-cup-as-a-testing-ground.html | Yachting Liberty Cup as a Testing Ground | By Barbara Lloyd | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/style/style-makers-james-o-halloran-and-kevin-foley-toothbrush-designers.html | Style Makers James OHalloran and Kevin Foley Toothbrush Designers | By Enid Nemy | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/theater/sunday-view-scene-stealers-at-stratford-fete.html | SUNDAY VIEW Scene Stealers At Stratford Fete | By David Richards | TX 3-103749 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/theater/theater-theater-s-godfather-reaches-entr-acte.html | THEATER Theaters Godfather Reaches Entracte | By Hilary De Vries | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/fare-of-the-country-in-new-york-deli-is-high-art.html | FARE OF THE COUNTRY In New York Deli Is High Art | By Florence Fabricant | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/in-top-gear-at-motels-built-for-truckers.html | In Top Gear At Motels Built For Truckers | By Noel Perrin | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/islandhopping-by-car-in-vancouver.html | IslandHopping by Car in Vancouver | By MacDonald Harris | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/playing-irelands-splendid-links.html | Playing Irelands Splendid Links | By Gordon S White Jr | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/plying-the-baltic-on-superferries.html | Plying the Baltic on Superferries | By Sandra J Weber | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/practical-traveler-when-kids-fly-without-adults.html | PRACTICAL TRAVELER When Kids Fly Without Adults | By Betsy Wade | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/q-and-a-464691.html | Q and A | By Carl Sommers | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/quiet-isles-off-southwest-ireland.html | Quiet Isles Off Southwest Ireland | By Nicholas Fox Weber | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/west-cork-s-wild-peninsulas.html | West Corks Wild Peninsulas | By Christine S Cozzens | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/travel/whats-doing-in-dublin.html | WHATS DOING IN Dublin | By Sean ORourke | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/battle-heart-drugs-special-report-two-remedies-that-save-lives-doctors-prescribe.html | The Battle of the Heart DrugsA special report Two Remedies That Save Lives Doctors Prescribe the Costly One | By Andrew Pollack | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/cold-season-loses-its-chill-giving-a-new-view-of-winter.html | Cold Season Loses Its Chill Giving a New View of Winter | By Matthew L Wald | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/for-these-americans-mexico-not-left-behind.html | For These Americans Mexico Not Left Behind | By Seth Mydans | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/genentech-s-defense-has-fallback-positions.html | Genentechs Defense Has Fallback Positions | BY Andrew Pollack | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/in-step-toward-budget-california-assembly-backs-tax-increases.html | In Step Toward Budget California Assembly Backs Tax Increases | By Robert Reinhold | TX 3-103749 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/legislative-impasse.html | Legislative Impasse | By Adam Clymer | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/more-schools-being-run-by-local-panels.html | More Schools Being Run by Local Panels | By William Celis 3d | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/plane-averts-midair-collision-then-crashes.html | Plane Averts Midair Collision Then Crashes | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/politics-trip-up-chicago-school-revolution.html | Politics Trip Up Chicago School Revolution | By Isabel Wilkerson | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/prosecutor-in-georgia-to-seek-new-charge-in-mail-bombing.html | Prosecutor in Georgia to Seek New Charge in Mail Bombing | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/reagan-requests-search-of-80-files.html | REAGAN REQUESTS SEARCH OF 80 FILES | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/sununu-draws-from-his-political-fund-to-cover-personal-expenses.html | Sununu Draws From His Political Fund to Cover Personal Expenses | By Jeff Gerth | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/toxic-pollution-at-military-sites-is-posing-a-crisis.html | Toxic Pollution At Military Sites Is Posing a Crisis | By Keith Schneider | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/judge-is-convicted-in-new-orleans-bribe-case.html | US Judge Is Convicted in New Orleans Bribe Case | By Frances Frank Marcus | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/us/volcano-s-eruption-in-philippines-may-counteract-global-warming.html | Volcanos Eruption in Philippines May Counteract Global Warming | By William K Stevens | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/for-the-nations-of-eastern-europe-the-us-is-more-symbol-than-model.html | For the Nations of Eastern Europe The US Is More Symbol Than Model | By Thomas L Friedman | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/headliners-easy-to-hate-but-hard-to-stifle.html | Headliners Easy to Hate but Hard to Stifle | By John Tierney | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/ideas-trends-a-milestone-in-the-fight-for-gay-rights-a-quiet-suburban-life.html | IDEAS  TRENDS A Milestone in the Fight for Gay Rights A Quiet Suburban Life | By Jane Gross | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/ideas-trends-tossing-and-turning-on-the-fields-of-dreams.html | IDEAS  TRENDS Tossing and Turning on the Fields of Dreams | By William C Rhoden | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weekinreview/the-nation-abstract-death-penalty-meets-real-execution.html | The Nation Abstract Death Penalty Meets Real Execution | By Jason Deparle | TX 3-103749 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weeki nreview/the-nation-is-the-vote-too-wasted-on-youth.html | The Nation Is the Vote Too Wasted On Youth | By Richard L Berke | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weeki nreview/the-nation-when-men-get-a-case-of-the-vapors.html | The Nation When Men Get a Case Of the Vapors | By Maureen Dowd | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weeki nreview/the-region-surprisingly-new-york-does-budget-for-the-future.html | THE REGION Surprisingly New York Does Budget For the Future | By Sarah Bartlett | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weeki nreview/the-world-an-insurgency-seeks-to-become-a-nation.html | The World An Insurgency Seeks to Become a Nation | By Jane Perlez | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weeki nreview/the-world-cocaine-manufacturing-is-no-longer-just-a-colombian-monopoly.html | The World Cocaine Manufacturing Is No Longer Just A Colombian Monopoly | By Joseph B Treaster | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weeki nreview/the-world-how-tito-s-heirs-made-a-mess-of-yugoslavia.html | The World How Titos Heirs Made A Mess of Yugoslavia | By David Binder | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/weeki nreview/the-world-nicaragua-s-assembly-no-longer-chamorro-s-rubber-stamp.html | The World Nicaraguas Assembly No Longer Chamorros Rubber Stamp | By Mark A Uhlig | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/120-indonesians-are-missing-in-a-shipwreck-off-malaysia.html | 120 Indonesians Are Missing In a Shipwreck Off Malaysia | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/1200-kuwaiti-refugees-fearing-collaborator-charges-flee-to-iraq.html | 1200 Kuwaiti Refugees Fearing Collaborator Charges Flee to Iraq | By John H Cushman Jr | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/at-strategic-arms-talks-accord-proves-elusive.html | At Strategic Arms Talks Accord Proves Elusive | By Malcolm W Browne | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/bush-accuses-iraq-of-lying-about-arms.html | Bush Accuses Iraq of Lying About Arms | By Maureen Dowd | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/conflict-in-yugoslavia-despite-their-setbacks-slovenes-remain-defiant.html | CONFLICT IN YUGOSLAVIA Despite Their Setbacks Slovenes Remain Defiant | By Chuck Sudetic | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/conflict-in-yugoslavia-europe-to-press-a-yugoslav-pact.html | CONFLICT IN YUGOSLAVIA EUROPE TO PRESS A YUGOSLAV PACT | By Alan Riding | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/conflict-in-yugoslavia-yugoslavia-s-army-issues-ultimatum-to-rebel-republic.html | CONFLICT IN YUGOSLAVIA YUGOSLAVIAS ARMY ISSUES ULTIMATUM TO REBEL REPUBLIC | By John Tagliabue | TX 3-103749 | 1991-07-24 |

| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/conflict-yugoslavia-for-yugoslav-americans-partisan-emotions-worries-over.html | CONFLICT IN YUGOSLAVIA For YugoslavAmericans Partisan Emotions and Worries Over the Bloodshed | By Bruce Lambert | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/cuba-vs-pan-am-games-and-the-winner-is.html | Cuba vs Pan Am Games And the Winner Is | By Howard W French | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/elizabeth-visits-ulster.html | Elizabeth Visits Ulster | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/europeans-lift-south-africa-sports-boycott.html | Europeans Lift South Africa Sports Boycott | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/iraq-s-kurds-reject-autonomy-deal-as-allied-plan-stirs-some-confidence.html | Iraqs Kurds Reject Autonomy Deal As Allied Plan Stirs Some Confidence | By Alan Cowell | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/many-palestinians-look-for-new-leaders-and-a-chance-for-peace-with-israel.html | Many Palestinians Look for New Leaders and a Chance for Peace With Israel | By Youssef M Ibrahim | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/morocco-and-polisario-front-accept-sept-6-sahara-truce.html | Morocco and Polisario Front Accept Sept 6 Sahara Truce | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/pakistan-s-gamble-with-quick-reform.html | PAKISTANS GAMBLE WITH QUICK REFORM | By Barbara Crossette | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/ruling-irish-party-hit-hard-in-local-voting.html | Ruling Irish Party Hit Hard in Local Voting | AP | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/soviet-reformists-weigh-breakaway.html | SOVIET REFORMISTS WEIGH BREAKAWAY | By Francis X Clines | TX 3-103749 | 1991-07-24 |
| 1991-06-30 | https://www.nytimes.com/1991/06/30/world/towns-under-siege-as-lebanon-militias-trade-fire-in-south.html | Towns Under Siege As Lebanon Militias Trade Fire In South | By Ihsan A Hijazi | TX 3-103749 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/dance-in-review-118691.html | Dance in Review | By Jack Anderson | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/dance-in-review-119491.html | Dance in Review | By Jack Anderson | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/dance-in-review-918191.html | Dance in Review | By Jennifer Dunning | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/jazz-festival-ray-charles-s-silences-regina-belles-wildness.html | Jazz Festival Ray Charless Silences Regina Belles Wildness | By Peter Watrous | TX 3-109129 | 1991-07-24 |

| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/jazz-festival-tribute-to-dexter-gordon-with-not-much-gordon.html | Jazz Festival Tribute to Dexter Gordon With Not Much Gordon | By Peter Watrous | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/jazz-festival-with-new-variations-ornette-coleman.html | Jazz Festival With New Variations Ornette Coleman | By Jon Pareles | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/review-ballet-a-diaghilevian-staging.html | ReviewBallet A Diaghilevian Staging | By Anna Kisselgoff | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/review-opera-bolshoi-s-mlada-a-russian-folk-spectacle.html | ReviewOpera Bolshois Mlada a Russian Folk Spectacle | By John Rockwell | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/review-rock-speed-metal-triple-bill-at-the-garden.html | ReviewRock SpeedMetal Triple Bill at the Garden | By Jon Pareles | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/review-television-on-debates-risks-and-romania.html | ReviewTelevision On Debates Risks and Romania | By Walter Goodman | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/reviews-television-a-cowboy-meets-a-lady-and-the-indians-attack.html | ReviewsTelevision A Cowboy Meets a Lady And the Indians Attack | By John J OConnor | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/arts/reviews-television-helen-hayes-and-career-shes-her-own-best-critic.html | ReviewsTelevision Helen Hayes and Career Shes Her Own Best Critic | By John J OConnor | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/books/books-of-the-times-collected-odds-and-ends-from-graham-greene.html | Books of The Times Collected Odds and Ends From Graham Greene | By Christopher LehmannHaupt | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/a-crisis-of-confidence-for-japan-s-nuclear-power-strategy.html | A Crisis of Confidence for Japans Nuclear Power Strategy | By David E Sanger | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/a-period-of-retrenchment-for-the-world-s-stock-markets.html | A Period of Retrenchment for the Worlds Stock Markets | By Jonathan Fuerbringer | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/bank-of-japan-cuts-its-rate-to-5.5-percent.html | Bank of Japan Cuts Its Rate To 55 Percent | By David E Sanger | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/behind-wal-mart-s-surge-a-web-of-suppliers.html | Behind WalMarts Surge a Web of Suppliers | By Thomas C Hayes | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/credit-markets-banking-gloom-clouds-outlook.html | CREDIT MARKETS Banking Gloom Clouds Outlook | By Kenneth N Gilpin | TX 3-109129 | 1991-07-24 |

| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/domestic-stock-markets-retreated-slightly-in-the-2d-quarter.html | Domestic Stock Markets Retreated Slightly in the 2d Quarter | By Eben Shapiro | TX 3-109129 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/gains-at-large-law-firms-slowed-sharply-last-year.html | Gains at Large Law Firms Slowed Sharply Last Year | By Barnaby J Feder | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/market-place-slumping-peugeot-is-recommended.html | Market Place Slumping Peugeot Is Recommended | By Steven Greenhouse | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/media-business-advertising-addenda-sara-lee-s-bryan-foods-moves-ogilvy-atlanta.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sara Lees Bryan Foods Moves to Ogilvy Atlanta | By Stuart Elliott | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-advertising-addenda-093791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-advertising-scent-maker-plans-sequel-to-what-is-sexy-tv-ad.html | THE MEDIA BUSINESS ADVERTISING Scent Maker Plans Sequel To What Is Sexy TV Ad | By Stuart Elliott | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-deluge-of-press-releases-splits-the-pr-industry.html | THE MEDIA BUSINESS Deluge of Press Releases Splits the PR Industry | By Randall Rothenberg | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-magazines-where-to-draw-the-line-when-helping-advertisers.html | THE MEDIA BUSINESS Magazines Where to Draw the Line When Helping Advertisers | By Deirdre Carmody | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-new-york-woman-opens-its-gold-card-mine.html | THE MEDIA BUSINESS New York Woman Opens Its GoldCard Mine | By Deirdre Carmody | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/the-media-business-times-is-planning-to-sell-back-issues-in-cd-format.html | THE MEDIA BUSINESS Times Is Planning to Sell Back Issues in CD Format | By Eben Shapiro | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/business/tokyo-issue-of-china-bonds.html | Tokyo Issue of China Bonds | AP | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/8-year-old-drowns-in-river.html | 8YearOld Drowns in River | AP | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-accord-reached-for-grim-budget-in-new-york-city.html | AT THE BUDGET WALL ACCORD REACHED FOR GRIM BUDGET IN NEW YORK CITY | By Josh Barbanel | TX 3-109129 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-albany-truce-settles-no-win-battle.html | AT THE BUDGET WALL Albany Truce Settles NoWin Battle | By Sam Howe Verhovek | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-budget-package-for-new-jersey-signed-into-law.html | AT THE BUDGET WALL Budget Package For New Jersey Signed Into Law | By Peter Kerr | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-mayor-still-holds-sway-tenuous-compromise-shows-dinkins-power.html | AT THE BUDGET WALL Mayor Still Holds Sway Tenuous Compromise Shows Dinkins Power | By Todd S Purdum | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/at-the-budget-wall-unions-face-decision-on-givebacks-and-layoffs.html | AT THE BUDGET WALL Unions Face Decision on Givebacks and Layoffs | By Alan Finder | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/bridge-275691.html | Bridge | By Alan Truscott | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/budget-wall-reporter-s-notebook-city-hall-budget-peace-it-s-rapidly-infectious.html | AT THE BUDGET WALL Reporters Notebook City Hall Budget Peace Its Rapidly Infectious | By Felicia R Lee | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/budget-wall-weicker-vetoes-sales-tax-plan-but-delays-budget-deadline-day.html | AT THE BUDGET WALL Weicker Vetoes a SalesTax Plan But Delays Budget Deadline a Day | By Kirk Johnson | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/cemetery-journal-pet-burials-rivaling-some-for-people.html | Cemetery Journal Pet Burials Rivaling Some for People | By Sarah Lyall | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/ill-and-broke-biaggi-restarts-his-bronx-life.html | Ill and Broke Biaggi Restarts His Bronx Life | By Frank Lynn | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/in-gay-parade-pause-to-recall-aids-deaths.html | In Gay Parade Pause to Recall AIDS Deaths | By Bruce Lambert | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/metro-matters-gadflies-of-today-parcel-the-blame-among-old-allies.html | Metro Matters Gadflies of Today Parcel the Blame Among Old Allies | By Sam Roberts | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/new-in-entertainment-a-video-of-your-last-surgery.html | New in Entertainment A Video of Your Last Surgery | By John Tierney | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/orchard-beach-offers-slice-of-paradise.html | Orchard Beach Offers Slice of Paradise | By David Gonzalez | TX 3-109129 | 1991-07-24 |

| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/road-repair-at-its-peak-as-is-anger-of-motorists.html | Road Repair At Its Peak As Is Anger Of Motorists | By Calvin Sims | TX 3-109129 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-01 | https://www.nytimes.com/1991/07/01/nyregion/years-of-backlogs-snarl-new-jersey-civil-courts.html | Years of Backlogs Snarl New Jersey Civil Courts | By Joseph F Sullivan | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/obituaries/bishop-smallwood-williams-83-head-of-bible-way-churches-dies.html | Bishop Smallwood Williams 83 Head of Bible Way Churches Dies | By Peter B Flint | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/abroad-at-home-mr-justice-marshall.html | Abroad at Home Mr Justice Marshall | By Anthony Lewis | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/essay-the-raid-on-rfe.html | Essay The Raid on RFE | By William Safire | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/how-to-make-opec-obsolete.html | How to Make OPEC Obsolete | Edward L Morse | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/opinion/the-metaphysics-of-orange-juice.html | The Metaphysics of Orange Juice | By Miles Orvell | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/baseball-living-by-yogi-s-adage-yanks-rescue-another-one.html | BASEBALL Living by Yogis Adage Yanks Rescue Another One | By Michael Martinez | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/baseball-morris-notches-8th-straight-victory-as-the-twins-break-4-game-slide.html | BASEBALL Morris Notches 8th Straight Victory As the Twins Break 4Game Slide | AP | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/baseball-the-doc-can-t-find-the-cure.html | BASEBALL The Doc Cant Find The Cure | By Jack Curry | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/college-athletics-built-on-big-time-basketball-unlv-tries-to-scrub-its-image.html | COLLEGE ATHLETICS Built on BigTime Basketball UNLV Tries to Scrub Its Image | By William C Rhoden | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/football-sports-of-the-times-the-alzado-alarms-on-steroids.html | FOOTBALL Sports of The Times The Alzado Alarms on Steroids | By Dave Anderson | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/golf-mallon-steals-the-show-on-final-hole.html | GOLF Mallon Steals the Show on Final Hole | By Jaime Diaz | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/horse-racing-meadow-star-to-face-a-lite-light-rematch.html | HORSE RACING Meadow Star to Face A Lite Light Rematch | By Joseph Durso | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/question-box.html | Question Box | By Ray Corio | TX 3-109129 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-godfather-s-hall-of-fame-in-the-harness-for-100-million.html | SIDELINES Godfathers Hall of Fame In the Harness For 100 Million | By Gerald Eskenazi | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-imagine-the-homecoming-parade-home-is-where-most-fans-are.html | SIDELINES Imagine the Homecoming Parade Home Is Where Most Fans Are | By Gerald Eskenazi | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-no-tents-at-this-summer-camp-mornings-are-for-motivation.html | SIDELINES No Tents at This Summer Camp Mornings Are For Motivation | By Gerald Eskenazi | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-they-re-easy-to-pronounce-what-s-in-an-initial-maybe-nothing.html | SIDELINES Theyre Easy to Pronounce Whats in an Initial Maybe Nothing | By Gerald Eskenazi | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-working-on-a-long-shot-once-a-star-still-a-competitor.html | SIDELINES Working on a Long Shot Once a Star Still a Competitor | By Gerald Eskenazi | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/sidelines-yachting-goes-hollywood-lights-camera-lifejackets.html | SIDELINES Yachting Goes Hollywood Lights Camera Lifejackets | By Gerald Eskenazi | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/tennis-historic-sunday-for-wimbledon.html | TENNIS Historic Sunday for Wimbledon | By Robin Finn | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/tennis-sports-of-the-times-surviving-the-sunday-company.html | TENNIS Sports of The Times Surviving the Sunday Company | By George Vecsey | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/triathlon-swim-cycle-run-and-fulfill-sacred-oath.html | TRIATHLON Swim Cycle Run and Fulfill Sacred Oath | By Filip Bondy | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/sports/yachting-storm-and-winds-disrupt-regatta.html | YACHTING Storm And Winds Disrupt Regatta | By Barbara Lloyd | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/style/chronicle-120891.html | CHRONICLE | By Susan Heller Anderson | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/style/chronicle-825891.html | CHRONICLE | By Susan Heller Anderson | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/theater/review-theater-wil-calhoun-s-balcony-scene-at-circle-rep.html | ReviewTheater Wil Calhouns Balcony Scene at Circle Rep | By Frank Rich | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/bush-aides-say-4-are-on-court-list.html | BUSH AIDES SAY 4 ARE ON COURT LIST | By Michael Wines | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/final-cut-is-made-on-military-bases-that-should-close.html | FINAL CUT IS MADE ON MILITARY BASES THAT SHOULD CLOSE | By Gwen Ifill | TX 3-109129 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/in-walkout-at-a-gm-plant-pay-and-benefits-are-beside-the-point.html | In Walkout at a GM Plant Pay and Benefits Are Beside the Point | By Martin Tolchin | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/iowa-journal-choice-for-youths-tobacco-or-a-fine.html | Iowa Journal Choice for Youths Tobacco or a Fine | By Don Terry | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/kemp-s-proposals-on-poverty-given-sympathy-not-action.html | Kemps Proposals on Poverty Given Sympathy Not Action | By Jason Deparle | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/king-s-dream-lives-again-at-site-of-his-death.html | Kings Dream Lives Again at Site of His Death | By Mary B W Tabor | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/new-york-area-military-sites-spared.html | New York Area Military Sites Spared | By James Barron | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/republican-senator-assails-white-house-plan-on-rights-bill.html | Republican Senator Assails White House Plan on Rights Bill | By Adam Clymer | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/salk-will-try-vaccine-for-aids-on-himself.html | Salk Will Try Vaccine For AIDS on Himself | AP | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/the-900th-suicide-not-just-a-number.html | The 900th Suicide Not Just a Number | By Jane Gross | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/trunks-blamed-in-drowning.html | Trunks Blamed in Drowning | AP | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/us/witness-to-recorded-beating-is-killed-as-auto-hits-a-pole.html | Witness to Recorded Beating Is Killed as Auto Hits a Pole | AP | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/2-rivals-in-liberia-move-toward-peace.html | 2 Rivals in Liberia Move Toward Peace | By Kenneth B Noble | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/abdel-rahim-ahmed-a-plo-leader-47.html | AbdelRahim Ahmed A PLO Leader 47 | AP | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/afrikaner-says-army-subverted-namibia-vote.html | Afrikaner Says Army Subverted Namibia Vote | By Christopher S Wren | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/belgrade-orders-army-to-return-to-its-barracks.html | Belgrade Orders Army to Return To Its Barracks | By Chuck Sudetic | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/conflict-in-yugoslavia-united-yugoslavia-is-us-policy-s-aim.html | CONFLICT IN YUGOSLAVIA UNITED YUGOSLAVIA IS US POLICYS AIM | By David Binder | TX 3-109129 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/conflict-yugoslavia-army-besieged-yugoslav-troops-fight-for-status-qua-all-sides.html | CONFLICT IN YUGOSLAVIA An Army Besieged Yugoslav Troops Fight for Status Qua As All Sides Question Their Conduct | By John Tagliabue | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/ethiopians-to-discuss-a-new-regime.html | Ethiopians to Discuss a New Regime | By Jane Perlez | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/gandhi-s-widow-is-serenaded-anew.html | Gandhis Widow Is Serenaded Anew | By Bernard Weinraub | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/milan-and-the-mafia-who-has-a-line-on-whom.html | Milan and the Mafia Who Has a Line on Whom | By Marlise Simons | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/opposition-leaders-arrested-in-algeria-tanks-are-called-in.html | Opposition Leaders Arrested in Algeria Tanks Are Called In | By Youssef M Ibrahim | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/rebels-reported-killed-on-kashmir-border.html | Rebels Reported Killed on Kashmir Border | AP | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/san-andres-journal-on-english-speaking-isle-tidal-wave-of-spanish.html | San Andres Journal On EnglishSpeaking Isle Tidal Wave of Spanish | By James Brooke | TX 3-109129 | 1991-07-24 |
| 1991-07-01 | https://www.nytimes.com/1991/07/01/world/un-officials-confront-iraqi-in-baghdad-over-inspections.html | UN Officials Confront Iraqi In Baghdad Over Inspections | AP | TX 3-109129 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/a-paris-museum-reopens-in-a-new-guise.html | A Paris Museum Reopens in a New Guise | By Michael Kimmelman | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/ask-dr-science-passes-a-landmark-puncturing-experts-2000-times.html | Ask Dr Science Passes a Landmark Puncturing Experts 2000 Times | By James Barron | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/budget-cuts-eased-for-city-film-office-and-some-others.html | Budget Cuts Eased For City Film Office And Some Others | By Glenn Collins | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/music-in-review-075491.html | Music in Review | By Bernard Holland | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/music-in-review-076291.html | Music in Review | By James R Oestreich | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/music-in-review-964091.html | Music in Review | By Bernard Holland | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/new-york-will-hold-grammys-again.html | New York Will Hold Grammys Again | By Jon Pareles | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/pbs-drops-1992-campaign-project.html | PBS Drops 1992 Campaign Project | By Randall Rothenberg | TX 3-103738 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-02 | https://www.nytimes.com/1991/07/02/arts/review-dance-firehearts-indivisible-a-multi-media.html | ReviewDance Firehearts Indivisible A MultiMedia Work | By Jack Anderson | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/books/books-of-the-times-dating-the-start-of-the-modern-world.html | Books of The Times Dating the Start of the Modern World | By Michiko Kakutani | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/british-steel-profit-off-66.html | British Steel Profit Off 66 | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/business-people-a-partner-is-retiring-at-goldman-sachs.html | BUSINESS PEOPLE A Partner Is Retiring At Goldman Sachs | By Diana B Henriques | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/business-people-chairman-and-chief-resigns-his-positions-at.html | BUSINESS PEOPLEChairman and Chief Resigns His Positions at Quiksilver | By Michael Lev | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/business-people-new-president-named-at-bell-laboratories.html | BUSINESS PEOPLE New President Named At Bell Laboratories | By John Markoff | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/business-scene-interest-rates-the-real-ones.html | Business Scene Interest Rates The Real Ones | By Louis Uchitelle | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/campeau-s-units-change-creditor-plan.html | Campeaus Units Change Creditor Plan | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/careers-creating-jobs-by-building-export-trade.html | Careers Creating Jobs By Building Export Trade | By Elizabeth M Fowler | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/caterpillar-inc-expects-losses.html | Caterpillar Inc Expects Losses | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/close-of-canada-paper-mill-by-end-of-year-is-planned.html | Close of Canada Paper Mill By End of Year Is Planned | By Barnaby J Feder | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-a-new-partner-for-lehman.html | COMPANY NEWS A New Partner for Lehman | By Kurt Eichenwald | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-bank-of-new-york-merger-lawsuit.html | COMPANY NEWS Bank of New York Merger Lawsuit | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-ortho-wins-damages-in-dispute-over-drug.html | COMPANY NEWS Ortho Wins Damages In Dispute Over Drug | By Lawrence M Fisher | TX 3-103738 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-sprint-limits-some-billing-on-900-calls.html | COMPANY NEWS Sprint Limits Some Billing On 900 Calls | By Barnaby J Feder | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/company-news-united-plans-more-flights-to-orlando.html | COMPANY NEWS United Plans More Flights To Orlando | By Agis Salpukas | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/construction-spending-off-0.9-in-may.html | Construction Spending Off 09 in May | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/credit-markets-treasury-prices-fall-after-report.html | CREDIT MARKETS Treasury Prices Fall After Report | By Kenneth N Gilpin | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/fed-clears-deal-for-bank-of-new-england.html | Fed Clears Deal for Bank of New England | By Stephen Labaton | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/fed-feels-left-2-vacancies-chief-s-term-up-but-washington-pays-little-attention.html | Fed Feels Left Out 2 Vacancies and Chiefs Term Is Up But Washington Pays Little Attention | By David E Rosenbaum | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/heileman-told-it-cant-use-the-power-master-name.html | Heileman Told It Cant Use The Power Master Name | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/japan-s-central-bank-lowers-discount-rate-to-5.5-percent.html | Japans Central Bank Lowers Discount Rate to 55 Percent | By David E Sanger | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/juice-label-rule-asked-by-fda.html | Juice Label Rule Asked By FDA | By Tim Golden | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/june-surge-in-economy-is-reported.html | June Surge In Economy Is Reported | By Jonathan P Hicks | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/large-bank-in-california-expects-loss.html | Large Bank In California Expects Loss | By Michael Lev | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/market-place-on-dividends-some-fresh-hope.html | Market Place On Dividends Some Fresh Hope | By Floyd Norris | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/microsoft-s-big-push-into-electronic-books.html | Microsofts Big Push Into Electronic Books | By Eben Shapiro | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/new-bankruptcy-fee-rules-harsh-on-investment-banks.html | New BankruptcyFee Rules Harsh on Investment Banks | By Alison Leigh Cowan | TX 3-103738 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/p-g-makes-moves-on-fat.html | P G Makes Moves on Fat | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/regulators-ask-to-bar-keating.html | Regulators Ask To Bar Keating | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/retirees-plight-in-bankruptcies.html | Retirees Plight in Bankruptcies | By Agis Salpukas | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-dow-advances-51.66-points-to-2958.41.html | The Dow Advances 5166 Points to 295841 | By Robert J Cole | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-accounts-858091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-people-857191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-top-prize-at-cannes-goes-to-perrier-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Prize at Cannes Goes to Perrier Spot | By Stuart Elliott | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-addenda-w-b-doner-changes-leadership-in-michigan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA W B Doner Changes Leadership in Michigan | By Stuart Elliott | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-advertising-ogilvy-loses-executive-s-soul-search.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Loses Executives Soul Search | By Stuart Elliott | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-next-bo-knows-about-rehabilitation.html | THE MEDIA BUSINESS Next Bo Knows About Rehabilitation | By Stuart Elliott | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/business/the-media-business-realignment-at-time-inc-magazines.html | THE MEDIA BUSINESS Realignment At Time Inc Magazines | By Randall Rothenberg | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/health/doctors-trying-coral-for-skeletal-repairs.html | Doctors Trying Coral for Skeletal Repairs | By Elisabeth Rosenthal | TX 3-103738 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-02 | https://www.nytimes.com/1991/07/02/movies/review-television-rape-and-the-damage-that-can-last-a-lifetime.html | ReviewTelevision Rape and the Damage That Can Last a Lifetime | By Walter Goodman | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/news/by-design-gingham-s-back-but-svelte.html | By Design Ginghams Back but Svelte | By Carrie Donovan | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/news/oil-drilling-weighed-in-peru-nature-area.html | Oil Drilling Weighed In Peru Nature Area | By James Brooke | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/news/patterns-045291.html | Patterns | By Woody Hochswender | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/news/patterns-so-lively-they-jump.html | Patterns So Lively They Jump | By Bernadine Morris | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/5-airliner-passengers-injured-in-storm-on-way-to-newark.html | 5 Airliner Passengers Injured In Storm on Way to Newark | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/bridge-162391.html | Bridge | By Alan Truscott | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/budget-battles-cuomo-dinkins-strive-find-long-term-solutions-fiscal-ills.html | THE BUDGET BATTLES Cuomo and Dinkins Strive to Find LongTerm Solutions to Fiscal Ills | By Todd S Purdum | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/chess-158591.html | Chess | By Robert Byrne | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/court-upholds-reprimanding-of-holtzman.html | Court Upholds Reprimanding Of Holtzman | By Kevin Sack | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/florio-to-allow-smokers-rights-to-become-law.html | Florio to Allow Smokers Rights To Become Law | By Wayne King | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/grandparents-right-to-sue-is-broadened.html | Grandparents Right to Sue Is Broadened | By Sam Howe Verhovek | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/man-found-hanged-in-prison.html | Man Found Hanged in Prison | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/new-york-at-work-puppeteer-creates-shows-for-grown-ups.html | New York at Work Puppeteer Creates Shows for GrownUps | By N R Kleinfield | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/plan-to-update-turnstiles-hits-a-snag.html | Plan to Update Turnstiles Hits a Snag | By Calvin Sims | TX 3-103738 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/police-slaying-of-a-black-man-brings-protest.html | Police Slaying of a Black Man Brings Protest | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/pregnant-woman-hit-and-killed-by-car-on-a-brooklyn-sidewalk.html | Pregnant Woman Hit and Killed By Car on a Brooklyn Sidewalk | By Eric Pace | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/simon-s-sentence-is-cut-in-wedtech-bribe-case.html | Simons Sentence Is Cut In Wedtech Bribe Case | By Constance L Hays | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-albany-accord-to-restore-cuts-is-called-shaky.html | THE BUDGET BATTLES Albany Accord To Restore Cuts Is Called Shaky | By Kevin Sack | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-in-new-jersey-a-bitter-budget-game-job-bumping.html | THE BUDGET BATTLES In New Jersey a Bitter Budget Game Job Bumping | By Wayne King | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-new-york-taxes-batter-middle-class.html | THE BUDGET BATTLES New York Taxes Batter Middle Class | By Sarah Bartlett | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-the-twisting-road-to-a-budget-deal.html | THE BUDGET BATTLES The Twisting Road to a Budget Deal | By Sam Roberts | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/the-budget-battles-with-stalemate-connecticut-enters-budget-abyss.html | THE BUDGET BATTLES With Stalemate Connecticut Enters Budget Abyss | By Kirk Johnson | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/nyregion/union-leaders-are-willing-to-make-more-concessions.html | Union Leaders Are Willing To Make More Concessions | By Josh Barbanel | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/curtis-b-dall-wed-to-fdr-daughter-in-20-s-is-dead-at-95.html | Curtis B DAll Wed To FDR Daughter In 20s Is Dead at 95 | By Glenn Fowler | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/margaret-suckley-99-archivist-and-aide-to-franklin-roosevelt.html | Margaret Suckley 99 Archivist And Aide to Franklin Roosevelt | By Glenn Fowler | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/obituaries/michael-landon-54-little-joe-on-bonanza-for-14-years-dies.html | Michael Landon 54 Little Joe On Bonanza for 14 Years Dies | By Peter B Flint | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/fort-dix-phd.html | Fort Dix PhD | By Ralph Schoenstein | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/observer-no-sox-birds-beasts.html | Observer No Sox Birds Beasts | By Russell Baker | TX 3-103738 | 1991-07-24 |

| 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/on-my-mind-is-this-still-news.html | On My Mind Is This Still News | By A M Rosenthal | TX 3-103738 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/were-not-your-man-in-havana.html | Were Not Your Man in Havana | By Sergo Mikoyan | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/opinion/what-price-yugoslavia.html | What Price Yugoslavia | By Michael Scammell | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/science/a-wealth-of-forest-species-is-found-underfoot.html | A Wealth of Forest Species Is Found Underfoot | By Jon R Luoma | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/science/cost-said-to-rule-out-birth-control-for-many.html | Cost Said to Rule Out Birth Control for Many | By Philip J Hilts | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/science/engineers-teach-smart-buildings-to-foil-quakes.html | Engineers Teach Smart Buildings To Foil Quakes | By Sandra Blakeslee | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/science/key-signal-of-cells-found-to-be-a-common-gas.html | Key Signal of Cells Found to Be A Common Gas | By Gina Kolata | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/science/nurses-reject-aids-tests.html | Nurses Reject AIDS Tests | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/science/peripherals-who-s-doing-what-with-what.html | PERIPHERALS Whos Doing What With What | By L R Shannon | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/science/personal-computers-what-intel-s-new-chip-foretells.html | PERSONAL COMPUTERS What Intels New Chip Foretells | By Peter H Lewis | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/science/q-a-906391.html | QA | By C Claiborne Ray | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/science/seismologists-downgrade-magnitude-of-latest-quake.html | Seismologists Downgrade Magnitude of Latest Quake | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-aaaah-work-suddenly-guetterman-is-feeling-better.html | BASEBALL Aaaah Work Suddenly Guetterman Is Feeling Better | By Malcolm Moran | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-demise-and-pall-of-the-indians.html | BASEBALL Demise and Pall Of the Indians | By Murray Chass | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-fireworks-courtesy-of-barfield-and-maas.html | BASEBALL Fireworks Courtesy of Barfield And Maas | By Jack Curry | TX 3-103738 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-the-tonic-johnson-and-more-johnson.html | BASEBALL The Tonic Johnson and More Johnson | By Joe Sexton | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-toronto-victory-has-footnote-catcher-didn-t-step-on-plate.html | BASEBALL Toronto Victory Has Footnote Catcher Didnt Step on Plate | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/baseball-what-s-up-with-doc.html | BASEBALL Whats Up With Doc | By Joe Sexton | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/basketball-paring-the-rolls-and-the-payrolls.html | BASKETBALL Paring the Rolls and the Payrolls | By Sam Goldaper | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/colleges-as-glitz-wore-out-the-coach-wore-thin.html | COLLEGES As Glitz Wore Out the Coach Wore Thin | By William C Rhoden | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/on-horse-racing-don-t-bet-on-unbridled-retiring-owners-say.html | ON HORSE RACING Dont Bet on Unbridled Retiring Owners Say | By Joseph Durso | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-business-tv-sports-abc-picks-a-leader-to-fit-leaner-times.html | SPORTS BUSINESS TV SPORTS ABC Picks a Leader To Fit Leaner Times | By Richard Sandomir | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/sports-of-the-times-the-science-of-finding-a-sleeper.html | Sports of The Times The Science Of Finding A Sleeper | By Ira Berkow | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/tennis-as-wheaton-advances-lendl-s-wimbledon-nightmare-continues.html | TENNIS As Wheaton Advances Lendls Wimbledon Nightmare Continues | By Robin Finn | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/sports/tennis-capriati-comes-up-big-against-a-sizable-foe.html | TENNIS Capriati Comes Up Big Against a Sizable Foe | By George Vecsey | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/style/chronicle-040191.html | CHRONICLE | By Susan Heller Anderson | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/style/chronicle-053391.html | CHRONICLE | By Susan Heller Anderson | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/style/chronicle-055091.html | CHRONICLE | By Susan Heller Anderson | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/9-states-miss-deadlines-for-budgets.html | 9 States Miss Deadlines for Budgets | By Robert Reinhold | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/army-veteran-in-texas-dies-after-setting-himself-on-fire.html | Army Veteran in Texas Dies After Setting Himself on Fire | AP | TX 3-103738 | 1991-07-24 |

| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/bush-says-he-will-rely-on-cheney-in-decision-on-the-base-closing-list.html | Bush Says He Will Rely on Cheney In Decision on the BaseClosing List | By Gwen Ifill | TX 3-103738 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/bush-voices-his-support-and-respect-for-sununu.html | Bush Voices His Support and Respect for Sununu | By Michael Wines | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/judge-rejects-request-by-doctors-to-remove-a-patient-s-respirator.html | Judge Rejects Request by Doctors To Remove a Patients Respirator | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/main-line-journal-modern-crusade-plight-of-the-rich.html | Main Line Journal Modern Crusade Plight of the Rich | By Michael Decourcy Hinds | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/panel-says-medicaid-should-increase-doctor-payments-to-medicare-level.html | Panel Says Medicaid Should Increase Doctor Payments to Medicare Level | By Robert Pear | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/parting-shots-of-a-safety-board-official.html | Parting Shots of a Safety Board Official | By Richard Witkin | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/supreme-court-conservative-black-judge-clarence-thomas-named-marshall-s-court.html | THE SUPREME COURT CONSERVATIVE BLACK JUDGE CLARENCE THOMAS IS NAMED TO MARSHALLS COURT SEAT | By Maureen Dowd | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/telephones-disrupted-in-the-pittsburgh-area.html | Telephones Disrupted In the Pittsburgh Area | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/the-supreme-court-bush-picks-a-wild-card.html | THE SUPREME COURT Bush Picks a Wild Card | By Linda Greenhouse | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/the-supreme-court-man-in-the-news-from-poverty-to-the-bench-clarence-thomas.html | THE SUPREME COURT Man in the News From Poverty to the Bench Clarence Thomas | By Neil A Lewis | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/us/the-supreme-court-nominee-s-youth-a-rarity.html | THE SUPREME COURT Nominees Youth a Rarity | AP | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/algeria-says-2-opposition-chiefs-face-trial-on-conspiracy-charge.html | Algeria Says 2 Opposition Chiefs Face Trial on Conspiracy Charge | By Youssef M Ibrahim | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/bush-presses-syria-and-israel-on-peace.html | Bush Presses Syria and Israel on Peace | By Thomas L Friedman | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/cali-s-mayor-escapes-ambush.html | Calis Mayor Escapes Ambush | AP | TX 3-103738 | 1991-07-24 |

| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/death-knell-rings-for-warsaw-pact.html | DEATH KNELL RINGS FOR WARSAW PACT | By Steven Greenhouse | TX 3-103738 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/ethiopian-factions-seek-broad-coalition.html | Ethiopian Factions Seek Broad Coalition | By Jane Perlez | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/kohl-threatens-to-end-german-aid-to-yugoslavia.html | Kohl Threatens to End German Aid to Yugoslavia | By Stephen Kinzer | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/lebanese-clash-with-plo-in-south.html | Lebanese Clash with PLO in South | By Ihsan A Hijazi | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/mandela-s-group-meets-today-to-define-future.html | Mandelas Group Meets Today to Define Future | By Christopher S Wren | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/new-warning-by-the-army-imperils-yugoslav-standoff.html | New Warning by the Army Imperils Yugoslav Standoff | By John Tagliabue | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/qeshm-journal-island-of-laissezfaire-in-a-sea-of-islamic-rules.html | Qeshm JournalIsland of LaissezFaire In a Sea of Islamic Rules | By Katayon Ghazi | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/romanians-are-told-of-nation-s-role-in-mass-killing-of-jews.html | Romanians Are Told of Nations Role in Mass Killing of Jews | By Henry Kamm | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/rush-of-soviet-immigrants-to-israel.html | Rush of Soviet Immigrants to Israel | By Joel Brinkley | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/shaping-a-role-in-south-korea.html | Shaping a Role in South Korea | By David E Sanger | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/soviet-reformists-decide-to-create-opposition-group.html | SOVIET REFORMISTS DECIDE TO CREATE OPPOSITION GROUP | By Francis X Clines | TX 3-103738 | 1991-07-24 |
| 1991-07-02 | https://www.nytimes.com/1991/07/02/world/soviets-approve-a-law-on-private-ownership.html | Soviets Approve a Law On Private Ownership | By Esther B Fein | TX 3-103738 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/arts/article-380091-no-title.html | Article 380091  No Title | By Glenn Collins | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/arts/the-pop-life-459891.html | The Pop Life | By Stephen Holden | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/books/book-notes-397491.html | Book Notes | By Roger Cohen | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/books/books-of-the-times-a-revolution-that-many-still-look-to-as-a-beacon.html | Books of The Times A Revolution That Many Still Look To as a Beacon | By Herbert Mitgang | TX 3-109133 | 1991-07-24 |

| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/apple-ibm-pact-is-said-to-be-near.html | AppleIBM Pact Is Said To Be Near | By Andrew Pollack | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/at-t-still-working-on-accounting-plan-for-ncr-deal.html | AT T Still Working on Accounting Plan for NCR Deal | By Alison Leigh Cowan | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/business-people-homefed-hires-chief-an-old-hand-in-crises.html | BUSINESS PEOPLEHomeFed Hires Chief An Old Hand in Crises | By Michael Lev | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/business-technology-for-shakespeare-just-log-on.html | BUSINESS TECHNOLOGY For Shakespeare Just Log On | By John Markoff | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-payment-is-missed-by-america-west.html | COMPANY NEWS Payment Is Missed By America West | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-shell-oil-beginning-us-layoffs.html | COMPANY NEWS Shell Oil Beginning US Layoffs | By Thomas C Hayes | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/company-news-siemens-vice-chairman.html | COMPANY NEWS Siemens Vice Chairman | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS Notes and Bonds Little Changed | By Kenneth N Gilpin | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/economic-scene-aids-testing-doesn-t-pay.html | Economic Scene AIDS Testing Doesnt Pay | By Peter Passell | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/factory-orders-up-sharp-2.9.html | Factory Orders Up Sharp 29 | By Robert D Hershey Jr | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/foreign-investment-in-us-decreased-last-year.html | Foreign Investment in US Decreased Last Year | By Keith Bradsher | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/gains-by-money-managers-proving-to-be-hard-to-hold.html | Gains by Money Managers Proving to be Hard to Hold | By Floyd Norris | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/gm-s-plan-for-a-nearly-nonstop-auto-plant.html | GMs Plan for a Nearly Nonstop Auto Plant | By Doron P Levin | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/gold-stock-funds-win-in-quarter.html | GoldStock Funds Win in Quarter | By Leslie Wayne | TX 3-109133 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/market-place-handleman-deal-draws-praise.html | Market Place Handleman Deal Draws Praise | By Doron P Levin | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/marriott-profit-down-41.3.html | Marriott Profit Down 413 | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/media-business-advertising-addenda-isuzu-draws-up-list-for-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Isuzu Draws Up a List For an Account Review | By Stuart Elliott | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/media-business-advertising-time-official-explains-magazine-reorganization.html | THE MEDIA BUSINESS ADVERTISING Time Inc Official Explains Magazine Reorganization | By Stuart Elliott | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/oil-exporters-and-users-agree-to-continue-dialogue.html | Oil Exporters and Users Agree to Continue Dialogue | By Youssef M Ibrahim | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/real-estate-navy-yard-a-haven-for-small-users.html | Real EstateNavy Yard A Haven for Small Users | By Rachelle Garbarine | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/silicon-valley-shutdowns.html | Silicon Valley Shutdowns | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/stocks-mixed-with-dow-rising-by-14.31.html | Stocks Mixed With Dow Rising by 1431 | By Robert J Cole | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/the-media-business-advertising-addenda-neuharth-and-lois-are-a-team-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Neuharth and Lois Are a Team Again | By Stuart Elliott | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/the-media-business-advertising-addenda-people-767891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/the-media-business-new-miller-lite-advertising-ends-a-17-year-argument.html | THE MEDIA BUSINESS New Miller Lite Advertising Ends a 17Year Argument | By Stuart Elliott | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/business/yields-are-slightly-lower-on-bank-funds-and-cd-s.html | Yields Are Slightly Lower On Bank Funds and CDs | By Robert Hurtado | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/education/labor-dept-outlines-job-skills-students-will-need-in-future.html | Labor Dept Outlines Job Skills Students Will Need in Future | By Karen de Witt | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/education/local-running-of-kentucky-schools-leads-to-rewards-and-some-stress.html | Local Running of Kentucky Schools Leads to Rewards and Some Stress | By William Celis 3d | TX 3-109133 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-03 | https://www.nytimes.com/1991/07/03/education/with-jobs-scarce-many-turn-to-graduate-school.html | With Jobs Scarce Many Turn to Graduate School | By Anthony Depalma | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/60-minute-gourmet-377091.html | 60Minute Gourmet | By Pierre Franey | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/amid-santa-fe-galas-lightning-for-traviata-rain-for-figaro.html | Amid Santa Fe Galas Lightning for Traviata Rain for Figaro | By AnneMarie Schiro | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/biggest-and-most-and-devoured-in-the-usa.html | Biggest and Most and Devoured in the USA | By Dena Kleiman | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/de-gustibus-a-dish-made-for-baby-pleases-big-bambinos.html | DE GUSTIBUS A Dish Made for Baby Pleases Big Bambinos | By Marian Burros | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/food-notes-403291.html | Food Notes | By Florence Fabricant | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/metropolitan-diary-302891.html | Metropolitan Diary | By Ron Alexander | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/time-on-your-hands-it-may-be-increasing.html | Time on Your Hands It May Be Increasing | By Trish Hall | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/garden/wine-talk-300191.html | Wine Talk | By Frank J Prial | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/health/lung-patients-in-hospital-too-long.html | Lung Patients In Hospital Too Long | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/health/personal-health-605191.html | Personal Health | By Jane E Brody | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/movies/review-film-boy-and-girl-both-romantics-add-an-older-woman.html | ReviewFilm Boy and Girl Both Romantics Add an Older Woman | By Vincent Canby | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/movies/review-film-in-new-terminator-the-forces-of-good-seek-peace-violently.html | ReviewFilm In New Terminator The Forces of Good Seek Peace Violently | By Janet Maslin | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/movies/review-film-the-marquis-turns-serious-in-a-lighthearted-way.html | ReviewFilm The Marquis Turns Serious In a Lighthearted Way | By Janet Maslin | TX 3-109133 | 1991-07-24 |

| 1991-07-03 | https://www.nytimes.com/1991/07/03/news/back-manipulation-gains-respectability.html | Back Manipulation Gains Respectability | By Elisabeth Rosenthal | TX 3-109133 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-03 | https://www.nytimes.com/1991/07/03/news/fighting-it-out-on-tv-with-fists-pies-and-slime.html | Fighting It Out on TV With Fists Pies and Slime | By Larry Rohter | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/news/review-television-the-wheels-of-justice-live-on-cable.html | ReviewTelevision The Wheels of Justice Live on Cable | By Walter Goodman | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/a-school-s-tests-are-investigated-over-tampering.html | A Schools Tests Are Investigated Over Tampering | By Evelyn Nieves | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/atlantic-city-official-found-guilty-of-official-misconduct.html | Atlantic City Official Found Guilty of Official Misconduct | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/bridge-107691.html | Bridge | By Alan Truscott | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/budget-battles-wary-state-control-board-tightens-monitoring-new-york-city-budget.html | THE BUDGET BATTLES Wary State Control Board Tightens Monitoring of New York City Budget | By Josh Barbanel | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/budget-battles-with-clock-ticking-cuomo-top-legislators-try-restore-money-he-had.html | THE BUDGET BATTLES With Clock Ticking Cuomo and Top Legislators Try to Restore Money He Had Vetoed | By Sam Howe Verhovek | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/fines-raised-in-connecticut.html | Fines Raised in Connecticut | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/her-fame-is-ruled-his-too-soprano-must-share-income.html | Her Fame Is Ruled His Too Soprano Must Share Income | By Ronald Sullivan | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/jogging-track-becomes-an-arena-for-a-class-war-debate.html | Jogging Track Becomes an Arena for a ClassWar Debate | By Lisa W Foderaro | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/man-indicted-in-the-killings-of-three-girls.html | Man Indicted In the Killings Of Three Girls | By Donatella Lorch | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/melee-follows-protests-against-police-slaying.html | Melee Follows Protests Against Police Slaying | By Wayne King | TX 3-109133 | 1991-07-24 |

| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/new-york-plans-speedier-justice-for-physicians.html | New York Plans Speedier Justice For Physicians | By Kevin Sack | TX 3-109133 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/school-board-rebukes-but-elects-a-chief.html | School Board Rebukes but Elects a Chief | By Joseph Berger | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/the-budget-battles-idealism-with-gloves-off.html | THE BUDGET BATTLES Idealism With Gloves Off | By Kirk Johnson | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/the-budget-battles-new-york-city-budget-final.html | THE BUDGET BATTLES New York City Budget Hardly Final | By Todd S Purdum | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/the-budget-battles-republicans-criticize-florio-over-borrowing-plan.html | THE BUDGET BATTLES Republicans Criticize Florio Over Borrowing Plan | By Peter Kerr | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/nyregion/the-budget-battles-weicker-loses-again-in-his-bid-for-income-tax-for-connecticut.html | THE BUDGET BATTLES Weicker Loses Again in His Bid For Income Tax for Connecticut | By George Judson | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/chiang-hsiao-wu-taiwan-diplomat-46.html | Chiang Hsiaowu Taiwan Diplomat 46 | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/ephraim-e-urbach-hebrew-scholar-79.html | Ephraim E Urbach Hebrew Scholar 79 | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/lee-remick-55-actress-in-roles-from-enticing-to-tormented-dies.html | Lee Remick 55 Actress in Roles From Enticing to Tormented Dies | By Andrew L Yarrow | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/lutcher-slade-brown-producer-68.html | Lutcher Slade Brown Producer 68 | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/obituaries/win-stracke-is-dead-folk-singer-was-83.html | Win Stracke Is Dead Folk Singer Was 83 | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/bush-and-the-politics-of-race.html | Bush and the Politics of Race | By Terry Eastland | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/different-drummer-different-market.html | Different Drummer Different Market | By Graham Allison and Grigory Yavlinsky | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/foreign-affairs-why-the-political-mess.html | Foreign Affairs Why the Political Mess | By Leslie H Gelb | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/opinion/public-private-weighing-the-victim.html | Public  Private Weighing the Victim | By Anna Quindlen | TX 3-109133 | 1991-07-24 |

Page 5719 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/another-inquiry-for-unlv.html | Another Inquiry For UNLV | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-belle-his-short-fuse-has-a-long-history.html | BASEBALL Belle His Short Fuse Has a Long History | By Malcolm Moran | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-coleman-mends-but-what-s-the-rush.html | BASEBALL Coleman Mends but Whats the Rush | By Joe Sexton | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-magadan-s-hit-in-9th-sends-mets-past-the-expos.html | BASEBALL Magadans Hit in 9th Sends Mets Past the Expos | By Joe Sexton | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-new-training-site-for-the-angels.html | BASEBALL New Training Site For the Angels | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-success-starts-with-finishers-for-yanks.html | BASEBALL Success Starts With Finishers for Yanks | By Michael Martinez | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/baseball-varsho-leads-pirates-in-rout-sandberg-hurts-his-right-hand.html | BASEBALL Varsho Leads Pirates in Rout Sandberg Hurts His Right Hand | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/basensall-in-praise-of-those-who-got-others-a-share.html | BASENSALL In Praise of Those Who Got Others a Share | By Claire Smith | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/basketball-ewing-rejects-knicks-millions-to-seek-a-choice.html | BASKETBALL Ewing Rejects Knicks Millions to Seek a Choice | By Sam Goldaper | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/basketball-indians-latest-to-fall-to-yankee-youth-corps.html | BASKETBALL Indians Latest to Fall To Yankee Youth Corps | By Murray Chass | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/boxing-notebook-sanctioning-bothers-sulaiman.html | BOXING Notebook Sanctioning Bothers Sulaiman | By Phil Berger | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/burrell-heads-stockholm-field.html | Burrell Heads Stockholm Field | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/football-alzado-warned-in-82-on-steroids-by-doctor.html | FOOTBALLAlzado Warned in 82 On Steroids by Doctor | By Samantha Stevenson | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/football-nfl-s-steroid-policy-too-lax-doctor-warns.html | FOOTBALL NFLs Steroid Policy Too Lax Doctor Warns | By Timothy W Smith | TX 3-109133 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/sports-of-the-times-andre-boy-s-wardrobe-continued.html | Sports of The Times Andre Boys Wardrobe Continued | By George Vecsey | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/sports/tennis-edberg-overpowers-mcenroe.html | TENNIS Edberg Overpowers McEnroe | By Robin Finn | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/style/chronicle-288991.html | CHRONICLE | By Susan Heller Anderson | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/style/chronicle-869091.html | CHRONICLE | By Susan Heller Anderson | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/style/chronicle-870491.html | CHRONICLE | By Susan Heller Anderson | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/style/chronicle-871291.html | CHRONICLE | By Susan Heller Anderson | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/theater/terrence-mcnally-s-four-stars-talk-happily-of-his-lips-together.html | Terrence McNallys Four Stars Talk Happily of His Lips Together | By Mervyn Rothstein | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/6-stowaways-die-on-ship.html | 6 Stowaways Die on Ship | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/board-is-seeking-a-30-cent-stamp.html | BOARD IS SEEKING A 30CENT STAMP | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/bushs-court-choice-panel-plans-to-press-court-nominee.html | Bushs Court Choice Panel Plans to Press Court Nominee | By Richard L Berke | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/citing-race-bias-us-vetoes-2-states-redistricting.html | Citing Race Bias US Vetoes 2 States Redistricting | By Robert Pear | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/court-nominee-is-linked-to-anti-abortion-stand.html | Court Nominee Is Linked to AntiAbortion Stand | By Neil A Lewis | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/drop-cited-in-drug-related-hospital-visits.html | Drop Cited in DrugRelated Hospital Visits | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/for-a-dean-at-boston-u-a-question-of-plagiarism.html | For a Dean at Boston U a Question of Plagiarism | By Fox Butterfield | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/judge-portrayed-as-a-product-of-ideals-clashing-with-life.html | Judge Portrayed as a Product Of Ideals Clashing With Life | By David Margolick | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/nasa-plans-mission-by-1994-to-repair-hubble-telescope.html | NASA Plans Mission by 1994 To Repair Hubble Telescope | AP | TX 3-109133 | 1991-07-24 |

Page 5721 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/on-this-gulf-front-drawing-line-on-war-booty.html | On This Gulf Front Drawing Line on War Booty | By Eric Schmitt | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/protocol-chief-at-white-house-to-resign-post.html | Protocol Chief at White House to Resign Post | By Elaine Sciolino | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/string-of-phone-failures-reveals-computer-systems-vulnerability.html | String of Phone Failures Reveals Computer Systems Vulnerability | By Edmund L Andrews | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/us/vietnam-veterans-to-get-benefits-for-ailment-tied-to-agent-orange.html | Vietnam Veterans to Get Benefits For Ailment Tied to Agent Orange | AP | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/17-news-executives-criticize-us-for-censorship-of-gulf-coverage.html | 17 News Executives Criticize US For Censorship of Gulf Coverage | By Jason Deparle | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/anti-semitic-taunt-at-wiesel-talk-in-romania.html | AntiSemitic Taunt at Wiesel Talk in Romania | By Henry Kamm | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/conflict-in-yugoslavia-some-western-nations-spilt-off-on-yugoslavia.html | CONFLICT IN YUGOSLAVIA Some Western Nations Spilt Off on Yugoslavia | By David Binder | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/conflict-in-yugoslavia-the-yugoslavia-blowup-the-center-comes-apart.html | CONFLICT IN YUGOSLAVIA The Yugoslavia Blowup The Center Comes Apart | By John Tagliabue | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/conflict-in-yugoslavia-warily-croats-move-toward-slovene-side.html | CONFLICT IN YUGOSLAVIA Warily Croats Move Toward Slovene Side | By Stephen Engelberg | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/conflict-in-yugoslavia-yugoslav-troops-battle-slovenes-ending-cease-fire.html | CONFLICT IN YUGOSLAVIA YUGOSLAV TROOPS BATTLE SLOVENES ENDING CEASEFIRE | By Chuck Sudetic | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/gorbachev-welcomes-new-opposition-movement.html | Gorbachev Welcomes New Opposition Movement | By Francis X Clines | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/japan-will-offer-arms-control-plan.html | Japan Will Offer Arms Control Plan | By David E Sanger | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/lebanese-claiming-victory-over-plo.html | LEBANESE CLAIMING VICTORY OVER PLO | By Ihsan A Hijazi | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/mandela-says-talks-on-power-are-near.html | Mandela Says Talks on Power Are Near | By Christopher S Wren | TX 3-109133 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/osaka-journal-huge-airport-has-its-wings-clipped.html | Osaka Journal Huge Airport Has Its Wings Clipped | By James Sterngold | TX 3-109133 | 1991-07-24 |
| 1991-07-03 | https://www.nytimes.com/1991/07/03/world/south-korean-leader-begins-visit-to-us-by-meeting-bush.html | South Korean Leader Begins Visit to US by Meeting Bush | By Michael Wines | TX 3-109133 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/foundation-reverses-plan-to-sell-paintings.html | Foundation Reverses Plan to Sell Paintings | By Grace Glueck | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/pop-in-review-026791.html | Pop in Review | By Jon Pareles | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/pop-in-review-027591.html | Pop in Review | By Jon Pareles | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/pop-in-review-028391.html | Pop in Review | By John S Wilson | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/pop-in-review-692891.html | Pop in Review | By Peter Watrous | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/review-dance-at-festival-3-premieres-saturated-with-emotion.html | ReviewDance At Festival 3 Premieres Saturated With Emotion | By Anna Kisselgoff | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/review-opera-three-diverse-views-of-mozart-at-the-glyndebourne-festival.html | ReviewOpera Three Diverse Views of Mozart At the Glyndebourne Festival | By Allan Kozinn | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/reviews-television-searching-the-mideast-for-a-new-world-order.html | ReviewsTelevision Searching the Mideast For a New World Order | By Walter Goodman | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/arts/reviews-television-summer-camp-humor-in-salute-your-shorts.html | ReviewsTelevision Summer Camp Humor In Salute Your Shorts | By John J OConnor | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/books/books-of-the-times-a-word-man-s-perspective-on-usage-and-grammar.html | Books of The Times A Word Mans Perspective On Usage and Grammar | By Christopher LehmannHaupt | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/2-exchanges-plan-to-open-at-9-am.html | 2 Exchanges Plan to Open At 9 AM | By Kurt Eichenwald | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/3-steelmakers-plan-to-raise-some-prices.html | 3 Steelmakers Plan to Raise Some Prices | By Jonathan P Hicks | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/a-game-maker-s-winning-moves.html | A Game Makers Winning Moves | By Alison Leigh Cowan | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/a-new-plan-to-buy-s-l-s.html | A New Plan to Buy S Ls | AP | TX 3-109130 | 1991-07-24 |

| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/an-insurer-in-california-is-seized.html | An Insurer In California Is Seized | AP | TX 3-109130 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/at-t-alters-merger-to-win-audit-ruling.html | AT T Alters Merger To Win Audit Ruling | By Alison Leigh Cowan | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/california-bank-sees-profit-drop.html | California Bank Sees Profit Drop | By Michael Lev | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-hughes-awarded-contract-for-saudi-military-system.html | COMPANY NEWS Hughes Awarded Contract For Saudi Military System | By Richard W Stevenson | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-new-braniff-gets-new-chief.html | COMPANY NEWS New Braniff Gets New Chief | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-pillsbury-sues-sunshine-biscuits.html | COMPANY NEWS Pillsbury Sues Sunshine Biscuits | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-piper-aircraft-seeks-chapter-11-protection.html | COMPANY NEWS Piper Aircraft Seeks Chapter 11 Protection | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/company-news-us-rescinds-approval-of-a-malt-liquor.html | COMPANY NEWS US Rescinds Approval of A Malt Liquor | By Kurt Eichenwald | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/consumer-rates-yields-of-money-market-funds-up-slightly.html | Consumer Rates Yields of Money Market Funds Up Slightly | By Robert Hurtado | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/continental-wins-ruling.html | Continental Wins Ruling | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/credit-markets-treasury-prices-modestly-higher.html | CREDIT MARKETS Treasury Prices Modestly Higher | By By Kenneth N Gilpin | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/dow-drops-38.02-points-to-2934.70.html | Dow Drops 3802 Points To 293470 | By Robert J Cole | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/end-of-slump-forecast-for-industrial-world.html | End of Slump Forecast For Industrial World | By Steven Greenhouse | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/ibm-and-apple-give-up-rivalry-to-preserve-grip-on-their-industry.html | IBM and Apple Give Up Rivalry To Preserve Grip on Their Industry | By Andrew Pollack | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/japanese-sec-urged.html | Japanese SEC Urged | AP | TX 3-109130 | 1991-07-24 |

| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/junk-bond-funds-show-strength.html | Junk Bond Funds Show Strength | By Leslie Wayne | TX 3-109130 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/talking-deals-did-time-warner-want-even-more.html | Talking Deals Did Time Warner Want Even More | By Geraldine Fabrikant | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/tyco-s-head-and-sons-out-company-s-stock-jumps-11.html | Tycos Head and Sons Out Companys Stock Jumps 11 | By Alison Leigh Cowan | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/business/vehicle-sales-dip-but-selling-rate-picks-up.html | Vehicle Sales Dip but Selling Rate Picks Up | By Doron P Levin | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/a-gardener-s-world-do-you-toil-in-the-soil-or-dig-in-the-dirt.html | A GARDENERS WORLD Do You Toil In the Soil Or Dig in The Dirt | By Allen Lacy | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/a-weekend-guest-has-rights-too.html | A Weekend Guest Has Rights Too | By Enid Nemy | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-a-midsummer-day-s-dream.html | CURRENTS A Midsummer Days Dream | By Carol Vogel | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-for-the-elegant-dog-his-master-s-sheets.html | CURRENTS For the Elegant Dog His Masters Sheets | By Carol Vogel | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-the-palaces-of-florence-on-shawls-and-pillows.html | CURRENTS The Palaces of Florence On Shawls and Pillows | By Carol Vogel | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-the-swatch-is-in-again-at-a-collectible-s-price.html | CURRENTS The Swatch Is In Again At a Collectibles Price | By Carol Vogel | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/currents-when-the-landscape-needs-improving.html | CURRENTS When the Landscape Needs Improving | By Carol Vogel | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/gardens-on-display-at-a-soho-gallery.html | Gardens on Display at a SoHo Gallery | By Eve M Kahn | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/paris-s-glass-house-comes-to-tribeca.html | Pariss Glass House Comes to TriBeCa | By Elaine Louie | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/she-could-have-organized-d-day-all-by-herself.html | She Could Have Organized DDay All By Herself | By Trish Hall | TX 3-109130 | 1991-07-24 |

Page 5725 of 33266

| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/when-a-gateleg-table-is-misaligned.html | When a Gateleg Table Is Misaligned | By Michael Varese | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/garden/where-to-find-it-making-photos-fib-a-bit.html | WHERE TO FIND IT Making Photos Fib a Bit | By Terry Trucco | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/movies/home-video-656191.html | Home Video | By Peter M Nichols | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/movies/jimi-hendrix-in-concert.html | Jimi Hendrix in Concert | By Stephen Holden | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/a-case-of-highway-robbery-and-guess-who-is-arrested.html | A Case of Highway Robbery And Guess Who Is Arrested | By Robert Hanley | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/albany-session-stumbling-toward-its-end.html | Albany Session Stumbling Toward Its End | By Kevin Sack | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/an-officer-kills-a-teen-ager-drawing-a-gun-police-say.html | An Officer Kills a TeenAger Drawing a Gun Police Say | By Jacques Steinberg | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/at-a-corner-near-you-fireworks.html | At a Corner Near You Fireworks | By Nick Ravo | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/bridge-954991.html | Bridge | By Alan Truscott | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/budget-battles-weicker-broadening-shutdowns-pressing-for-fiscal-compromise.html | THE BUDGET BATTLES Weicker Broadening Shutdowns In Pressing for Fiscal Compromise | By Kirk Johnson | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/businessman-acquitted-in-killing-of-reputed-chinatown-gangster.html | Businessman Acquitted in Killing Of Reputed Chinatown Gangster | By Ronald Sullivan | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/cuomo-signs-bill-to-prohibit-identifying-sex-crime-victims.html | Cuomo Signs Bill to Prohibit Identifying Sex Crime Victims | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/fourth-of-july-journal-for-songwriting-executive-the-tempo-is-flag-waving.html | Fourth of July Journal For Songwriting Executive The Tempo Is FlagWaving | By Eric Asimov | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/mixed-reviews-on-5th-ave-to-veterans-peddling-curb.html | Mixed Reviews on 5th Ave To Veterans Peddling Curb | By Eric Pace | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/police-dept-spared-brunt-of-fiscal-cuts.html | Police Dept Spared Brunt Of Fiscal Cuts | By Ralph Blumenthal | TX 3-109130 | 1991-07-24 |

| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/police-hunt-fireworks-and-youths.html | Police Hunt Fireworks And Youths | By Sarah Lyall | TX 3-109130 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/rikers-maxi-maxi-dungeon-too-brutal.html | Rikers MaxiMaxi Dungeon Too Brutal | By Selwyn Raab | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-budget-battles-a-bond-agency-lowers-rating-for-new-jersey.html | THE BUDGET BATTLES A Bond Agency Lowers Rating For New Jersey | By Wayne King | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-budget-battles-cuomo-will-allow-an-income-tax-rise-for-the-wealthiest.html | THE BUDGET BATTLES Cuomo Will Allow An IncomeTax Rise For the Wealthiest | By Elizabeth Kolbert | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-budget-battles-for-hundreds-laid-off-now-it-s-back-to-work.html | THE BUDGET BATTLES For Hundreds Laid Off Now Its Back to Work | By Felicia R Lee | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-budget-battles-to-the-nonessential-weicker-s-shutdown-stings.html | THE BUDGET BATTLES To the Nonessential Weickers Shutdown Stings | By Alessandra Stanley | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/nyregion/the-donald-is-to-marry-and-darlings-it-s-marla.html | The Donald Is to Marry And Darlings Its Marla | By James Barron | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/dr-alan-h-barrett-64-physicist-and-pioneer-in-radio-astronomy.html | Dr Alan H Barrett 64 Physicist And Pioneer in Radio Astronomy | By Glenn Fowler | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/ernest-gruenberg-75-psychiatrist-and-professor-in-mental-hygiene.html | Ernest Gruenberg 75 Psychiatrist And Professor in Mental Hygiene | By Alfonso A Narvaez | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/irina-nijinska-77-champion-of-her-mother-s-work-is-dead.html | Irina Nijinska 77 Champion Of Her Mothers Work Is Dead | By Jack Anderson | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/obituaries/michael-kalil-47-an-innovator-as-an-abstract-interior-designer.html | Michael Kalil 47 an Innovator As an Abstract Interior Designer | By Joan Cook | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/essay-rating-our-spooks.html | Essay Rating Our Spooks | By William Safire | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/in-the-nation-riding-the-quota-wave.html | In the Nation Riding the Quota Wave | By Tom Wicker | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/opinion/the-uses-of-the-fourth.html | The Uses of the Fourth | By David Glassberg | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-a-swan-song-or-symphony-mets-darling-plays-a-soulful-tune.html | BASEBALL A Swan Song or Symphony Mets Darling Plays a Soulful Tune | By Joe Sexton | TX 3-109130 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-candiotti-gets-first-for-jays-and-carter-belts-two-more.html | Baseball Candiotti Gets First for Jays And Carter Belts Two More | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-don-t-blame-alomar-jr-the-fans-did-it.html | Baseball Dont Blame Alomar Jr The Fans Did It | By Jack Curry | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-mattingly-likes-streaks-just-don-t-get-personal.html | Baseball Mattingly Likes Streaks Just Dont Get Personal | By Filip Bondy | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-new-teams-expect-approval-today.html | Baseball New Teams Expect Approval Today | By Murray Chass | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-so-what-if-it-was-cleveland-it-s-still-a-sweep-for-yanks.html | Baseball So What if It Was Cleveland Its Still a Sweep for Yanks | By Jack Curry | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-strawberry-activated.html | BASEBALL Strawberry Activated | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/baseball-ted-and-joe-1941-july-4.html | BASEBALL Ted and Joe 1941 July 4 | Compiled by Jim Benagh | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/basketball-possible-tactic-for-ewing-a-collusion-charge.html | Basketball Possible Tactic for Ewing A Collusion Charge | By Sam Goldaper | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/colleges-study-shows-graduation-rate-differences.html | Colleges Study Shows Graduation Rate Differences | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/football-alzado-says-athletes-are-turning-toward-human-growth-hormone.html | FootballAlzado Says Athletes Are Turning Toward Human Growth Hormone | By Samantha Stevenson | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/football-alzado-tumor-is-rare-and-deadly.html | Football Alzado Tumor Is Rare and Deadly | By Elisabeth Rosenthal | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/horse-racing-dueling-fillies-to-star-in-celebrity-weekend.html | HORSE RACING Dueling Fillies to Star In Celebrity Weekend | By Joseph Durso | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/soccer-the-lingua-franca-of-world-sport-still-gropes-for-american.html | SOCCERThe Lingua Franca of World Sport Still Gropes for American Accent | By Michael Lev | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/sports-of-the-times-patrick-david-and-groucho.html | Sports of The Times Patrick David and Groucho | By Ira Berkow | TX 3-109130 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/tennis-becker-loses-only-temper-mcenroe-is-fined-10000.html | Tennis Becker Loses Only Temper McEnroe Is Fined 10000 | By George Vecsey | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/tennis-court-gives-order-to-navratilova.html | TENNIS Court Gives Order To Navratilova | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/sports/tennis-navratilova-finds-15-beats-34-at-wimbledon.html | TENNIS Navratilova Finds 15 Beats 34 at Wimbledon | By Robin Finn | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/style/chronicle-932391.html | CHRONICLE | By Susan Heller Anderson | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/style/chronicle-933191.html | CHRONICLE | By Susan Heller Anderson | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/style/chronicle-934091.html | CHRONICLE | By Susan Heller Anderson | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/theater/sardi-offers-long-view-of-theater-and-close.html | Sardi Offers Long View Of Theater And Close | By Alex Witchel | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/2-planes-nearly-collide-over-n-carolina.html | 2 Planes Nearly Collide Over N Carolina | By Richard Witkin | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/60-hurt-at-melee-during-concert.html | 60 Hurt at Melee During Concert | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/abortion-issue-divides-advocates-for-disabled.html | Abortion Issue Divides Advocates for Disabled | By Steven A Holmes | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/after-war-patriotism-unfurls-for-fourth-of-july.html | After War Patriotism Unfurls for Fourth of July | By Isabel Wilkerson | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/black-quandary-over-court-nominee.html | Black Quandary Over Court Nominee | By Steven A Holmes | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/for-bush-a-special-day-at-rushmore.html | For Bush a Special Day at Rushmore | By Maureen Dowd | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/for-king-center-in-atlanta-new-leader-and-new-focus.html | For King Center in Atlanta New Leader and New Focus | By Peter Applebome | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/heinz-s-pilot-lacked-experience-in-plane.html | Heinzs Pilot Lacked Experience in Plane | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/inspection-urged-on-jet-thrusts.html | Inspection Urged on Jet Thrusts | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/judge-thomas-faces-bruising-battle-with-liberals-over-stand-on-rights.html | Judge Thomas Faces Bruising Battle With Liberals Over Stand on Rights | By Richard L Berke | TX 3-109130 | 1991-07-24 |

| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/lightning-kills-two-men.html | Lightning Kills Two Men | AP | TX 3-109130 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/receding-ice-on-arctic-sea-hints-at-global-warming.html | Receding Ice on Arctic Sea Hints at Global Warming | By William K Stevens | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/records-indicate-company-ignored-warning-on-drug.html | Records Indicate Company Ignored Warning on Drug | By Gina Kolata | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/stanford-billing-plan-assailed.html | Stanford Billing Plan Assailed | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/us/theories-narrowed-in-phone-failures.html | Theories Narrowed in Phone Failures | By Edmund L Andrews | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/britain-approves-sale-of-new-abortion-pill.html | Britain Approves Sale Of New Abortion Pill | AP | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/chongqing-journal-china-s-dismal-truth-100-million-out-of-work.html | Chongqing Journal Chinas Dismal Truth 100 Million Out of Work | By Sheryl Wudunn | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/conflict-in-yugoslavia-war-in-yugoslavia-feared-by-baker.html | CONFLICT IN YUGOSLAVIA WAR IN YUGOSLAVIA FEARED BY BAKER | By Thomas L Friedman | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/conflict-in-yugoslavia-yugoslav-tanks-mass-near-rebels.html | CONFLICT IN YUGOSLAVIA YUGOSLAV TANKS MASS NEAR REBELS | By John Tagliabue | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/conflict-yugoslavia-toothless-europe-community-stung-yugoslav-strife-truces.html | CONFLICT IN YUGOSLAVIA A Toothless Europe Community Is Stung by Yugoslav Strife As Truces Unravel Before Ink Is Dry | By Alan Riding | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/conflict-yugoslavia-two-breakaway-yugoslav-republics-fear-war-but-brave-face.html | CONFLICT IN YUGOSLAVIA In the Two Breakaway Yugoslav Republics Fear of War but a Brave Face In Slovenia Word of Tank Column Jangles Nerves | By Chuck Sudetic | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/gorbachev-says-hard-liners-risk-communist-demise.html | GORBACHEV SAYS HARDLINERS RISK COMMUNIST DEMISE | By Esther B Fein | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/iraqi-army-blockading-shiites-in-marshes-un-team-says.html | Iraqi Army Blockading Shiites In Marshes UN Team Says | By Paul Lewis | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/israel-seeks-a-prisoner-trade-for-7-servicemen-in-lebanon.html | Israel Seeks a Prisoner Trade For 7 Servicemen in Lebanon | By Sabra Chartrand | TX 3-109130 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/lebanon-and-plo-continue-battles.html | LEBANON AND PLO CONTINUE BATTLES | By Ihsan A Hijazi | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/mitterrand-will-visit-iran-easing-teheran-s-isolation.html | Mitterrand Will Visit Iran Easing Teherans Isolation | By Youssef M Ibrahim | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/pretoria-exile-returns-to-unhappy-surprise.html | Pretoria Exile Returns to Unhappy Surprise | By Christopher S Wren | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/talks-on-a-new-ethiopia-affirm-right-to-secede.html | Talks on a New Ethiopia Affirm Right to Secede | By Jane Perlez | TX 3-109130 | 1991-07-24 |
| 1991-07-04 | https://www.nytimes.com/1991/07/04/world/ulster-talks-collapse-as-four-parties-fail-to-agree.html | Ulster Talks Collapse as Four Parties Fail to Agree | By Steven Prokesch | TX 3-109130 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/archives/navigating-murky-laws-on-railcrossing-safety.html | Navigating Murky Laws on RailCrossing Safety | By Maria Moss | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/a-personal-list-of-places-that-cool.html | A personal List Of Places That Cool | By Mervyn Rothstein | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/art-in-review-530791.html | Art in Review | By Roberta Smith | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/art-in-review-966391.html | Art in Review | By Roberta Smith | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/art-in-review-967191.html | Art in Review | By Michael Brenson | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/auctions.html | Auctions | By Rita Reif | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/books-of-the-times-hoping-to-find-some-divinity-at-a-divinity-school.html | Books of The TimesHoping to Find Some Divinity at a Divinity School | By William F Buckley Jr | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/ellis-island-all-too-like-the-old-days.html | Ellis Island All Too Like The Old Days | By Patricia Leigh Brown | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/pop-jazz-the-mekons-shed-a-label-for-a-curse-that-works.html | PopJazz The Mekons Shed a Label For a Curse That Works | By Jon Pareles | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/restaurants-637091.html | Restaurants | By Bryan Miller | TX 3-103742 | 1991-07-24 |

| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/review-art-an-exhibition-about-art-exhibitions.html | ReviewArt An Exhibition About Art Exhibitions | By Roberta Smith | TX 3-103742 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/review-art-two-american-moderns-in-shows-at-the-met.html | ReviewArt Two American Moderns in Shows at the Met | By Michael Brenson | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/review-opera-final-bolshoi-offering-the-maid-of-orleans.html | ReviewOpera Final Bolshoi Offering The Maid of Orleans | By John Rockwell | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/small-scale-great-beauty-the-bridges-of-central-park.html | Small Scale Great Beauty The Bridges of Central Park | By David W Dunlap | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/sounds-around-town-621491.html | Sounds Around Town | By Jon Pareles | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/sounds-around-town-641991.html | Sounds Around Town | By John S Wilson | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/arts/tv-weekend-child-of-television-as-hero-manque.html | TV Weekend Child of Television as Hero Manque | By John J OConnor | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/airlines-woes-raise-questions-on-service.html | Airlines Woes Raise Questions on Service | By Edwin McDowell | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/bankers-expected-to-stay-hesitant-to-lend-for-years.html | BANKERS EXPECTED TO STAY HESITANT TO LEND FOR YEARS | By Louis Uchitelle | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/business-people-waterford-wedgwood-names-us-officer.html | BUSINESS PEOPLE Waterford Wedgwood Names US Officer | By Stephanie Strom | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/chip-deal-ties-ibm-to-siemens.html | Chip Deal Ties IBM To Siemens | By Steven Greenhouse | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/din-of-renewal-in-east-berlin.html | Din of Renewal in East Berlin | By Ferdinand Protzman | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/economic-scene-us-will-press-plan-for-growth-in-london-talks.html | Economic Scene US Will Press Plan for Growth In London Talks | By Leonard Silk | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/for-fed-a-new-set-of-tea-leaves.html | For Fed a New Set of Tea Leaves | By Sylvia Nasar | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/hitachi-drawn-into-stock-market-scandal.html | Hitachi Drawn Into Stock Market Scandal | By David E Sanger | TX 3-103742 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/market-place-equities-surging-in-latin-america.html | Market Place Equities Surging In Latin America | By Jonathan Fuerbringer | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/media-business-advertising-addenda-have-some-complaints-just-call-these-homes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Have Some Complaints Just Call These Homes | By Stuart Elliott | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/rating-cut-is-expected-for-insurer.html | Rating Cut Is Expected For Insurer | By Eric Berg | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/subsidized-residential-development-twofamily-houses-sold-in.html | Subsidized Residential DevelopmentTwoFamily Houses Sold in Brooklyn | By Rachelle Garbarine | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-addenda-accounts-768791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-addenda-people-766091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/business/the-media-business-advertising-marketers-favor-tales-of-2-brands.html | THE MEDIA BUSINESS ADVERTISING Marketers Favor Tales Of 2 Brands | By Stuart Elliott | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/movies/critic-s-choice-film-meanest-woman.html | Critics ChoiceFilm Meanest Woman | By Janet Maslin | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/movies/review-film-cashing-in-on-juvenile-delinquency.html | ReviewFilm Cashing In on Juvenile Delinquency | By Janet Maslin | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/news/bar-judge-finds-funny-bone-can-be-appealing-way-connect-with-law-clerks.html | AT THE BAR A Judge Finds The Funny Bone Can Be An Appealing Way To Connect With Law Clerks | By David Margolick | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/14-increase-in-income-tax-approved-for-new-york-city.html | 14 Increase in Income Tax Approved for New York City | By Sam Howe Verhovek | TX 3-103742 | 1991-07-24 |

| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/18-shot-killing-is-ruled-by-jury-as-self-defense.html | 18Shot Killing Is Ruled by Jury As SelfDefense | By C Gerald Fraser | TX 3-103742 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/among-baseball-s-ball-girls-fielding-skills-take-2d-place.html | Among Baseballs Ball Girls Fielding Skills Take 2d Place | By Alessandra Stanley | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/compulsory-jury-seclusion-new-york-benefit-or-waste.html | Compulsory Jury Seclusion New York Benefit or Waste | By William Glaberson | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/conflict-in-yugoslavia-yugoslav-leaders-demand-surrender-of-border-posts.html | CONFLICT IN YUGOSLAVIA YUGOSLAV LEADERS DEMAND SURRENDER OF BORDER POSTS | By John Tagliabue | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/ethnic-plan-for-a-school-seen-fading.html | Ethnic Plan For a School Seen Fading | By Samuel Weiss | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/flea-markets-pit-school-against-merchants.html | Flea Markets Pit School Against Merchants | By Robert Hanley | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/no-progress-on-tax-plan-in-connecticut.html | No Progress On Tax Plan In Connecticut | By George Judson | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/nyregion/political-memo-cuomo-s-tax-shift-reflects-fiscal-squeeze.html | Political Memo Cuomos Tax Shift Reflects Fiscal Squeeze | By Kevin Sack | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/obituaries/james-van-alen-88-innovator-who-changed-scoring-in-tennis.html | James Van Alen 88 Innovator Who Changed Scoring in Tennis | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/obituaries/stephen-raushenbush-dies-at-95-had-key-role-in-war-on-u-boats.html | Stephen Raushenbush Dies at 95 Had Key Role in War on UBoats | By Joan Cook | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/liberals-and-conservatives-press-riyadh.html | Liberals and Conservatives Press Riyadh | By Judith Caesar | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/on-my-mind-suicide-on-the-fourth.html | On My Mind Suicide on the Fourth | By A M Rosenthal | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/some-doubts-on-school-vouchers.html | Some Doubts on School Vouchers | By Owen B Butler | TX 3-103742 | 1991-07-24 |

| 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/whose-park-this-anyway-chris-angus-writes-canoe-country-column-for-advance-st.html | Whose Park Is This AnywayChris Angus writes the Canoe Country column for The Advance News in St Lawrence County NY | By Chris Angus | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/opinion/why-the-democrats-can-win-in-92.html | Why the Democrats Can Win in 92 | By Louis Harris | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-johnson-is-a-certified-star-with-viola-and-sanderson.html | BASEBALL Johnson Is a Certified Star With Viola and Sanderson | By Joe Sexton | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-the-truth-is-self-evident-the-yankees-are-doing-dandy.html | BASEBALL The Truth Is SelfEvident The Yankees Are Doing Dandy | By Filip Bondy | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-twins-pull-a-substitute-ace-from-sleeve-as-west-beats-jays.html | BASEBALL Twins Pull a Substitute Ace From Sleeve as West Beats Jays | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-we-re-for-real-yanks-say-as-they-flirt-with-.500.html | BASEBALL Were for Real Yanks Say As They Flirt With 500 | By Murray Chass | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-whitehurst-hurls-mets-by-expos-and-into-2d.html | BASEBALL Whitehurst Hurls Mets By Expos and Into 2d | By Joe Sexton | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/baseball-winfield-bypassed-for-no-13.html | BASEBALL Winfield Bypassed for No 13 | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/basketball-after-tark-the-tuna-come-the-real-sharks.html | BASKETBALL After Tark the Tuna Come the Real Sharks | By Robert Lipsyte | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/horse-racing-in-excess-unfurls-a-record-time-in-suburban.html | HORSE RACING In Excess Unfurls a Record Time in Suburban | By Joseph Durso | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/sports-of-the-times-capriati-had-to-work-on-the-fourth.html | Sports of The Times Capriati Had to Work On the Fourth | By George Vecsey | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/tennis-graf-and-sabatini-storm-into-wimbledon-final.html | TENNIS Graf and Sabatini Storm Into Wimbledon Final | By Robin Finn | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/sports/tennis-the-final-four-edberg-becker-stich-and-wheaton.html | TENNIS The Final Four Edberg Becker Stich and Wheaton | By Robin Finn | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/style/chronicle-491291.html | CHRONICLE | By Susan Heller Anderson | TX 3-103742 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-05 | https://www.nytimes.com/1991/07/05/style/chronicle-798991.html | CHRONICLE | By Susan Heller Anderson | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/style/chronicle-799791.html | CHRONICLE | By Susan Heller Anderson | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/style/chronicle-801291.html | CHRONICLE | By Susan Heller Anderson | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/theater/review-theater-the-weeks-before-the-1959-senior-prom-set-to-music.html | ReviewTheater The Weeks Before the 1959 Senior Prom Set to Music | By Stephen Holden | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/admiral-makes-navy-history.html | Admiral Makes Navy History | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/aids-cases-seen-leveling-off-in-next-5-years.html | AIDS Cases Seen Leveling Off in Next 5 Years | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/an-old-fashioned-day-of-patriotism.html | An OldFashioned Day of Patriotism | By Maureen Dowd | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/arrest-in-denver-bank-killings.html | Arrest in Denver Bank Killings | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/berkeley-journal-idealism-to-decay-to-volleyball-at-peoples-park.html | Berkeley JournalIdealism to Decay to Volleyball at Peoples Park | By Katherine Bishop | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/california-tax-plan-loses-returning-state-to-turmoil.html | California Tax Plan Loses Returning State to Turmoil | By Robert Reinhold | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/despite-furor-over-research-fees-stanford-plans-similar-rate-again.html | Despite Furor Over Research Fees Stanford Plans Similar Rate Again | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/experts-find-deaf-can-hear-at-high-ultrasonic-ranges.html | Experts Find Deaf Can Hear At High Ultrasonic Ranges | By Natalie Angier | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/panel-discounts-many-adverse-effects-tied-to-childhood-vaccines.html | Panel Discounts Many Adverse Effects Tied to Childhood Vaccines | By Warren E Leary | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/protesters-assail-2-dentists-for-ad-on-aids.html | Protesters Assail 2 Dentists for Ad on AIDS | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/road-to-confirmation-is-getting-bumpier-for-bush-s-cia-choice.html | Road to Confirmation Is Getting Bumpier for Bushs CIA Choice | By Elaine Sciolino | TX 3-103742 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/small-company-scrutinized-in-us-phone-breakdowns.html | Small Company Scrutinized In US Phone Breakdowns | By John Markoff | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/teachers-union-assails-bush-s-school-strategy.html | Teachers Union Assails Bushs School Strategy | By Anthony Depalma | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/tests-speed-effectiveness-of-biological-pesticide.html | Tests Speed Effectiveness of Biological Pesticide | By William K Stevens | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/waiting-for-darkness-puts-a-glow-on-hawaii.html | Waiting for Darkness Puts a Glow on Hawaii | By Timothy Egan | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/us/wilder-apologizes-on-thomas-remark.html | WILDER APOLOGIZES ON THOMAS REMARK | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/ailing-comrade-of-mandela-to-be-given-new-post.html | Ailing Comrade of Mandela to Be Given New Post | By Christopher S Wren | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/algerian-premier-vows-to-pursue-free-elections-despite-the-unrest.html | Algerian Premier Vows to Pursue Free Elections Despite the Unrest | By Youssef M Ibrahim | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/basra-journal-iraqi-hospitals-struggle-with-wounds-of-war.html | Basra Journal Iraqi Hospitals Struggle With Wounds of War | By Patrick E Tyler | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/china-wins-a-bigger-say-in-hong-kong.html | China Wins a Bigger Say in Hong Kong | By James Sterngold | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/colombia-s-rewritten-charter-opens-politics-to-new-forces.html | Colombias Rewritten Charter Opens Politics to New Forces | By James Brooke | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/conflict-in-yugoslavia-amateur-soldiers-enjoy-respite-of-a-fragile-truce.html | CONFLICT IN YUGOSLAVIA Amateur Soldiers Enjoy Respite of a Fragile Truce | By Chuck Sudetic | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/conflict-in-yugoslavia-slovene-rebels-revive-tito-s-wartime-tactics.html | CONFLICT IN YUGOSLAVIA Slovene Rebels Revive Titos Wartime Tactics | By Stephen Engelberg | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/egypt-s-arms-control-plan-for-region.html | Egypts Arms Control Plan for Region | By Alan Cowell | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/eritreans-to-vote-on-independence.html | ERITREANS TO VOTE ON INDEPENDENCE | By Jane Perlez | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/guyana-marxist-mellowed-makes-a-comeback.html | Guyana Marxist Mellowed Makes a Comeback | By Howard W French | TX 3-103742 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/peru-blames-guerrillas-for-at-least-14-deaths.html | Peru Blames Guerrillas For at Least 14 Deaths | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/plo-and-lebanon-reach-an-accord.html | PLO and Lebanon Reach an Accord | By Ihsan A Hijazi | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/shevardnadze-sees-a-party-inquisition.html | Shevardnadze Sees a Party Inquisition | By Esther B Fein | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/spur-summit-action-yugoslav-crisis-brings-new-pressure-for-rich-nations-help.html | Spur to Summit Action Yugoslav Crisis Brings New Pressure For Rich Nations to Help the Soviets | By Craig R Whitney | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/strong-quake-hits-indonesia.html | Strong Quake Hits Indonesia | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-05 | https://www.nytimes.com/1991/07/05/world/un-unit-back-from-iraq-says-it-was-denied-inspection-access.html | UN Unit Back From Iraq Says It Was Denied Inspection Access | AP | TX 3-103742 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/art-thefts-soar-in-eastern-europe.html | Art Thefts Soar in Eastern Europe | By John Tagliabue | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/review-dance-a-debut-in-bolshoi-s-mlada.html | ReviewDance A Debut in Bolshois Mlada | By Jack Anderson | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/review-opera-amato-nods-at-summer-with-finta-giardiniera.html | ReviewOpera Amato Nods at Summer With Finta Giardiniera | By James R Oestreich | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/review-opera-new-cast-as-mlada-ends-run.html | ReviewOpera New Cast As Mlada Ends Run | By James R Oestreich | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/arts/the-pianist-behind-the-camera.html | The Pianist Behind The Camera | By Bernard Holland | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/7-nations-charge-fraud-and-seize-a-banking-empire.html | 7 NATIONS CHARGE FRAUD AND SEIZE A BANKING EMPIRE | By Steven Prokesch | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/bcci-big-money-and-mysteries.html | BCCI Big Money and Mysteries | By Dean Baquet | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/bond-prices-depressed-by-job-data.html | Bond Prices Depressed By Job Data | By H J Maidenberg | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/business-people-new-owner-replaces-president-of-dansk.html | BUSINESS PEOPLE New Owner Replaces President of Dansk | By Stephanie Strom | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/company-news-blue-cross-offer-to-great-republic.html | COMPANY NEWS Blue Cross Offer To Great Republic | AP | TX 3-103641 | 1991-07-24 |

| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/creating-the-well-groomed-child.html | Creating the WellGroomed Child | By Stephanie Strom | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/europe-inquiry-on-dumping.html | Europe Inquiry on Dumping | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/jobless-rate-up-but-pay-is-too-in-mixed-report.html | Jobless Rate Up But Pay Is Too In Mixed Report | By Robert D Hershey Jr | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/munsingwear-in-chapter-11.html | Munsingwear in Chapter 11 | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/nintendo-loses-court-case-on-video-game-enhancer.html | Nintendo Loses Court Case On VideoGame Enhancer | By Lawrence M Fisher | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/patents-anger-over-fee-rise.html | Patents Anger Over Fee Rise | By Edmund L Andrews | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/patents-birth-control-vaccine-seen-for-animals.html | Patents Birth Control Vaccine Seen For Animals | By Edmund L Andrews | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/patents-camera-can-capture-all-sides-of-a-scene.html | Patents Camera Can Capture All Sides of a Scene | By Edmund L Andrews | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/patents-hair-products-said-to-guard-against-sun.html | Patents Hair Products Said To Guard Against Sun | By Edmund L Andrews | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/reaction-from-the-fed.html | Reaction From the Fed | By Jonathan Fuerbringer | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/southeast-bank-shifts-on-us-aid.html | Southeast Bank Shifts On US Aid | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/stocks-mixed-in-slow-day-dow-off-2.23.html | Stocks Mixed In Slow Day Dow Off 223 | By Robert J Cole | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/tax-free-bond-funds-up-in-quarter.html | TaxFree Bond Funds Up in Quarter | By Kurt Eichenwald | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/warnings-reportedly-given.html | Warnings Reportedly Given | By Jonathan Fuerbringer | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/business/your-money-tax-rule-benefits-night-workers.html | Your Money Tax Rule Benefits Night Workers | By Jan M Rosen | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/education/videos-that-can-help-in-the-hunt-for-a-college.html | Videos That Can Help in the Hunt for a College | By Andree Brooks | TX 3-103641 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-06 | https://www.nytimes.com/1991/07/06/news/a-test-at-bbb-pay-to-inquire-pay-to-complain.html | A Test at BBB Pay to Inquire Pay to Complain | By Barry Meier | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/news/guidepost-sauce-it-then-sear-it.html | Guidepost Sauce It Then Sear It | By Florence Fabricant | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/news/the-mail-goes-through-but-a-thief-can-t-get-at-it.html | The Mail Goes Through But a Thief Cant Get at It | By Leonard Sloane | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/4-children-shot-and-hurt-in-4-hours-over-holiday.html | 4 Children Shot and Hurt in 4 Hours Over Holiday | By Glenn Fowler | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/amid-chinatown-s-bustle-just-a-hint-of-fear.html | Amid Chinatowns Bustle Just a Hint of Fear | By Jacques Steinberg | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/bridge-036091.html | Bridge | By Alan Truscott | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/casinos-in-financial-straits-testing-24-hour-gambling.html | Casinos in Financial Straits Testing 24Hour Gambling | By Wayne King | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/fireworks-believed-cause-of-blaze-that-kills-three.html | Fireworks Believed Cause of Blaze That Kills Three | By Andrew L Yarrow | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/in-hartford-incumbents-ponder-fates-amid-crisis.html | In Hartford Incumbents Ponder Fates Amid Crisis | By Kirk Johnson | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/mta-seeking-conductor-cuts-for-some-lines.html | MTA Seeking Conductor Cuts For Some Lines | By Calvin Sims | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/regan-calls-fiscal-maneuver-laundering.html | Regan Calls Fiscal Maneuver Laundering | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/st-john-s-case-offers-2-versions-of-events.html | St Johns Case Offers 2 Versions of Events | By E R Shipp | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/tourist-in-car-killed-as-she-chances-upon-chinatown-gunfight.html | Tourist in Car Killed as She Chances Upon Chinatown Gunfight | By Jacques Steinberg | TX 3-103641 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-06 | https://www.nytimes.com/1991/07/06/nyregion/unequal-burden-new-york-s-property-tax-hodgepodge-home-valuations-produces.html | Unequal Burden New Yorks Property Tax Hodgepodge of Home Valuations Produces Disproportionate Taxes | By Alan Finder With Richard Levine | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/bernard-waley-cohen-ex-london-mayor-77.html | Bernard WaleyCohen ExLondon Mayor 77 | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/doro-levi-archeologist-93.html | Doro Levi Archeologist 93 | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/george-bosque-36-stole-1.85-million.html | George Bosque 36 Stole 185 Million | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/obituaries/robert-b-fiske-90-an-assistant-at-nato-and-a-lawyer-is-dead.html | Robert B Fiske 90 an Assistant At NATO and a Lawyer Is Dead | By Glenn Fowler | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/editorial-notebook-left-right-and-wrong.html | Editorial Notebook Left Right and Wrong | By Leon V Sigal | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/observer-lonely-by-the-campfire.html | Observer Lonely By the Campfire | By Russell Baker | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/opinion/public-private-no-bright-lines.html | Public Private No Bright Lines | By Anna Quindlen | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/baseball-martinezes-rescue-expos-from-bog.html | BASEBALL Martinezes Rescue Expos From Bog | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/baseball-reversal-of-form-gooden-finds-groove-yanks-lose-it.html | BASEBALL Reversal of Form Gooden Finds Groove Yanks Lose It | By Filip Bondy | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/baseball-the-marlins-the-rockies-get-used-to-it-it-s-official.html | BASEBALL The Marlins The Rockies Get Used to It Its Official | By Murray Chass | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/cycling-rivals-chase-lemond-even-before-tour-starts.html | CYCLING Rivals Chase LeMond Even Before Tour Starts | By Samuel Abt | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/horse-racing-the-two-leading-ladies-are-ready-for-rematch.html | HORSE RACING The Two Leading Ladies Are Ready for Rematch | By Joseph Durso | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/sports-leisure-track-cycling-a-night-making-the-rounds.html | SPORTS LEISURETrack Cycling A Night Making the Rounds | By James M Raia | TX 3-103641 | 1991-07-24 |

| 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/sports-of-the-times-how-to-run-with-bulls-in-pamplona.html | Sports of The Times How to Run With Bulls In Pamplona | By Dave Anderson | TX 3-103641 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/tennis-stich-and-becker-make-it-an-all-german-final.html | TENNIS Stich and Becker Make It an AllGerman Final | By Robin Finn | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/sports/tennis-wta-sends-a-sherlock-to-resolve-seles-mystery.html | TENNIS WTA Sends a Sherlock To Resolve Seles Mystery | By Harvey Araton | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/style/chronicle-051991.html | CHRONICLE | By Susan Heller Anderson | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/style/chronicle-052791.html | CHRONICLE | By Susan Heller Anderson | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/style/chronicle-687291.html | CHRONICLE | By Susan Heller Anderson | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/theater/judge-authorizes-all-female-godot.html | Judge Authorizes AllFemale Godot | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/admiral-makes-navy-history.html | Admiral Makes Navy History | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/beliefs-450091.html | Beliefs | By Peter Steinfels | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/blacks-in-decline-in-northern-cities.html | BLACKS IN DECLINE IN NORTHERN CITIES | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/brain-damaged-woman-at-center-of-lawsuit-over-life-support-dies.html | BrainDamaged Woman at Center Of Lawsuit Over LifeSupport Dies | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/coming-to-stores-near-you-new-and-improved-labeling.html | Coming to Stores Near You New and Improved Labeling | By Marian Burros | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/dean-apologizes-for-plagiarizing-part-of-boston-u-commencement-speech.html | Dean Apologizes for Plagiarizing Part of Boston U Commencement Speech | By Fox Butterfield | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/drug-maker-assails-an-article-critical-of-a-sedative-s-safety.html | Drug Maker Assails an Article Critical of a Sedatives Safety | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/feminists-oppose-nominee-to-court.html | FEMINISTS OPPOSE NOMINEE TO COURT | By E R Shipp | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/frictions-haunt-rights-hero-of-past.html | Frictions Haunt Rights Hero of Past | By Peter Applebome | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/fugitive-leader-of-cult-arrested.html | FUGITIVE LEADER OF CULT ARRESTED | AP | TX 3-103641 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/import-quota-raised-in-effort-to-cut-peanut-price.html | Import Quota Raised in Effort to Cut Peanut Price | By Keith Bradsher | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/in-new-south-old-crop-makes-a-comeback.html | In New South Old Crop Makes a Comeback | By Peter Applebome | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/officer-charged-with-assault-in-videotaped-texas-beating.html | Officer Charged With Assault In Videotaped Texas Beating | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/ray-of-hope-for-homeless-penetrates-meager-walls-of-miami-shantytown.html | Ray of Hope for Homeless Penetrates Meager Walls of Miami Shantytown | By Anthony Depalma | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/survey-of-teachers-bodes-ill-for-the-fall-term.html | Survey of Teachers Bodes Ill for the Fall Term | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/us/woman-is-killed-in-explosion-of-homemade-noisemaker.html | Woman Is Killed in Explosion Of Homemade Noisemaker | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/2-are-seized-in-gandhi-case-bringing-total-arrests-to-10.html | 2 Are Seized in Gandhi Case Bringing Total Arrests to 10 | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/arms-sale-to-iran-charged-in-japan.html | ARMS SALE TO IRAN CHARGED IN JAPAN | By David E Sanger | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/conflict-in-yugoslavia-european-community-freezes-arms-sales-and-aid.html | Conflict in Yugoslavia European Community Freezes Arms Sales and Aid | By Alan Riding | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/conflict-in-yugoslavia-national-rivalries-cloud-dream-of-yugoslav-unity.html | Conflict in Yugoslavia National Rivalries Cloud Dream of Yugoslav Unity | By David Binder | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/conflict-in-yugoslavia-quiet-war-spills-blood-inside-croatian-borders.html | Conflict in Yugoslavia Quiet War Spills Blood Inside Croatian Borders | By Stephen Engelberg | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/conflict-yugoslavia-for-price-slovenes-are-offered-control-all-border-posts.html | Conflict in Yugoslavia For a Price Slovenes Are Offered Control Of All Border Posts | By John Tagliabue | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/gorbachev-is-told-by-kohl-to-offer-proof-of-reforms.html | GORBACHEV IS TOLD BY KOHL TO OFFER PROOF OF REFORMS | By Serge Schmemann | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/lebanese-army-finishes-plo-ouster.html | Lebanese Army Finishes PLO Ouster | By Ihsan A Hijazi | TX 3-103641 | 1991-07-24 |

| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/moderates-chosen-by-apartheid-foes.html | MODERATES CHOSEN BY APARTHEID FOES | By Christopher S Wren | TX 3-103641 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/some-legislators-to-remain-in-bonn.html | SOME LEGISLATORS TO REMAIN IN BONN | By Stephen Kinzer | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/strong-quake-kills-21-on-indonesian-islands.html | Strong Quake Kills 21 On Indonesian Islands | AP | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/tel-aviv-journal-a-family-s-trials-first-the-system-then-the-scud.html | Tel Aviv Journal A Familys Trials First the System Then the Scud | By Joel Brinkley | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/trying-to-undo-the-glut-on-mediterranean-coast.html | Trying to Undo the Glut On Mediterranean Coast | By Marlise Simons | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/un-skeptical-of-iraq-s-promise-to-inspectors.html | UN Skeptical of Iraqs Promise to Inspectors | By Frank J Prial | TX 3-103641 | 1991-07-24 |
| 1991-07-06 | https://www.nytimes.com/1991/07/06/world/us-agrees-to-protect-minerals-in-antarctic.html | US Agrees to Protect Minerals in Antarctic | By Malcolm W Browne | TX 3-103641 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/art-view-ancient-celts-return-to-haunt-the-grand-canal.html | ART VIEWAncient Celts Return to Haunt The Grand Canal | By Roderick Conway Morris | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/dance-the-royals-dancerdirector.html | DANCEThe Royals DancerDirector | By Marilyn Hunt | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/movies-in-moscow-today-are-a-capitalist-adventure.html | Movies in Moscow Today Are a Capitalist Adventure | By Anne Williamson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/style-makers-new-renaissance-fashionintoart-designers.html | Style MakersNew Renaissance FashionIntoArt Designers | By Nicole Swengley | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/the-birth-of-mostly-mozart-as-one-founder-remembers-it.html | The Birth of Mostly Mozart as One Founder Remembers It | By William W Lockwood Jr | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/archives/the-world-yugoslavias-trap-of-ethnic-confrontation.html | The WorldYugoslavias Trap of Ethnic Confrontation | By Aleksa Djilas | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/a-burst-of-sunshine.html | A Burst of Sunshine | Lewis Grossberger | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/antiques-1-rm-no-riv-view-but-what-a-place-to-perch.html | ANTIQUES 1 Rm No Riv View But What a Place to Perch | By Rita Reif | TX 3-103746 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/architecture-view-presidential-libraries-curious-shrines.html | ARCHITECTURE VIEW Presidential Libraries Curious Shrines | By Witold Rybczynski | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/classical-music-another-turn-in-previn-s-career-to-new-york.html | CLASSICAL MUSIC Another Turn in Previns Career To New York | By James R Oestreich | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/classical-view-dicey-times-in-moscow-and-berlin.html | CLASSICAL VIEW Dicey Times In Moscow And Berlin | By John Rockwell | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/dennis-russell-davies-prepares-for-brooklyn.html | Dennis Russell Davies Prepares for Brooklyn | By Allan Kozinn | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/home-entertainment-only-the-equipment-is-small-scale.html | HOME ENTERTAINMENT Only the Equipment Is SmallScale | By Hans Fantel | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-942091.html | How MTV Plays Around the World | By Simon Reynolds | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-943991.html | How MTV Plays Around the World | By Elizabeth Heilman Brooke | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-944791.html | How MTV Plays Around the World | By Paul Taylor | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-945591.html | How MTV Plays Around the World | By Daisann McLane | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-946391.html | How MTV Plays Around the World | By Peter Nichols | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-947191.html | How MTV Plays Around the World | By David E Sanger | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-in-mexico-a-video-veto.html | How MTV Plays Around the World In Mexico A Video Veto | By Adrienne Bard | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-occident-prone-in-poland.html | How MTV Plays Around the World Occident Prone In Poland | By Stephen Engelberg | TX 3-103746 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/how-mtv-plays-around-the-world-perestroika-perks-mcdonalds-and-mtv.html | How MTV Plays Around the WorldPerestroika Perks McDonalds and MTV | By Alessandra Scanziani | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/photography-view-context-is-all-or-nothing.html | PHOTOGRAPHY VIEW Context Is All Or Nothing | By Vicki Goldberg | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/pop-view-as-mtv-turns-10-pop-goes-the-world.html | POP VIEW As MTV Turns 10 Pop Goes the World | By Jon Pareles | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-brief-634591.html | RECORD BRIEF | By Peter Watrous | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-briefs-952891.html | RECORD BRIEFS | By Kenneth Furie | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-briefs-953691.html | RECORD BRIEFS | By Allan Kozinn | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-briefs-955291.html | RECORD BRIEFS | By Kenneth Furie | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/record-notes-of-cornopeans-and-other-band-rarities.html | RECORD NOTES Of Cornopeans and Other Band Rarities | By Gerald Gold | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/sunday-view-the-virtues-and-pitfalls-of-telling-no-stories.html | SUNDAY VIEW The Virtues and Pitfalls of Telling No Stories | By Anna Kisselgoff | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/television-poets-can-t-beat-tv-so-they-join-it.html | TELEVISION Poets Cant Beat TV So They Join It | By Karen Schoemer | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/arts/tv-view-nightly-news-looks-beyond-the-headlines.html | TV VIEW Nightly News Looks Beyond the Headlines | By Walter Goodman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/anybody-who-was-anybody-was-neurasthenic.html | Anybody Who Was Anybody Was Neurasthenic | By Michael Vincent Miller | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/brother-in-lawford.html | BrotherinLawford | By Robert Sklar | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/crime-817591.html | CRIME | By Marilyn Stasio | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/hardball.html | Hardball | By Daniel Okrent | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/how-many-in-the-bed.html | How Many in the Bed | By Anne Tolstoi Wallach | TX 3-103746 | 1991-07-24 |

| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-fiction-899891.html | IN SHORT FICTION | By Michael Anderson | TX 3-103746 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-fiction-903091.html | IN SHORT FICTION | By Jill Gerston | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-fiction.html | IN SHORT FICTION | By Robin Bromley | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-nonfiction-908091.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-nonfiction-909991.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-nonfiction-910291.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/in-short-nonfiction-present-at-the-creation.html | IN SHORT NONFICTIONPresent at the Creation | By Sharon Liveten | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/is-nitburg-burning.html | Is Nitburg Burning | By Janet Kaye | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/lee-without-tears.html | Lee Without Tears | By Drew Gilpin Faust | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/mourning-becomes-vera.html | Mourning Becomes Vera | By Frederick Busch | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/neither-married-nor-an-actress.html | Neither Married Nor an Actress | By Elinor Lipman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/nibbled-to-death-in-the-amazon.html | Nibbled to Death in the Amazon | By Ed Weiner | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/stalins-bloody-nose.html | Stalins Bloody Nose | By John Eisenhower | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-devil-s-mouthpiece.html | The Devils Mouthpiece | By Arnold Beichman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-fish-that-made-a-strong-man-cry.html | The Fish That Made a Strong Man Cry | By Jane Ferrell | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-forger-and-the-fuhrer.html | The Forger and the Fuhrer | By Walter Goodman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-history-of-henry-fielding-a-judge.html | The History of Henry Fielding a Judge | By Pat Rogers | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-life-left-behind.html | The Life Left Behind | By le Anne Schreiber | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-walking-wounded.html | The Walking Wounded | By Patricia Hampl | TX 3-103746 | 1991-07-24 |

| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/the-worlds-most-famous-face.html | The Worlds Most Famous Face | By Dave Anderson | TX 3-103746 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/they-love-peace-and-guns.html | They Love Peace and Guns | By Jon Swain | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/under-her-thumb-and-in-her-pocket.html | Under Her Thumb and in Her Pocket | By David Ray | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/what-s-100-feet-long-and-has-suckers.html | Whats 100 Feet Long and Has Suckers | By Bill Kent | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/what-was-it-about-amos-n-andy.html | What Was It About Amos n Andy | By Mel Watkins | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/books/why-were-we-not-afraid.html | Why Were We Not Afraid | By Adam B Ulam | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/all-about-blood-banks-a-multibillion-dollar-business-in-a-nonprofit-world.html | All AboutBlood Banks A MultibillionDollar Business in a Nonprofit World | By Kathleen M Berry | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/business-diary-june-30-july-5.html | Business DiaryJune 30July 5 | By Joel Kurtzman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/edges-fray-on-volvo-s-brave-new-humanistic-world.html | Edges Fray on Volvos Brave New Humanistic World | By Steven Prokesch | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/forum-even-b-schoolers-say-it-s-a-bummer.html | FORUM Even BSchoolers Say Its a Bummer | By Jeff Madrick | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/forum-make-those-assets-reflect-reality.html | FORUMMake Those Assets Reflect Reality | By Lawrence J White | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/forum-productivity-and-the-white-collar.html | FORUMProductivity and the White Collar | By P Ranganath Nayak | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-a-new-home-for-a-creative-executive.html | Making a Difference A New Home For a Creative Executive | By Stuart Elliott | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-pact-leaves-motorola-in-an-odd-position.html | Making a Difference Pact Leaves Motorola in an Odd Position | By Lawrence M Fisher | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-showdown-in-the-gas-patch.html | Making a Difference Showdown in the Gas Patch | By Thomas C Hayes | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-still-growing-after-53-years.html | Making a Difference Still Growing After 53 Years | By Isadore Barmash | TX 3-103746 | 1991-07-24 |

| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/making-a-difference-swiss-watchmaker-joins-the-auto-game.html | Making a Difference Swiss Watchmaker Joins the Auto Game | By Daphne Angles | TX 3-103746 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/managing-germanys-environmental-push.html | ManagingGermanys Environmental Push | By Ferdinand Protzman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/market-watch-hoping-japan-s-rate-cut-lifts-stocks-here.html | MARKET WATCH Hoping Japans Rate Cut Lifts Stocks Here | By Floyd Norris | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/mutual-funds-habits-of-closed-end-bond-funds.html | Mutual Funds Habits of ClosedEnd Bond Funds | By Carole Gould | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/mutual-funds-watch-out-for-overlapping-funds.html | Mutual Funds Watch Out for Overlapping Funds | By Carole Gould | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/technology-push-m-for-mayo-sales-pitch-included.html | Technology Push M for Mayo Sales Pitch Included | By Clifford J Levy | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/the-best-little-bank-in-america.html | The Best Little Bank in America | By Steve Lohr | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/the-executive-computer-can-you-see-the-standards-through-the-fog.html | The Executive Computer Can You See the Standards Through the Fog | By Peter H Lewis | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/the-executive-life-in-july-the-gadgets-and-wizards-bloom.html | The Executive Life In July the Gadgets and Wizards Bloom | By Nancy Marx Better | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/wall-street-emerson-radio-clears-up-the-court-calendar.html | Wall Street Emerson Radio Clears Up the Court Calendar | By Diana B Henriques | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/wall-street-ignore-foreign-stocks-at-your-peril.html | Wall Street Ignore Foreign Stocks at Your Peril | By Diana B Henriques | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/with-a-crack-wood-makes-a-baseball-comeback.html | With a Crack Wood Makes a Baseball Comeback | By Eric N Berg | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/world-markets-the-french-market-as-a-temptress.html | World Markets The French Market as a Temptress | By Jonathan Fuerbringer | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/business/your-own-account-when-it-helps-to-stay-on-the-job.html | Your Own AccountWhen It Helps to Stay on the Job | By Mary Rowland | TX 3-103746 | 1991-07-24 |

| 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/about-men-forgiveness.html | About Men Forgiveness | BY Peter D Baird | TX 3-103746 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/beauty-that-peeling-feeling.html | Beauty That Peeling Feeling | By Penelope Green | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/fashion-hot-shot.html | Fashion Hot Shot | By Ruth La Ferla | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/food-the-neverfail-cake.html | FoodThe NeverFail Cake | BY Michael Frank | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/men-s-style-soft-touch.html | Mens Style Soft Touch | By Ruth La Ferla | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/on-language-there-s-no-wearware.html | On Language Theres No Wearware | BY William Safire | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/prosperity-born-of-pain.html | Prosperity Born of Pain | By Jonathan Kandell | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/magazine/strikeouts-and-psychouts.html | Strikeouts and PsychOuts | By Loren Feldman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/film-annette-bening-hot-but-cool.html | FILM Annette Bening Hot but Cool | By Joy Horowitz | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/film-ruby-keeler-still-moves-to-a-berkeley-beat.html | FILM Ruby Keeler Still Moves to a Berkeley Beat | By Jennifer Dunning | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/film-white-dog-is-set-loose-at-last.html | FILM White Dog Is Set Loose at Last | By Lisa Katzman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/movies/up-and-coming-the-bad-boy-makes-good.html | UP AND COMING The Bad Boy Makes Good | By Kristine McKenna | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/bridge-743791.html | Bridge | By Alan Truscott | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/camera.html | Camera | By John Durniak | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/chess-780191.html | Chess | By Robert Byrne | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/coins.html | Coins | By Jed Stevenson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/live-and-lively-from-lincoln-center.html | Live and Lively From Lincoln Center | By Deborah Hofmann | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/some-chores-for-hot-days.html | Some Chores For Hot Days | By Anne Raver | TX 3-103746 | 1991-07-24 |

| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/sunday-menu-moroccan-style-turkey.html | Sunday Menu MoroccanStyle Turkey | By Marian Burros | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/sunday-outing-on-si-rattlers-sharks-otters-etc.html | Sunday Outing On SI Rattlers Sharks Otters etc | By Richard D Lyons | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/the-cultivated-gardener-can-t-get-money-to-grow-on-trees-so-buy-some-seeds.html | The Cultivated Gardener Cant Get Money To Grow on Trees So Buy Some Seeds | By Anne Raver | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/the-toughening-of-scout-troop-100.html | The Toughening of Scout Troop 100 | By Richard D Lyons | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/news/when-shopping-on-the-cheap-persistence-pays-off.html | When Shopping on the Cheap Persistence Pays Off | By Enid Nemy | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/5-agencies-adapt-to-abortion-ruling.html | 5 Agencies Adapt to Abortion Ruling | By Mary Raffalli | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/about-long-island-keeping-alive-harry-chapin-s-legacy.html | ABOUT LONG ISLAND Keeping Alive Harry Chapins Legacy | By Diane Ketcham | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/agnostic-darwinian-views-religion.html | Agnostic Darwinian Views Religion | By Thomas Clavin | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/among-the-clouds-handicapped-find-freedom.html | Among the Clouds Handicapped Find Freedom | By Fredda Sacharow | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/andre-previn-joyful-about-playing-jazz-for-the-neighbors.html | Andre Previn Joyful About Playing Jazz for the Neighbors | By Roberta Hershenson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/answering-the-mail-967791.html | Answering The Mail | By Bernard Gladstone | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/answering-the-mail-968591.html | Answering The Mail | By Bernard Gladstone | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/answering-the-mail-969391.html | Answering The Mail | By Bernard Gladstone | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/answering-the-mail-970791.html | Answering The Mail | By Bernard Gladstone | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-a-painter-builds-with-his-color-to-depict-what-he-knows-best.html | ARTA Painter Builds With His Color To Depict What He Knows Best | By William Zimmer | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-charting-the-migration-of-puerto-ricans-and-their-resilience.html | ART Charting the Migration of Puerto Ricans and Their Resilience | By Vivien Raynor | TX 3-103746 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-review-not-only-patriotic-but-timely-as-well.html | ART REVIEWNot Only Patriotic but Timely as Well | By Phyllis Braff | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-review-running-out-of-beauty-in-landscapes.html | ART REVIEWRunning Out of Beauty in Landscapes | By Helen A Harrison | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/art-women-s-views-on-women.html | ART Womens Views on Women | By Vivien Raynor | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/atelier-where-sculptors-retain-control.html | Atelier Where Sculptors Retain Control | By Valerie J Mercer | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/birds-find-sanctuary-at-yonkers-school.html | Birds Find Sanctuary at Yonkers School | By Ina Aronow | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/budget-said-to-set-stage-for-future-battles.html | Budget Said to Set Stage for Future Battles | By Joseph F Sullivan | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/connecticut-fumes-over-budget-impasse.html | Connecticut Fumes Over Budget Impasse | By William Glaberson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/connecticut-guide-769591.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/connecticut-q-a-george-e-hill-municipalities-face-some-tough-times.html | Connecticut QA George E Hill Municipalities Face Some Tough Times | By Robert A Hamilton | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/continued-rise-in-pregnancies-among-teenagers-is-stirring-concern.html | Continued Rise In Pregnancies Among TeenAgers Is Stirring Concern | By Jackie Fitzpatrick | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/cruise-night-runaround-sue-is-still-a-hit.html | Cruise Night Runaround Sue Is Still a Hit | By Jackie Fitzpatrick | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dance-putting-inventiveness-into-motion.html | DANCEPutting Inventiveness Into Motion | By Barbara Gilford | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/determined-noble-or-naive-dolls-of-japan-at-bruce-museum.html | Determined Noble or Naive Dolls of Japan at Bruce Museum | By Bess Liebenson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dining-out-menu-offers-a-united-nations-of-dishes.html | DINING OUTMenu Offers a United Nations of Dishes | By Valerie Sinclair | TX 3-103746 | 1991-07-24 |

| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dining-out-new-sign-at-a-familiar-locale-in-westport.html | DINING OUT New Sign at a Familiar Locale in Westport | By Patricia Brooks | TX 3-103746 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dining-out-spicy-seafood-and-pasta-in-purchase.html | DINING OUTSpicy Seafood and Pasta in Purchase | By M H Reed | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/dining-out-the-inn-is-old-the-restaurant-is-new.html | DINING OUT The Inn Is Old the Restaurant Is New | By Joanne Starkey | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/fewer-people-attending-classes-on-giving-cpr.html | Fewer People Attending Classes on Giving CPR | By Bea Tusiani | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/fight-brews-over-publicaccess-tv.html | Fight Brews Over PublicAccess TV | By Anne C Fullam | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/food-fruit-desserts-making-use-of-freshness.html | FOOD Fruit Desserts Making Use of Freshness | By Moira Hodgson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/foundations-collaborate-to-ease-strain-of-government-budget-cuts.html | Foundations Collaborate to Ease Strain of Government Budget Cuts | By Kathleen Teltsch | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/gang-investigated-in-tourist-slaying.html | Gang Investigated in Tourist Slaying | By Robert D McFadden | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/gardening-vinca-climbs-on-the-botanical-hit-parade.html | GARDENING Vinca Climbs on the Botanical Hit Parade | By Joan Lee Faust | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/helping-teen-agers-be-health-advisers.html | Helping TeenAgers Be Health Advisers | By Merri Rosenberg | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/home-clinic-organizing-the-garage.html | HOME CLINIC Organizing the Garage | By John Warde | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/in-bankruptcy-employees-health-benefits-at-peril.html | In Bankruptcy Employees Health Benefits at Peril | By Stewart Ain | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/in-urban-bustle-fresh-air-fund-children-start-a-pilgrimage.html | In Urban Bustle Fresh Air Fund Children Start a Pilgrimage | By Robert E Tomasson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/in-yonkers-potential-for-change-raises-new-hope.html | In Yonkers Potential for Change Raises New Hope | By James Feron | TX 3-103746 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/increasing-sales-taxes-a-favored-fallback.html | Increasing Sales Taxes A Favored Fallback | By John Rather | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/karen-akers-co-head-for-guild-hall.html | Karen Akers  Co Head for Guild Hall | By Alvin Klein | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/long-island-journal-814491.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/magazine-gives-a-voice-to-children.html | Magazine Gives a Voice to Children | By Carolyn Battista | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/mine-hill-journal-council-members-pay-goes-to-save-beach.html | MINE HILL JOURNALCouncil Members Pay Goes to Save Beach | By Carlotta Gulvas Swarden | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/mobile-clinic-helps-the-homeless-mentally-ill.html | Mobile Clinic Helps the Homeless Mentally Ill | By Timothy McKenna | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/music-concerts-feature-jazz-folk-and-show-tunes.html | MUSIC Concerts Feature Jazz Folk and Show Tunes | By Robert Sherman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/music-folk-songs-and-dances-highlight-festival.html | MUSIC Folk Songs and Dances Highlight Festival | By Robert Sherman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/music-preservation-band-and-ragtime-too.html | MUSICPreservation Band and Ragtime Too | By Rena Fruchter | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/new-jersey-q-a-pauline-sheridan-giving-beauty-tips-to-cancer.html | NEW JERSEY Q  A PAULINE SHERIDANGiving Beauty Tips to Cancer Patients | By Linda Lynwander | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/new-law-offers-health-care-to-poor.html | New Law Offers Health Care to Poor | By Sandra Friedland | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/new-york-cost-cutting-idea-city-jobs-outside-workers.html | New York CostCutting Idea City Jobs Outside Workers | By Sarah Bartlett | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/parents-obtaining-early-help-with-down-syndrome.html | Parents Obtaining Early Help With Down Syndrome | By Roberta Hershenson | TX 3-103746 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/parkway-project-guards-the-wetlands.html | Parkway Project Guards the Wetlands | By Elsa Brenner | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/political-talk.html | Political Talk | By Frank Lynn | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/recession-inspires-innovative-approaches-to-business.html | Recession Inspires Innovative Approaches to Business | By Jay Romano | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/rural-towns-in-states-northwest-transformed-in-1980s.html | Rural Towns In States Northwest Transformed in 1980s | By Barbara Loecher | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/state-enforcing-rules-against-roadside-ads.html | State Enforcing Rules Against Roadside Ads | By Lois Raimondo | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/state-is-trying-to-protect-its-endangered-species.html | State Is Trying to Protect Its Endangered Species | By Robert A Hamilton | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/telling-the-story-of-ethiopian-jews.html | Telling the Story of Ethiopian Jews | By Roberta Hershenson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/the-view-from-long-island-sound-for-the-coast-guard-this-is-the.html | THE VIEW FROM LONG ISLAND SOUNDFor the Coast Guard This Is the Busiest Holiday Weekend | By Lynne Ames | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/the-view-from-merryall-arts-center-turns-40-still-offering-music.html | THE VIEW FROM MERRYALLArts Center Turns 40 Still Offering Music And Togetherness | By Frances Chamberlain | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-a-new-spin-on-shaw-s-pygmalion.html | THEATER A New Spin on Shaws Pygmalion | By Alvin Klein | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-a-return-to-the-stage-for-educating-rita.html | THEATER A Return to the Stage For Educating Rita | By Alvin Klein | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-another-look-at-skin-of-our-teeth.html | THEATER Another Look at Skin of Our Teeth | By Alvin Klein | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-review-cutting-mustard-in-the-bleachers.html | THEATER REVIEW Cutting Mustard In the Bleachers | By Leah D Frank | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/theater-summer-sampler-that-s-mostly-musicals.html | THEATER Summer Sampler Thats Mostly Musicals | By Alvin Klein | TX 3-103746 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/thump-on-porch-milkman-returns.html | Thump on Porch Milkman Returns | By Jay Romano | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/us-shark-permits-split-anglers-into-2-camps.html | US Shark Permits Split Anglers Into 2 Camps | By Richard Weissmann | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/veterans-are-basking-in-a-glow-of-patriotism.html | Veterans Are Basking In a Glow of Patriotism | By Peggy McCarthy | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/weicker-and-legislative-leaders-resolve-little-in-a-short-meeting.html | Weicker and Legislative Leaders Resolve Little in a Short Meeting | By George Judson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/westchester-guide-934591.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/westchester-put-in-legal-confusion.html | WESTCHESTER PUT IN LEGAL CONFUSION | By James Feron | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/westchester-qa-thomas-f-doherty-sharing-services-as-a-way-to-cut.html | WESTCHESTER QA THOMAS F DOHERTYSharing Services as a Way to Cut Costs | By Donna Greene | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/wine-tasting-new-vintages-from-spanish-wineries.html | WINETasting New Vintages From Spanish Wineries | By Geoff Kalish | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/nyregion/yesterdays-fun-and-todays-music-fill-venerable-park.html | Yesterdays Fun and Todays Music Fill Venerable Park | By Nicole Wise | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/obituaries/howard-nemerov-poet-laureate-and-pulitzer-recipient-dies-at-71.html | Howard Nemerov Poet Laureate and Pulitzer Recipient Dies at 71 | By Eric Pace | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/obituaries/james-pie-parochial-school-advocate-dies-at-69.html | James Pie ParochialSchool Advocate Dies at 69 | By Marvine Howe | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/obituaries/mildred-dunnock-90-acclaimed-as-broadway-s-first-mrs-loman.html | Mildred Dunnock 90 Acclaimed As Broadways First Mrs Loman | By Eric Pace | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/a-look-at-the-city-holiday-haranguers.html | A Look at the City Holiday Haranguers | By Leslie H Gelb | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/brave-new-cruelty-free-world.html | Brave New Cruelty Free World | By Anne Matthews | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/in-the-nation-for-whom-the-bell-tolls.html | In the Nation For Whom the Bell Tolls | By Tom Wicker | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/opinion/the-once-and-future-court.html | The Once and Future Court | By Charles Fried | TX 3-103746 | 1991-07-24 |

| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/a-new-look-at-accessory-apartments.html | A New Look at Accessory Apartments | By Mary McAleer Vizard | TX 3-103746 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/commercial-property-retail-condominiums-for-premier-locations-price-commensurate.html | Commercial Property Retail Condominiums For the Premier Locations The Price Is Commensurate | By David W Dunlap | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/expanding-a-poconos-social-experiment.html | Expanding a Poconos Social Experiment | By Tom Lowry | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/focus-california-s-tax-revolt-faces-challenge.html | FOCUS Californias Tax Revolt Faces Challenge | By Morris Newman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/focus-proposition-13-california-s-tax-revolt-faces-challenge.html | Focus Proposition 13 Californias Tax Revolt Faces Challenge | By Morris Newman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/if-you-re-thinking-of-living-in-tuckahoe.html | If Youre Thinking of Living in Tuckahoe | By Mary McAleer Vizard | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/in-the-region-long-island-for-the-90s-equity-participation-leases.html | In the Region Long IslandFor the 90s  Equity Participation Leases | By Diana Shaman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/in-the-region-new-jersey-saving-a-stranded-townhouse-project.html | In the Region New JerseySaving a Stranded TownHouse Project | By Rachelle Garbarine | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/in-the-region-westchester-and-connecticut-company-moveins-pick-up.html | In the Region Westchester and ConnecticutCompany MoveIns Pick Up the Market | By Joseph P Griffith | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/national-notebook-rochester-nh-birds-improve-sales-potential.html | NATIONAL NOTEBOOK Rochester NHBirds Improve Sales Potential | By Christine Kukka | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/northeast-notebook-boston-waterfront-site-for-new-court.html | Northeast Notebook BostonWaterfront Site For New Court | By Susan Diesenhouse | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/northeast-notebook-rochester-nh-birds-improve-sales-potential.html | Northeast Notebook Rochester NHBirds Improve Sales Potential | By Christine Kukka | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/northeast-notebook-yardley-pa-an-exception-to-the-slump.html | Northeast Notebook Yardley PaAn Exception To the Slump | By Tom Lowry | TX 3-103746 | 1991-07-24 |

| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/q-and-a-736991.html | Q and A | By Shawn G Kennedy | TX 3-103746 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/streetscapes-annunciation-greek-orthodox- church-country-ambiance-big-city.html | Streetscapes Annunciation Greek Orthodox Church Country Ambiance In a BigCity Setting | By Christopher Gray | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/realest ate/talking-gardening-sharing-the-land-in- condos.html | Talking Gardening Sharing The Land In Condos | By Andree Brooks | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ about-cars-in-the-doldrums-a-new-lease-on- life.html | About Cars In the Doldrums a New Lease on Life | By Marshall Schuon | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ auto-racing-ex-racer-battles-a-double- disaster.html | Auto Racing ExRacer Battles A Double Disaster | By Joseph Siano | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ backtalk-is-pro-wrestling-down-for-the- count.html | BacktalkIs Pro Wrestling Down for the Count | By Irvin Muchnick | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ baseball-dykstra-not-yet-100-percent-is-on- his-way-back.html | Baseball Dykstra Not Yet 100 Percent Is on His Way Back | By Claire Smith | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ baseball-fernandez-moving-up-looks-over- shoulder.html | Baseball Fernandez Moving Up Looks Over Shoulder | By Joe Sexton | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ baseball-hargrove-in-mcnamara-out-in- cleveland.html | Baseball Hargrove In McNamara Out in Cleveland | AP | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ baseball-it-s-back-to-back-to-back-to-brawl- as-clemens-battles-to-11th-victory.html | BASEBALL Its BacktoBacktoBack to Brawl As Clemens Battles to 11th Victory | AP | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ baseball-notebook-the-managers-change-but- the-standings-remain-the-same.html | BASEBALL Notebook The Managers Change but the Standings Remain the Same | By Murray Chass | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ baseball-r-e-s-p-e-c-t-yankees-have-earned- it.html | Baseball RESPECT Yankees Have Earned It | By Harvey Araton | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ baseball-ted-and-joe-1941-july-7.html | BASEBALL Ted and Joe 1941 July 7 | Compiled by Jim Benagh | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/ baseball-they-built-a-dome-and-the-all-stars- will-come.html | Baseball They Built a Dome and the AllStars Will Come | By Joe Lapointe | TX 3-103746 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/baseball-travel-glitches-behind-kruk-clears-the-way-for-first-all-star-trip.html | BASEBALL Travel Glitches Behind Kruk Clears the Way for First AllStar Trip | By Claire Smith | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/basketball-ewing-issues-statement-but-big-questions-remain.html | Basketball Ewing Issues Statement But Big Questions Remain | By Thomas George | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/cycling-us-rider-makes-debut-as-competitor-not-fan.html | CYCLING US Rider Makes Debut As Competitor Not Fan | By Samuel Abt | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/football-notebook-jail-time-must-come-before-playing-time-for-rams-troubled.html | FOOTBALL NOTEBOOK Jail Time Must Come Before Playing Time for Rams Troubled Perry | By Timothy W Smith | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/golf-alcott-confronting-two-big-tasks-in-one.html | Golf Alcott Confronting Two Big Tasks in One | By Jaime Diaz | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/horse-racing-lite-light-runs-away-in-the-oaks.html | HORSE RACING Lite Light Runs Away in the Oaks | By Joseph Durso | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/outdoors-one-mighty-fish-that-rises-beyond-all-the-lore.html | OUTDOORSOne Mighty Fish That Rises Beyond All the Lore | By Harry Middleton | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/rowing-penn-jayvee-lone-us-crew-still-alive-in-henley-regatta.html | ROWINGPenn Jayvee Lone US Crew Still Alive in Henley Regatta | By Norman HildesHeim | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/soccer-surprising-americans-advance-to-cup-final-against-honduras.html | SOCCERSurprising Americans Advance To Cup Final Against Honduras | By Samantha Stevenson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/sports-of-the-times-credo-of-sports-agents-manipulate-for-money.html | Sports of The Times Credo of Sports Agents Manipulate for Money | By Dave Anderson | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/sports-of-the-times-justice-served-or-broken.html | Sports of The Times Justice Served Or Broken | By George Vecsey | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/tennis-for-becker-stich-a-few-common-factors.html | Tennis For BeckerStich a Few Common Factors | By Robin Finn | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/sports/tennis-graf-reclaims-her-grit-and-title.html | Tennis Graf Reclaims Her Grit And Title | By Robin Finn | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-103746 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/style/style-makers-ann-sacks-tile-entrepreneur.html | Style Makers Ann Sacks Tile Entrepreneur | By Anne Hurley | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/theater/sunday-view-for-othello-the-fault-lies-in-the-stars.html | SUNDAY VIEW For Othello the Fault Lies in the Stars | By David Richards | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/a-trove-of-mexican-baroque.html | A Trove of Mexican Baroque | By Barbara Belejack | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/at-home-in-tuscany.html | At Home in Tuscany | By Susan Rowland | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/canoeing-the-wild-allagash.html | Canoeing the Wild Allagash | By Frank Vitale | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/far-from-the-pole-pearys-own-island.html | Far From the Pole Pearys Own Island | By Wayne Curtis | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/on-our-own-on-the-riviera.html | On Our Own on the Riviera | By Elaine Kendall | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/practical-traveler-frustration-of-getting-a-refund-on-canada-s-new-tax.html | PRACTICAL TRAVELER Frustration of Getting a Refund on Canadas New Tax | By John Brannon Albright | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/q-and-a-058691.html | Q and A | By Carl Sommers | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/savoring-maine-s-unspoiled-nature.html | Savoring Maines Unspoiled Nature | By Robert Andersen | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/shoppers-world-a-norman-copperware-town.html | SHOPPERS WORLDA Norman Copperware Town | By Diana Burgwyn | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/whats-doing-in-portland.html | Whats Doing InPortland | By Cynthia Hacinli | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/travel/whirling-teacups-and-ferris-wheels.html | Whirling Teacups And Ferris Wheels | By Lawrence OToole | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/us/agency-cited-for-poor-leadership.html | Agency Cited for Poor Leadership | AP | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/us/deposits-in-britain.html | Deposits in Britain | By Steven Prokesch | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/us/from-homemaker-to-wage-earner-in-appalachia.html | From Homemaker to Wage Earner in Appalachia | By Peter T Kilborn | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/us/in-pennsylvania-politics-it-s-a-season-of-turmoil.html | In Pennsylvania Politics Its a Season of Turmoil | By Michael Decourcy Hinds | TX 3-103746 | 1991-07-24 |

| 1991-07-07 | https://www.nytimes.com/1991/07/07/us/scandal-reveals-holes-in-rules-for-foreign-banks.html | Scandal Reveals Holes in Rules for Foreign Banks | By Jeff Gerth | TX 3-103746 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/us/thomas-s-journey-on-path-of-self-help.html | Thomass Journey on Path of SelfHelp | By Neil A Lewis | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/us/washington-at-work-senator-faces-a-war-on-two-fronts.html | Washington at Work Senator Faces a War on Two Fronts | By By Adam Clymer | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/us/with-rising-urgency-next-head-of-feminist-group-presses-agenda.html | With Rising Urgency Next Head of Feminist Group Presses Agenda | By Evelyn Nieves | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/headliners-for-computers-call-david-and-goliath-inc.html | Headliners For Computers Call David and Goliath Inc | By John Markoff | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/ideas-trends-just-how-bad-is-the-air-over-kuwait.html | Ideas  Trends Just How Bad Is the Air Over Kuwait | By Matthew L Wald | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/ideas-trends-making-sure-landscape-symbols-doesn-t-say-less-than-meets-eye.html | Ideas  Trends Making Sure a Landscape of Symbols Doesnt Say Less Than Meets the Eye | By Trish Hall | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/nation-doctors-become-more-specialized-numerous-turf-wars-erupt-over-body-parts.html | The Nation As Doctors Become More Specialized and Numerous Turf Wars Erupt Over Body Parts | By Erik Eckholm | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-nation-symbolic-justice-a-remade-court-shifts-the-fulcrums-of-power.html | The Nation Symbolic Justice A Remade Court Shifts The Fulcrums of Power | By Linda Greenhouse | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-nation-symbolic-justice-capturing-an-era-s-racial-conflicts-and-ironies.html | THE NATION Symbolic Justice Capturing an Eras Racial Conflicts And Ironies | By Robin Toner | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-region-in-albany-a-budget-with-no-heroes.html | The Region In Albany a Budget With No Heroes | By Elizabeth Kolbert | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-region-in-new-york-city-a-budget-of-dreams-deferred.html | The Region In New York City a Budget Of Dreams Deferred | By Todd S Purdum | TX 3-103746 | 1991-07-24 |

Page 5761 of 33266

| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-region-the-litter-that-looks-like-money.html | The Region The Litter That Looks Like Money | By James Barron | TX 3-103746 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-world-a-rising-sense-that-iraq-s-hussein-must-go.html | The World A Rising Sense That Iraqs Hussein Must Go | By Thomas L Friedman | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-world-has-pluralism-really-come-to-moscow.html | The World Has Pluralism Really Come To Moscow | By Serge Schmemann | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/the-world-why-la-dolce-vita-is-easy-for-europeans.html | The World Why La Dolce Vita Is Easy for Europeans | By Alan Riding | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/weekinreview/world-why-la-dolce-vita-easy-for-europeans-japanese-work-ever-harder-relax.html | The World Why La Dolce Vita Is Easy for Europeans   As Japanese Work Ever Harder to Relax | By David E Sanger | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/conflict-in-yugoslavia-2-slovenes-bedfellows-in-rebellion.html | CONFLICT IN YUGOSLAVIA 2 Slovenes Bedfellows In Rebellion | By Chuck Sudetic | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/conflict-in-yugoslavia-how-yugoslavs-hold-off-full-fledged-civil-war.html | CONFLICT IN YUGOSLAVIA How Yugoslavs Hold Off FullFledged Civil War | By John Tagliabue | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/conflict-in-yugoslavia-yugoslavia-tense-as-its-peace-talks-reach-stalemate.html | CONFLICT IN YUGOSLAVIA YUGOSLAVIA TENSE AS ITS PEACE TALKS REACH STALEMATE | By Stephen Engelberg | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/conflict-yugoslavia-separatists-europe-indirectly-reinforce-unity-yugoslavia.html | CONFLICT IN YUGOSLAVIA Separatists in Europe Indirectly Reinforce Unity in Yugoslavia | By Alan Riding | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/eastern-europe-s-leaders-in-bind-as-economic-reform-stirs-anger.html | Eastern Europes Leaders in Bind As Economic Reform Stirs Anger | By Steven Greenhouse | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/in-note-to-soviets-bush-urges-accord-on-strategic-arms.html | IN NOTE TO SOVIETS BUSH URGES ACCORD ON STRATEGIC ARMS | By Robert Pear | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/israel-not-budging-on-settlement-expansion.html | Israel Not Budging on Settlement Expansion | By Joel Brinkley | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/kuwait-still-perceives-iraqis-as-a-threat.html | Kuwait Still Perceives Iraqis as a Threat | By John H Cushman Jr | TX 3-103746 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/mandela-group-votes-to-retain-curbs.html | Mandela Group Votes to Retain Curbs | By Christopher S Wren | TX 3-103746 | 1991-07-24 |
| 1991-07-07 | https://www.nytimes.com/1991/07/07/world/peru-s-president-is-trying-to-tame-a-maelstrom-of-inflation-and-poverty.html | Perus President Is Trying to Tame a Maelstrom of Inflation and Poverty | By Nathaniel C Nash | TX 3-103746 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/arts/fledgling-cartoonists-pin-hopes-on-an-increasingly-unlikely-break.html | Fledgling Cartoonists Pin Hopes On an Increasingly Unlikely Break | By Eric Asimov | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/arts/review-music-tanglewood-opens-with-a-bow-to-bernstein.html | ReviewMusic Tanglewood Opens With a Bow to Bernstein | By James R Oestreich | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/books/books-of-the-times-a-computer-program-decides-to-take-over.html | Books of The Times A Computer Program Decides to Take Over | By Christopher LehmannHaupt | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/credit-markets-bond-rally-in-3d-quarter-is-viewed-as-unlikely.html | CREDIT MARKETS Bond Rally in 3d Quarter Is Viewed as Unlikely | By Kenneth N Gilpin | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/deregulation-in-venezuela.html | Deregulation In Venezuela | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/economic-watch-putting-a-price-on-the-soviet-grand-bargain.html | Economic Watch Putting a Price on the Soviet Grand Bargain | By Peter Passell | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/federated-and-allied-face-crucial-test-with-creditors.html | Federated and Allied Face Crucial Test With Creditors | By Isadore Barmash | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/gray-skies-for-california-banks.html | Gray Skies for California Banks | By Richard W Stevenson | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/india-is-now-in-a-new-ball-game.html | India Is Now in a New Ball Game | By Bernard Weinraub | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/market-place-signs-of-a-weak-housing-rebound.html | Market Place Signs of a Weak Housing Rebound | By Floyd Norris | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/opec-output-higher-in-june.html | OPEC Output Higher in June | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/optimistic-economists-vs-gloomy-executives.html | Optimistic Economists Vs Gloomy Executives | By Robert D Hershey Jr | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/pro-coal-ad-campaign-disputes-warming-idea.html | ProCoal Ad Campaign Disputes Warming Idea | By Matthew L Wald | TX 3-103744 | 1991-07-24 |

| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/shift-reported-by-mcdonnell.html | Shift Reported By McDonnell | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/so-much-more-than-food-to-a-chef-s-dream.html | So Much More Than Food to a Chefs Dream | By Steven Greenhouse | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-ad-scene-when-agencies-and-clients-produce-the-tv-programs.html | THE MEDIA BUSINESS AD SCENE When Agencies and Clients Produce the TV Programs | By Randall Rothenberg | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-accounts-580091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-people-579691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-addenda-pro-bono-campaigns-for-kurdish-refugees.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Campaigns For Kurdish Refugees | By Stuart Elliott | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-advertising-consolidating-agencies-now-it-s-the-clients-turn.html | THE MEDIA BUSINESS ADVERTISING Consolidating Agencies Now Its the Clients Turn | By Stuart Elliott | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-enquirer-finds-readers-but-not-elvis-in-britain.html | THE MEDIA BUSINESS Enquirer Finds Readers but Not Elvis in Britain | By Suzanne Cassidy | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-neuharth-tries-a-new-shot-at-rocking-journalism.html | THE MEDIA BUSINESS Neuharth Tries a New Shot at Rocking Journalism | By Alex S Jones | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/the-media-business-tv-industry-unfazed-by-rise-in-zapping.html | THE MEDIA BUSINESS TV Industry Unfazed by Rise in Zapping | By Bill Carter | TX 3-103744 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-08 | https://www.nytimes.com/1991/07/08/business/third-world-embracing-reforms-to-encourage-economic-growth.html | Third World Embracing Reforms To Encourage Economic Growth | By Sylvia Nasar | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/movies/in-movies-a-formula-is-born-hitching-one-s-star-to-a-song.html | In Movies a Formula Is Born Hitching Ones Star to a Song | By Larry Rohter | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/movies/review-television-seeking-the-road-to-transcendence.html | ReviewTelevision Seeking the Road to Transcendence | By Walter Goodman | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/news/review-opera-long-delayed-munich-premiere-ubu-rex-from-penderecki.html | ReviewOpera LongDelayed Munich Premiere Ubu Rex From Penderecki | By John Rockwell | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/news/review-television-shopping-as-the-point-and-the-prize.html | ReviewTelevision Shopping as the Point and the Prize | By John J OConnor | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/2d-florio-budget-is-study-in-survival.html | 2d Florio Budget Is Study in Survival | By Peter Kerr | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/a-french-connection-helps-tourists.html | A French Connection Helps Tourists | By James Barron | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/bridge-061191.html | Bridge | By Alan Truscott | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/connecticut-state-workers-ordered-back.html | Connecticut State Workers Ordered Back | By Kirk Johnson | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/dated-aids-definition-keeps-benefits-from-many-patients.html | Dated AIDS Definition Keeps Benefits From Many Patients | By Mireya Navarro | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/late-docking-of-a-prison-barge-saves-cash-but-cells-are-needed.html | Late Docking of a Prison Barge Saves Cash but Cells Are Needed | By Selwyn Raab | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/metro-matters-dinkins-finds-a-key-to-the-city-is-togetherness.html | Metro Matters Dinkins Finds A Key to the City Is Togetherness | By Sam Roberts | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/new-york-s-tough-pigeons-fight-predators-for-survival.html | New Yorks Tough Pigeons Fight Predators for Survival | By Natalie Angier | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/new-york-seeks-long-term-approach-to-big-projects.html | New York Seeks LongTerm Approach to Big Projects | By Sarah Bartlett | TX 3-103744 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/political-memo-d-amato-the-fighter-on-defensive.html | Political Memo DAmato The Fighter On Defensive | By Lindsey Gruson | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/sheepshead-bay-losing-its-old-salt-air.html | Sheepshead Bay Losing Its OldSalt Air | By Andrew L Yarrow | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/nyregion/west-side-journal-cars-towed-403-owners-irate-403.html | West Side Journal Cars Towed 403 Owners Irate 403 | By Jacques Steinberg | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/obituaries/mildred-dunnock-90-originator-of-broadway-s-mrs-loman-dies.html | Mildred Dunnock 90 Originator Of Broadways Mrs Loman Dies | y ERIC PACE | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/editorial-notebook-big-bands-bridge-a-gap.html | Editorial Notebook Big Bands Bridge a Gap | By James Greenfield | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/essay-for-disunion-now.html | Essay For Disunion Now | By William Safire | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/put-rose-almost-in-the-hall-of-fame.html | Put Rose Almost in The Hall Of Fame | By James Reston Jr | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/opinion/slowgrowth-politics.html | SlowGrowth Politics | By Frank Levy and Richard J Murnane | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-another-in-columbus-crew-gets-to-discover-stadium.html | BASEBALL Another in Columbus Crew Gets to Discover Stadium | By Filip Bondy | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-home-brutal-home-catchers-bar-the-door.html | BASEBALL Home Brutal Home Catchers Bar the Door | By Jack Curry | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-mets-are-in-there-pitching-and-creeping-up.html | BASEBALL Mets Are in There Pitching and Creeping Up | By Joe Sexton | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-perfect-for-6-no-hitter-for-7-ryan-almost-does-it-again.html | BASEBALL Perfect for 6 NoHitter for 7 Ryan Almost Does It Again | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-scott-s-career-may-be-over.html | BASEBALL Scotts Career May Be Over | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-umpire-steve-palermo-is-shot-while-trying-to-stop-a-robbery.html | BASEBALL Umpire Steve Palermo Is Shot While Trying to Stop a Robbery | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/baseball-yanks-can-t-get-even-at-the-break-but-exude-pinstriped-confidence.html | BASEBALL Yanks Cant Get Even at the Break But Exude Pinstriped Confidence | By Filip Bondy | TX 3-103744 | 1991-07-24 |

| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/cycling-as-the-tour-de-france-heats-up-lemond-handles-rise-in-pressure.html | CYCLING As the Tour de France Heats Up LeMond Handles Rise in Pressure | By Samuel Abt | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/horse-racing-all-is-lost-on-weekend-for-2-ex-juvenile-champions.html | HORSE RACING All Is Lost on Weekend for 2 ExJuvenile Champions | By Joseph Durso | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/ismail-may-miss-argos-opener.html | Ismail May Miss Argos Opener | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/question-box.html | Question Box | By Ray Corio | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/rangers-franco-cleared-for-all-star-game-trip.html | Rangers Franco Cleared For AllStar Game Trip | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/rowing-penn-gets-only-us-victory-at-henley.html | ROWINGPenn Gets Only US Victory at Henley | By Norman HildesHeim | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/s-carolina-is-said-to-bid-for-wenzel.html | S Carolina Is Said To Bid for Wenzel | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-a-steroid-message-in-toys-impressionable-wrestling-fans.html | SIDELINES A STEROID MESSAGE IN TOYSImpressionable Wrestling Fans Versus Profits | By Harvey Arston | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-baseball-luxury-a-solid-hit-by-a-homer-king-in-bridgeport.html | SIDELINES BASEBALL LUXURYA Solid Hit By a Homer King In Bridgeport | By Harvey Arston | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-bollettieris-next-don-king-and-a-prodigy.html | SIDELINES BOLLETTIERIS NEXTDon King and a Prodigy | By Harvey Arston | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-dueling-soccer-data-getting-in-their-free-kicks.html | SIDELINES DUELING SOCCER DATAGetting In Their Free Kicks | By Harvey Arston | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-et-cetera-a-mets-honor-for-cleon-jones.html | SIDELINES ET CETERAA Mets Honor For Cleon Jones | By Harvey Arston | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sidelines-graduating-to-producing-a-little-game-for-the-big-men.html | SIDELINES GRADUATING TO PRODUCINGA Little Game For the Big Men | By Harvey Arston | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/sports-of-the-times-where-do-they-all-come-from.html | Sports of the Times Where Do They All Come From | By George Vecsey | TX 3-103744 | 1991-07-24 |

| 1991-07-08 | https://www.nytimes.com/1991/07/08/sports/tennis-stich-upsets-becker-at-wimbledon.html | TENNIS Stich Upsets Becker at Wimbledon | By Robin Finn | TX 3-103744 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-08 | https://www.nytimes.com/1991/07/08/style/chronicle-476591.html | CHRONICLE | By Susan Heller Anderson | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/style/chronicle-719591.html | CHRONICLE | By Susan Heller Anderson | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/style/chronicle-720991.html | CHRONICLE | By Susan Heller Anderson | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/50-years-later-flying-tigers-are-given-veterans-benefits.html | 50 Years Later Flying Tigers Are Given Veterans Benefits | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/administration-faulting-states-over-increasing-costs-of-medicaid.html | Administration Faulting States Over Increasing Costs of Medicaid | By Robert Pear | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/american-voices-aiding-the-soviets-compassion-and-pragmatism-on-help-for-moscow.html | American Voices Aiding the Soviets Compassion and Pragmatism on Help for Moscow | By Felicity Barringer | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/court-choice-puts-nation-s-racial-legacy-on-table.html | Court Choice Puts Nations Racial Legacy on Table | By Linda Greenhouse | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/court-nominee-at-focus-of-debate-as-naacp-meets-in-houston.html | Court Nominee at Focus of Debate As NAACP Meets in Houston | By Roberto Suro | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/ex-cia-official-may-give-iran-contra-inquiry-a-boost.html | ExCIA Official May Give IranContra Inquiry a Boost | By Michael Wines | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/hoosiers-glimpse-a-bit-of-byzantium.html | Hoosiers Glimpse a Bit of Byzantium | By Isabel Wilkerson | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/panel-says-unneeded-rules-push-up-cost-of-us-housing.html | Panel Says Unneeded Rules Push Up Cost of US Housing | By Jason Deparle | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/senate-s-rule-for-its-anti-crime-bill-the-tougher-the-provision-the-better.html | Senates Rule for Its AntiCrime Bill The Tougher the Provision the Better | By Gwen Ifill | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/teacher-labor-group-rejects-national-tests-for-students.html | Teacher Labor Group Rejects National Tests for Students | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/us/virginia-leader-apologizes-for-remark-on-inquiry.html | Virginia Leader Apologizes for Remark on Inquiry | By B Drummond Ayres Jr | TX 3-103744 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-08 | https://www.nytimes.com/1991/07/world/5-die-as-croats-and-serbs-trade-fire.html | 5 Die as Croats and Serbs Trade Fire | By Stephen Engelberg | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/american-expertise-meets-harsh-reality-the-angolan-business-climate.html | American Expertise Meets Harsh Reality The Angolan Business Climate | By Kenneth B Noble | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/arab-nations-put-off-talks-to-create-kuwait-force.html | Arab Nations Put Off Talks to Create Kuwait Force | By Alan Cowell | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/astrakhan-journal-hotel-for-young-lovers-perestroika-turns-pale.html | Astrakhan Journal Hotel for Young Lovers Perestroika Turns Pale | By Francis X Clines | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/at-a-border-town-an-uneasy-calm.html | At a Border Town an Uneasy Calm | By Henry Kamm | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/for-the-plo-a-string-of-setbacks.html | For the PLO a String of Setbacks | By Youssef M Ibrahim | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/israelis-planning-to-stay-in-south-lebanese-zone.html | Israelis Planning to Stay in South Lebanese Zone | By Joel Brinkley | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/jordanian-cancels-most-martial-law-rules.html | Jordanian Cancels Most Martial Law Rules | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/kremlin-calls-bush-s-words-on-an-arms-accord-useful.html | Kremlin Calls Bushs Words On an Arms Accord Useful | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/kuwait-to-let-red-cross-act-as-mediator-in-deportations.html | Kuwait to Let Red Cross Act As Mediator in Deportations | By John H Cushman Jr | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/south-africa-new-reality.html | South Africa New Reality | By Christopher S Wren | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/un-arms-team-visits-iraqi-sites-for-2d-time.html | UN Arms Team Visits Iraqi Sites for 2d Time | AP | TX 3-103744 | 1991-07-24 |
| 1991-07-08 | https://www.nytimes.com/1991/07/08/world/yugoslavs-agree-to-a-compromise-on-border-posts.html | YUGOSLAVS AGREE TO A COMPROMISE ON BORDER POSTS | By John Tagliabue | TX 3-103744 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/music-in-review-426491.html | Music in Review | By James R Oestreich | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/music-in-review-597091.html | Music in Review | By James R Oestreich | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/music-in-review-598891.html | Music in Review | By James R Oestreich | TX 3-103643 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/review-opera-robert-wilson-puts-his-imprint-on-the-magic-flute.html | ReviewOpera Robert Wilson Puts His Imprint on The Magic Flute | By John Rockwell | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/arts/review-television-the-quintessential-pre-woman.html | ReviewTelevision The Quintessential PreWoman | By John J OConnor | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/books/book-contract-for-raisa-gorbachev.html | Book Contract for Raisa Gorbachev | By Roger Cohen | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/books/books-of-the-times-a-dictionary-to-offend-no-one-but-a-purist.html | Books of The Times A Dictionary to Offend No One but a Purist | By Michiko Kakutani | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/books/re-creating-us-first-editions-typos-and-all.html | Recreating US First Editions Typos and All | By Chris Hedges | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/bank-rules-gain-urgency-after-collapse.html | Bank Rules Gain Urgency After Collapse | By Jonathan Fuerbringer | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/business-and-health-on-approving-generic-drugs.html | Business and Health On Approving Generic Drugs | By Milt Freudenheim | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/business-people-german-tire-maker-to-name-chairman.html | BUSINESS PEOPLEGerman Tire Maker To Name Chairman | By Ferdinand Protzman | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/business-people-kemper-insurer-group-sets-succession-at-top.html | BUSINESS PEOPLE Kemper Insurer Group Sets Succession at Top | By Eric N Berg | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/careers-innovations-for-mba-candidates.html | Careers Innovations For MBA Candidates | By Elizabeth M Fowler | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-infiniti-lexus-lead-consumer-survey.html | COMPANY NEWS Infiniti Lexus Lead Consumer Survey | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-mcdonnell-confirms-job-shift.html | COMPANY NEWS McDonnell Confirms Job Shift | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/company-news-schering-genetics-drug-venture.html | COMPANY NEWS ScheringGenetics Drug Venture | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/consumer-borrowing-fell-in-may.html | Consumer Borrowing Fell in May | AP | TX 3-103643 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS Prices of Treasury Issues Mixed | By Kenneth N Gilpin | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/dow-up-29.52-despite-big-tokyo-selloff.html | Dow Up 2952 Despite Big Tokyo Selloff | By Robert J Cole | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/duties-sought-from-japan-on-some-computer-screens.html | Duties Sought From Japan On Some Computer Screens | By Andrew Pollack | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/farm-costs-up-6.5.html | Farm Costs Up 65 | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/four-firms-penalized-by-japan.html | Four Firms Penalized By Japan | By David E Sanger | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/ibm-forces-a-reshuffling-of-the-deck.html | IBM Forces a Reshuffling of the Deck | By John Markoff | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/market-place-ici-drawing-mixed-reviews.html | Market Place ICI Drawing Mixed Reviews | By Steven Prokesch | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/miscellany.html | Miscellany | By Michael Lev | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/mutual-benefit-life-plans-to-reduce-its-home-office-staff.html | Mutual Benefit Life Plans to Reduce Its HomeOffice Staff | By Eric N Berg | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/ncnb-grows-but-profits-don-t.html | NCNB Grows but Profits Dont | By Thomas C Hayes | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/new-board-at-prudential-securities.html | New Board At Prudential Securities | By Kurt Eichenwald | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/official-tells-of-tip-in-bank-fraud.html | Official Tells of Tip in Bank Fraud | By Steven Prokesch | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/puzzled-auto-insurers-find-no-pattern-in-filing-of-suits.html | Puzzled Auto Insurers Find No Pattern in Filing of Suits | By Eric N Berg | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/software-star-hits-the-media-road.html | Software Star Hits the Media Road | By Lawrence M Fisher | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/the-media-business-advertising-addenda-chief-operating-officer-is.html | THE MEDIA BUSINESS ADVERTISING ADDENDAChief Operating Officer Is Named at Saatchi | By Michael Lev | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-103643 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-09 | https://www.nytimes.com/1991/07/09/busine ss/the-media-business-advertising-oldsmobiles-new-pitch-engineering.html | THE MEDIA BUSINESS ADVERTISINGOldsmobiles New Pitch Engineering | By Michael Lev | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/health/ the-doctor-s-little-known-doctor-who-found-new-use-for-common-aspirin.html | THE DOCTORS WORLD LittleKnown Doctor Who Found New Use For Common Aspirin | By Lawrence K Altman Md | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/movie s/hollywood-shakes-off-box-office-doldrums.html | Hollywood Shakes Off Box Office Doldrums | By Larry Rohter | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/news/a-lone-naturalist-defends-secret-places-of-the-falklands.html | A Lone Naturalist Defends Secret Places Of the Falklands | By Nathaniel C Nash | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/news/ by-design-the-silly-hats-of-summer.html | By Design The Silly Hats of Summer | By Carrie Donovan | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/news/ designers-for-women-give-men-s-wear-a-try.html | Designers for Women Give Mens Wear a Try | By Woody Hochswender | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/news/ patterns-606291.html | Patterns | By Woody Hochswender | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregi on/2-siblings-killed-in-2-weeks.html | 2 Siblings Killed in 2 Weeks | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregi on/3-men-hurt-in-grenade-attacks-at-grocery-and-bar-in-the-bronx.html | 3 Men Hurt in Grenade Attacks At Grocery and Bar in the Bronx | By Bruce Lambert | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregi on/bridge-762491.html | Bridge | By Alan Truscott | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregi on/chess-726891.html | Chess | By Robert Byrne | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregi on/critics-fear-time-bombs-in-dinkins-budget-tactics.html | Critics Fear Time Bombs In Dinkins Budget Tactics | By Josh Barbanel | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregi on/ex-ballplayer-gets-8-1-3-years-in-killing-of-girl-9.html | ExBallplayer Gets 8 13 Years in Killing of Girl 9 | By Andrew L Yarrow | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregi on/fishermen-find-a-sick-whale.html | Fishermen Find a Sick Whale | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregi on/florio-defiantly-vetoes-softer-assault-rifle-ban.html | Florio Defiantly Vetoes Softer AssaultRifle Ban | By Peter Kerr | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregi on/for-emigres-a-new-land-of-sorrows.html | For Emigres A New Land Of Sorrows | By Donatella Lorch | TX 3-103643 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/gunman-kills-token-clerk-in-harlem-subway-ambush.html | Gunman Kills Token Clerk In Harlem Subway Ambush | By Robert D McFadden | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/hands-on-approach-for-acting-queens-prosecutor.html | HandsOn Approach for Acting Queens Prosecutor | By Joseph P Fried | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/in-hartford-back-to-work-but-no-budget.html | In Hartford Back to Work But No Budget | By Kirk Johnson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/shock-lingers-as-happy-land-trial-starts.html | Shock Lingers as Happy Land Trial Starts | By Robert E Tomasson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/nyregion/syracuse-s-feline-lobbyists-thwart-proposed-cat-limits.html | Syracuses Feline Lobbyists Thwart Proposed Cat Limits | By William Glaberson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/henry-koerner-75-painter-of-portraits-and-war-posters.html | Henry Koerner 75 Painter of Portraits And War Posters | By Joan Cook | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/raymond-roesch-educator-76.html | Raymond Roesch Educator 76 | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/obituaries/william-m-callaghan-dies-at-93-headed-logistics-service-for-navy.html | William M Callaghan Dies at 93 Headed Logistics Service for Navy | By Glenn Fowler | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/clarence-thomas-a-counterfeit-hero.html | Clarence Thomas A Counterfeit Hero | By Haywood Burns | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/observer-let-em-eat-photo-ops.html | Observer Let Em Eat Photo Ops | By Russell Baker | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/on-my-mind-sword-and-shield.html | On My Mind Sword and Shield | By A M Rosenthal | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/opinion/the-family-yakovlev.html | The Family Yakovlev | By Abraham Brumberg | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/science/beach-loss-outer-banks-are-offering-a-test-case.html | Beach Loss Outer Banks Are Offering A Test Case | By Cory Dean | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/science/biologists-seek-the-words-in-dna-s-unbroken-text.html | Biologists Seek the Words In DNAs Unbroken Text | By Natalie Angier | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/science/high-tech-dinosaur-prey-detector.html | HighTech Dinosaur Prey Detector | By Warren E Leary | TX 3-103643 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-09 | https://www.nytimes.com/1991/07/09/science/peripherals-typing-for-absolute-beginners-and-others.html | PERIPHERALS Typing for Absolute Beginners and Others | By L R Shannon | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/science/personal-computers-some-sound-advice-on-taking-it-with-you.html | PERSONAL COMPUTERS Some Sound Advice On Taking It With You | By Peter H Lewis | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/science/q-a-504091.html | QA | By C Claiborne Ray | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/science/russian-seeks-us-buyer-for-world-s-biggest-rocket.html | Russian Seeks US Buyer For Worlds Biggest Rocket | By William J Broad | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/science/ulysses-corrects-course.html | Ulysses Corrects Course | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/almost-chanel-but-100-polyester.html | Almost Chanel But 100 Polyester | By Woody Hochswender | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-all-stars-take-old-rivalry-into-new-venue.html | BASEBALL AllStars Take Old Rivalry Into New Venue | By Claire Smith | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-letting-couturiers-run-plaid-lattice-leotards.html | BASEBALL Letting Couturiers Run Plaid Lattice Leotards | By Woody Hochswender | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-notebook-sky-s-the-limit-for-ripken-as-he-clouts-12-in-contest.html | BASEBALL NOTEBOOK Skys the Limit for Ripken As He Clouts 12 in Contest | By Claire Smith | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-tv-sports-by-shooting-at-stars-cbs-aims-for-ratings.html | BASEBALL TV SPORTS By Shooting at Stars CBS Aims for Ratings | By Richard Sandomir | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-yanks-need-a-strong-start-in-order-to-finish-on-top.html | BASEBALL Yanks Need a Strong Start In Order to Finish on Top | By Filip Bondy | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/baseball-you-say-you-want-an-evolution-mets-furnish-one.html | BASEBALL You Say You Want an Evolution Mets Furnish One | By Joe Sexton | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/basketball-knicks-may-charge-that-warriors-tampered.html | BASKETBALL Knicks May Charge That Warriors Tampered | By Harvey Araton | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/bowl-officials-meet-on-title.html | Bowl Officials Meet on Title | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/hockey-soviet-player-and-rangers-agree-on-pact.html | HOCKEY Soviet Player And Rangers Agree on Pact | By Alex Yannis | TX 3-103643 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/horse-racing-big-belmont-weekend-lacks-proper-crowd.html | HORSE RACING Big Belmont Weekend Lacks Proper Crowd | By Joseph Durso | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/olympics-south-africa-hopeful-of-re-admittance-to-1992-games.html | OLYMPICS South Africa Hopeful of Readmittance to 1992 Games | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/soccer-us-wins-gold-cup-and-a-little-respect.html | SOCCERUS Wins Gold Cup And a Little Respect | By Samantha Stevenson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/sports-of-the-times-dear-mets-get-on-line-for-stars.html | Sports of The Times Dear Mets Get On Line For Stars | By Dave Anderson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/sports/tennis-wimbledon-no-place-for-the-weak-of-heart.html | TENNIS Wimbledon No Place For the Weak of Heart | By Robin Finn | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-620891.html | CHRONICLE | By Susan Heller Anderson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-622491.html | CHRONICLE | By Susan Heller Anderson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-624091.html | CHRONICLE | By Susan Heller Anderson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-625991.html | CHRONICLE | By Susan Heller Anderson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/style/chronicle-626791.html | CHRONICLE | By Susan Heller Anderson | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/100-people-are-left-waiting-as-amtrak-trains-dont-stop.html | 100 People Are Left Waiting As Amtrak Trains Dont Stop | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/apple-growers-bruised-and-bitter-after-alar-scare.html | Apple Growers Bruised and Bitter After Alar Scare | By Timothy Egan | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/bush-sets-up-foundation-to-start-model-schools.html | Bush Sets Up Foundation to Start Model Schools | By Karen de Witt | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/doubts-raised-on-license-renewal-for-oldest-nuclear-plant-in-nation.html | Doubts Raised on License Renewal For Oldest Nuclear Plant in Nation | By Matthew L Wald | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/fund-raiser-for-particle-accelerator-resigns.html | FundRaiser for Particle Accelerator Resigns | AP | TX 3-103643 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/hearing-set-in-suit-on-pennsylvania-election.html | Hearing Set in Suit on Pennsylvania Election | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/iran-arms-case-given-new-life-in-plea-bargain.html | Iran Arms Case Given New Life In Plea Bargain | By Michael Wines | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/jury-selection-begins-for-trial-of-a-defrocked-tv-evangelist.html | Jury Selection Begins for Trial of a Defrocked TV Evangelist | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/naacp-defers-stance-on-court-pick.html | NAACP Defers Stance on Court Pick | By Roberto Suro | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/navy-water-school-is-faulted-in-a-study-as-still-being-risky.html | Navy Water School Is Faulted in a Study As Still Being Risky | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/oakland-journal-thumbs-up-for-new-way-to-travel.html | Oakland JournalThumbs Up for New Way to Travel | By Katherine Bishop | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/panel-in-beating-said-to-avoid-issue-of-fault.html | Panel in Beating Said To Avoid Issue of Fault | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/student-pleads-guilty-in-virginia-raid.html | Student Pleads Guilty in Virginia Raid | By B Drummond Ayres Jr | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/us/us-to-begin-reviewing-claims-of-children-rejected-for-benefits.html | US to Begin Reviewing Claims Of Children Rejected for Benefits | AP | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/9-republics-back-gorbachev-in-summit-stance.html | 9 Republics Back Gorbachev in Summit Stance | By Serge Schmemann | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/along-the-banks-of-the-volga-a-city-with-no-fish-and-little-else-for-sale.html | Along the Banks of the Volga a City With No Fish and Little Else for Sale | By Francis X Clines | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/beirut-seeks-full-plo-withdrawal.html | Beirut Seeks Full PLO Withdrawal | By Ihsan A Hijazi | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/cinderellas-of-soviet-retailing-doubt-glass-slipper.html | Cinderellas of Soviet Retailing Doubt Glass Slipper | By Esther B Fein | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/cut-off-in-slovenia-a-yugoslav-general-s-story.html | Cut Off in Slovenia A Yugoslav Generals Story | By Henry Kamm | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/flood-toll-in-china-nears-1000.html | Flood Toll in China Nears 1000 | By James Sterngold | TX 3-103643 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/in-croatia-a-feeling-of-a-nation-fading.html | In Croatia a Feeling of a Nation Fading | By Stephen Engelberg | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/iraq-now-admits-a-secret-program-to-enrich-uranium.html | IRAQ NOW ADMITS A SECRET PROGRAM TO ENRICH URANIUM | By Paul Lewis | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/kohl-in-shift-is-reported-to-favor-indirect-economic-aid-to-moscow.html | Kohl in Shift Is Reported to Favor Indirect Economic Aid to Moscow | By Stephen Kinzer | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/kohl-shift-reported-favor-indirect-economic-aid-moscow-tokyo-seeks-clarification.html | Kohl in Shift Is Reported to Favor Indirect Economic Aid to Moscow Tokyo Seeks Clarification | By Steven R Weisman | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/new-delhi-journal-the-kitty-kelley-of-delhi-scandalizes-the-nabobs.html | New Delhi Journal The Kitty Kelley of Delhi Scandalizes the Nabobs | By Bernard Weinraub | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/slashings-in-el-salvador-evoke-early-days-of-war.html | Slashings in El Salvador Evoke Early Days of War | By Shirley Christian | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/slovenia-acts-to-underline-independence-despite-pact.html | Slovenia Acts to Underline Independence Despite Pact | By John Tagliabue | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/talks-begin-on-arms-sales-to-3d-world.html | Talks Begin on Arms Sales to 3d World | By Alan Riding | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/us-arms-request-backed-by-moscow.html | US ARMS REQUEST BACKED BY MOSCOW | By Thomas L Friedman | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/us-doubts-iraq-s-accounting-of-nuclear-material.html | US Doubts Iraqs Accounting of Nuclear Material | By Elaine Sciolino | TX 3-103643 | 1991-07-24 |
| 1991-07-09 | https://www.nytimes.com/1991/07/09/world/white-house-called-ready-to-lift-trade-sanctions-on-south-africa.html | White House Called Ready to Lift Trade Sanctions on South Africa | By Keith Bradsher | TX 3-103643 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/archives/books-of-the-times-the-klan-behind-the-hoods-and-the-torches.html | Books of The TimesThe Klan Behind the Hoods and the Torches | By Bill Stanton | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/bridge-659391.html | Bridge | By Alan Truscott | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/review-dance-royal-ballet-returns-with-swan-lake.html | ReviewDance Royal Ballet Returns With Swan Lake | By Anna Kisselgoff | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/review-opera-a-rarity-from-strauss-at-munich-festival.html | ReviewOpera A Rarity From Strauss At Munich Festival | By John Rockwell | TX 3-103740 | 1991-07-24 |

| 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/review-television-looking-at-the-excesses-in-new-york-city-traffic.html | ReviewTelevision Looking at the Excesses In New York City Traffic | By Walter Goodman | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/arts/the-pop-life-368991.html | The Pop Life | By Stephen Holden | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/books/book-notes-282891.html | Book Notes | By Roger Cohen | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/bcci-liquidation-hearing-is-set.html | BCCI Liquidation Hearing Is Set | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/behind-bcci-a-sheik-with-power-and-wealth.html | Behind BCCI a Sheik With Power and Wealth | By Youssef M Ibrahim | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/big-oil-find-in-colombia.html | Big Oil Find in Colombia | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/business-people-chase-names-president-for-investment-unit.html | BUSINESS PEOPLE Chase Names President For Investment Unit | By Michael Quint | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/business-technology-the-tiniest-kindest-cut-of-all.html | BUSINESS TECHNOLOGY The Tiniest Kindest Cut of All | By Milt Freudenheim | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-bid-by-united-for-pan-am-routes-seen.html | COMPANY NEWS Bid by United For Pan Am Routes Seen | By Agis Salpukas | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-france-lets-nec-buy-4.7-of-groupe-bull.html | COMPANY NEWS France Lets NEC Buy 47 of Groupe Bull | By Steven Greenhouse | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-galoob-game-genie-to-ship-in-90-days.html | COMPANY NEWS Galoob Game Genie To Ship in 90 Days | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-kellogg-cereal-has-new-name.html | COMPANY NEWS Kellogg Cereal Has New Name | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-most-airlines-are-hesitant-to-lift-fares.html | COMPANY NEWS Most Airlines Are Hesitant To Lift Fares | By Claudia H Deutsch | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/company-news-willis-corroon-to-shift-bases.html | COMPANY NEWS Willis Corroon To Shift Bases | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS Prices of Treasury Securities Fall | By Kenneth N Gilpin | TX 3-103740 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/economic-scene-more-fishing-fewer-fish.html | Economic Scene More Fishing Fewer Fish | By Peter Passell | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/electronics-and-music-companies-near-accord-on-digital-recording.html | Electronics and Music Companies Near Accord on Digital Recording | By Eben Shapiro | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/europeans-propose-cut-in-farm-output-and-aid.html | Europeans Propose Cut In Farm Output and Aid | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/fed-decides-not-to-trim-money-targets.html | Fed Decides Not to Trim Money Targets | By David E Rosenbaum | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/house-acts-on-radio-channels.html | House Acts On Radio Channels | By Edmund L Andrews | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/japanese-put-compensation-in-scandal-3-times-as-high.html | Japanese Put Compensation In Scandal 3 Times as High | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/l-eggs-makes-big-switch-from-plastic-to-cardboard.html | Leggs Makes Big Switch From Plastic to Cardboard | By Anthony Ramirez | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/market-place-on-ncnb-s-bid-a-waiting-game.html | Market Place On NCNBs Bid a Waiting Game | By Floyd Norris | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/phillips-sees-profit-drop.html | Phillips Sees Profit Drop | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/real-estate-a-4-story-underground-office-building-at-texas-capitol.html | Real Estate A 4Story Underground Office Building at Texas Capitol | By Lettice Stuart | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/regulators-examining-global-bank-s-crash.html | Regulators Examining Global Banks Crash | By Steve Lohr | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/stocks-mixed-as-dow-declines-by-14.76.html | Stocks Mixed as Dow Declines by 1476 | By Robert J Cole | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/the-media-business-advertising-kressercraig-is-growing-with.html | THE MEDIA BUSINESS ADVERTISINGKresserCraig Is Growing With Research and Pluck | By Michael Lev | TX 3-103740 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/the-media-business-simon-schuster-to-absorb-prentice-hall-press-division.html | THE MEDIA BUSINESS Simon Schuster to Absorb Prentice Hall Press Division | By Roger Cohen | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/yields-mixed-on-cd-s-and-bank-funds.html | Yields Mixed On CDs and Bank Funds | By Robert Hurtado | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/business/yugoslavia-advances-suit-against-drexel.html | Yugoslavia Advances Suit Against Drexel | By Kurt Eichenwald | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/education/community-service-measure.html | Community Service Measure | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/education/teaching-history-so-that-cultures-are-more-than-footnotes.html | Teaching History So That Cultures Are More Than Footnotes | By Susan Chira | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/60-minute-gourmet-324791.html | 60Minute Gourmet | By Pierre Franey | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/condiment-explosion-causes-embarrassment-of-mustards.html | Condiment Explosion Causes Embarrassment of Mustards | By Florence Fabricant | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/de-gustibus-where-seltzer-once-thrived-a-few-true-fizzes-remain.html | DE GUSTIBUS Where Seltzer Once Thrived A Few True Fizzes Remain | By Molly ONeill | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/far-from-home-plate-baseball-caps-take-over.html | Far From Home Plate Baseball Caps Take Over | By Georgia Dullea | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/food-notes-295091.html | Food Notes | By Florence Fabricant | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/how-much-to-uncork-a-wine-you-can-t-afford-not-to-find-out.html | How Much to Uncork a Wine You Cant Afford Not to Find Out | By Bryan Miller | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/metropolitan-diary-280191.html | Metropolitan Diary | By Ron Alexander | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/technique-for-early-prenatal-test-comes-under-question-in-studies.html | Technique for Early Prenatal Test Comes Under Question in Studies | By Elisabeth Rosenthal | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/the-purposeful-cook-summer-menus-light-soup-heavy-reliance-on-the-grill.html | THE PURPOSEFUL COOK Summer Menus Light Soup Heavy Reliance on the Grill | By Jacques Pepin | TX 3-103740 | 1991-07-24 |

| 1991-07-10 | https://www.nytimes.com/1991/07/10/garden/wine-talk-266691.html | Wine Talk | By Frank J Prial | TX 3-103740 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-10 | https://www.nytimes.com/1991/07/10/health/personal-health-336091.html | Personal Health | By Jane E Brody | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/movies/moscow-festival-opens-with-us-film.html | Moscow Festival Opens With US Film | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/movies/review-film-the-attitude-adjustment-of-a-bullet-in-the-brain.html | ReviewFilm The Attitude Adjustment of a Bullet in the Brain | By Vincent Canby | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/movies/review-television-50-years-of-channel-2-more-than-lights-and-wires-in-a-box.html | ReviewTelevision 50 Years of Channel 2 More Than Lights And Wires in a Box | By John J OConnor | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/brooklyn-murder-suspect-flees-jail-a-2d-time.html | Brooklyn Murder Suspect Flees Jail a 2d Time | By James Barron | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/catskills-bungalow-killings-shock-a-secluded-world.html | Catskills Bungalow Killings Shock a Secluded World | By Chris Hedges | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/condo-workers-win-bias-case-on-ethnic-slurs.html | Condo Workers Win Bias Case On Ethnic Slurs | By Dennis Hevesi | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/connecticut-budget-slugfest-will-veto-be-vetoed.html | Connecticut Budget Slugfest Will Veto Be Vetoed | By Kirk Johnson | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/dinkins-bill-on-guns-is-delayed-by-council.html | Dinkins Bill On Guns Is Delayed By Council | By Felicia R Lee | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/judge-rules-warmus-case-can-be-retried.html | Judge Rules Warmus Case Can Be Retried | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/mother-and-companion-charged-in-beating-of-boys.html | Mother and Companion Charged in Beating of Boys | By James C McKinley Jr | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/new-sewage-culprits-in-new-york-found-in-the-public-sector.html | New Sewage Culprits In New York Found In the Public Sector | By Allan R Gold | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/new-york-losing-weapons-against-poverty.html | New York Losing Weapons Against Poverty | By Celia W Dugger | TX 3-103740 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/rise-in-tuberculosis-forces-review-of-dated-methods.html | Rise in Tuberculosis Forces Review of Dated Methods | By Josh Barbanel | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/nyregion/young-woman-seemed-drunk-witness-states.html | Young Woman Seemed Drunk Witness States | By Donatella Lorch | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/james-franciscus-is-dead-at-57-played-lead-roles-on-tv-series.html | James Franciscus Is Dead at 57 Played Lead Roles on TV Series | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/obituaries/leonard-harris-68-who-headed-corporate-relations-at-the-times.html | Leonard Harris 68 Who Headed Corporate Relations at The Times | By Glenn Fowler | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/an-epidemic-of-inactivity.html | An Epidemic Of Inactivity | By Phyllis Freeman and Anthony Robbins | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/burmas-fear-burmas-corruption.html | Burmas Fear Burmas Corruption | By Aung San Suu Kyi | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/foreign-affairs-the-dark-side-of-disunity.html | Foreign Affairs The Dark Side of Disunity | By Leslie H Gelb | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/opinion/public-private-strong-man-weeps.html | Public Private Strong Man Weeps | By Anna Quindlen | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/baseball-american-league-all-stars-gain-4th-in-a-row.html | BASEBALL American League AllStars Gain 4th in a Row | By Claire Smith | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/baseball-midseason-reflections-good-bad-mediocre-american-league-blue-jays-break.html | BASEBALL Midseason Reflections on the Good the Bad and the Mediocre American League Blue Jays Break Away | By Murray Chass | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/baseball-midseason-reflections-good-bad-mediocre-national-league-effect-free.html | BASEBALL Midseason Reflections on the Good the Bad and the Mediocre National League The Effect of Free Agents | By Murray Chass | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/basketball-warriors-considered-an-effort-to-woo-ewing.html | BASKETBALL Warriors Considered an Effort to Woo Ewing | By Sam Goldaper | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/hockey-ftorek-ex-ranger-hired-as-aide-to-devils-coach.html | HOCKEY Ftorek ExRanger Hired As Aide to Devils Coach | By Alex Yannis | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/olympics-and-now-the-pressure-to-catch-up.html | OLYMPICS And Now the Pressure to Catch Up | By Christopher S Wren | TX 3-103740 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/olympics-olympics-committee-ends-its-ban-on-participation-by-south-africa.html | OLYMPICS Olympics Committee Ends Its Ban On Participation by South Africa | By Youssef M Ibrahim | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/olympics-south-africa-is-most-competitive-in-track.html | OLYMPICS South Africa Is Most Competitive in Track | By Christopher S Wren | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/on-baseball-the-other-henderson-finally-gets-a-salute.html | ON BASEBALL The Other Henderson Finally Gets a Salute | By Claire Smith | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/on-basketball-no-shortcuts-for-knicks-no-matter-where-ewing-stands.html | ON BASKETBALL No Shortcuts for Knicks No Matter Where Ewing Stands | By Harvey Araton | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/sports/sports-of-the-times-with-a-grin-morris-foils-star-hex.html | Sports of The Times With a Grin Morris Foils Star Hex | By Dave Anderson | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/style/chronicle-255091.html | CHRONICLE | By Susan Heller Anderson | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/style/chronicle-594091.html | CHRONICLE | By Susan Heller Anderson | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/style/chronicle-595991.html | CHRONICLE | By Susan Heller Anderson | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/theater/review-theater-bygone-love-s-shocks-and-sorrows.html | ReviewTheater Bygone Loves Shocks and Sorrows | By D J R Bruckner | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/theater/spanish-or-portuguese-the-play-s-the-thing.html | Spanish or Portuguese The Plays the Thing | By Richard Bernstein | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/14-scientific-groups-warn-senate-about-money-drain-of-space-lab.html | 14 Scientific Groups Warn Senate About Money Drain of Space Lab | By Warren E Leary | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/administration-hints-at-easing-ban-on-abortion-counseling.html | Administration Hints at Easing Ban on Abortion Counseling | By Adam Clymer | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/appeal-court-upholds-ex-judge-s-conviction.html | Appeal Court Upholds ExJudges Conviction | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/bush-is-said-to-approve-military-base-closings.html | Bush Is Said to Approve Military Base Closings | By Gwen Ifill | TX 3-103740 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/court-nominee-gives-credit-to-civil-rights-movement.html | Court Nominee Gives Credit To Civil Rights Movement | By Richard L Berke | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/doctor-loses-bid-for-retrial.html | Doctor Loses Bid for Retrial | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/dust-from-philippine-volcano-may-obscure-eclipse-in-hawaii.html | Dust From Philippine Volcano May Obscure Eclipse in Hawaii | By Malcolm W Browne | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/ex-cia-aide-says-he-misled-inquiry-on-aid-to-contras.html | EXCIA AIDE SAYS HE MISLED INQUIRY ON AID TO CONTRAS | By David Johnston | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/faulty-software-code-is-cited-in-phone-disruptions.html | Faulty Software Code Is Cited in Phone Disruptions | By Edmund L Andrews | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/grave-of-boy-who-led-fight-on-aids-bias-is-vandalized.html | Grave of Boy Who Led Fight On AIDS Bias Is Vandalized | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/guilty-plea-may-harm-cia-pick.html | Guilty Plea May Harm CIA Pick | By Michael Wines | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/in-land-of-death-penalty-accusations-of-racial-bias.html | In Land of Death Penalty Accusations of Racial Bias | By David Margolick | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/late-start-on-part-of-democrats-is-called-big-edge-for-bush-in-92.html | Late Start on Part of Democrats Is Called Big Edge for Bush in 92 | By Robin Toner | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/more-federal-charges-filed-in-50-million-fraud-claims.html | More Federal Charges Filed In 50 Million Fraud Claims | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/postmaster-defends-bonuses-to-managers-despite-deficits.html | Postmaster Defends Bonuses To Managers Despite Deficits | AP | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/senate-crime-bill-hits-a-new-snag.html | SENATE CRIME BILL HITS A NEW SNAG | By Gwen Ifill | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/us/violence-and-racism-are-routine-in-los-angeles-police-study-says.html | Violence and Racism Are Routine In Los Angeles Police Study Says | By Robert Reinhold | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/5-powers-will-seek-ban-on-major-mideast-arms.html | 5 Powers Will Seek Ban On Major Mideast Arms | By Alan Riding | TX 3-103740 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/amid-protest-kuwait-seeks-to-bolster-its-royal-family.html | Amid Protest Kuwait Seeks To Bolster Its Royal Family | By John H Cushman Jr | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/caution-on-helping-soviet-economy-is-emphasized-by-industrial-nations.html | Caution on Helping Soviet Economy Is Emphasized by Industrial Nations | By Steven Prokesch | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/kremlin-to-look-for-investments-at-london-summit-bush-s-message-to-kremlin.html | KREMLIN TO LOOK FOR INVESTMENTS AT LONDON SUMMIT Bushs Message to Kremlin | By Maureen Dowd | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/kremlin-to-look-for-investments-at-london-summit.html | KREMLIN TO LOOK FOR INVESTMENTS AT LONDON SUMMIT | By Francis X Clines | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/lima-journal-bars-do-not-a-prison-make-but-what-of-dogma.html | Lima Journal Bars Do Not a Prison Make but What of Dogma | By Nathaniel C Nash | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/support-for-pretoria-sanctions-weak.html | Support for Pretoria Sanctions Weak | By Keith Bradsher | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/us-weighs-moves-on-chinese-trade.html | US WEIGHS MOVES ON CHINESE TRADE | By Keith Bradsher | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/west-urges-bulgarians-to-shut-reactors.html | West Urges Bulgarians to Shut Reactors | By Marlise Simons | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/word-of-iraqi-nuclear-effort-is-a-mixed-blessing-for-bush.html | Word of Iraqi Nuclear Effort Is a Mixed Blessing for Bush | By Elaine Sciolino | TX 3-103740 | 1991-07-24 |
| 1991-07-10 | https://www.nytimes.com/1991/07/10/world/yugoslav-army-threatens-truce-2-republics-say.html | Yugoslav Army Threatens Truce 2 Republics Say | By Chuck Sudetic | TX 3-103740 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/music-in-review-380891.html | Music in Review | By Stephen Holden | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/music-in-review-823091.html | Music in Review | By Jon Pareles | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/music-in-review-824991.html | Music in Review | By Jon Pareles | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/music-in-review-825791.html | Music in Review | By John S Wilson | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/review-concert-mostly-mozart-begins-with-an-all-mozart-bill.html | ReviewConcert Mostly Mozart Begins With an AllMozart Bill | By James R Oestreich | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/review-dance-2-rising-young-stars-with-the-royal-ballet.html | ReviewDance 2 Rising Young Stars With the Royal Ballet | By Anna Kisselgoff | TX 3-103739 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/south-korea-seeks-return-of-its-artworks-from-japan.html | South Korea Seeks Return Of Its Artworks From Japan | By James Sterngold | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/arts/tvs-duty-or-push-button-programming.html | TVs Duty or PushButton Programming | By Joy Horowitz | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/books/books-of-the-times-a-plan-for-saving-the-children.html | Books of The Times A Plan for Saving the Children | By Christopher LehmannHaupt | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/airline-traffic-posts-12-drop.html | Airline Traffic Posts 12 Drop | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/arco-reports-new-gasoline-that-sharply-cuts-pollutants.html | ARCO Reports New Gasoline That Sharply Cuts Pollutants | By Matthew L Wald | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/article-046991-no-title.html | Article 046991  No Title | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bcci-once-lent-money-to-bank-tied-to-iraq-loans.html | BCCI Once Lent Money To Bank Tied to Iraq Loans | By Kurt Eichenwald | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bell-atlantic-repair-allowed.html | Bell Atlantic Repair Allowed | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/bonn-moves-to-reduce-its-deficit-and-subsidies.html | Bonn Moves to Reduce Its Deficit and Subsidies | By Ferdinand Protzman | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-and-the-law-trying-to-assess-court-nominee.html | Business and the Law Trying to Assess Court Nominee | By Barnaby J Feder | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-people-financial-officer-named-to-a-top-job-at-rockwell.html | BUSINESS PEOPLE Financial Officer Named to a Top Job at Rockwell | By Richard W Stevenson | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-people-man-behind-at-t-deal-receives-new-assignment.html | BUSINESS PEOPLE Man Behind ATT Deal Receives New Assignment | By Eben Shapiro | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/business-people-nissan-north-america-gets-a-new-president.html | BUSINESS PEOPLE Nissan North America Gets a New President | By Doron P Levin | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-borland-to-acquire-a-rival.html | COMPANY NEWS Borland To Acquire A Rival | By Lawrence M Fisher | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-hasbro-will-take-59-million-charge.html | COMPANY NEWS Hasbro Will Take 59 Million Charge | AP | TX 3-103739 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-kawasaki-is-told-to-pay-for-jet-skis.html | COMPANY NEWS Kawasaki Is Told To Pay for Jet Skis | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-licensee-is-now-selling-a-lotus-data-base.html | COMPANY NEWS Licensee Is Now Selling a Lotus Data Base | By Glenn Rifkin | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/company-news-new-p-g-logos.html | COMPANY NEWS New P G Logos | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/consumer-rates-yields-on-money-market-funds-decline.html | CONSUMER RATES Yields on Money Market Funds Decline | By Robert Hurtado | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/credit-markets-prices-of-treasury-securities-up.html | CREDIT MARKETS Prices of Treasury Securities Up | By Kenneth N Gilpin | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/for-singapore-air-a-new-direction.html | For Singapore Air a New Direction | By Agis Salpukas | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/greenspan-named-for-new-term-as-chairman-of-federal-reserve.html | Greenspan Named for New Term As Chairman of Federal Reserve | By David E Rosenbaum | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/japanese-in-ministry-cut-pay.html | Japanese In Ministry Cut Pay | By David E Sanger | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/market-place-hospital-concerns-are-selling-stock.html | Market Place Hospital Concerns Are Selling Stock | By Milt Freudenheim | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/mexico-italy-oil-pacts.html | MexicoItaly Oil Pacts | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/mulheren-s-conviction-is-overturned-by-court.html | Mulherens Conviction Is Overturned by Court | By Kurt Eichenwald | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/newmark-lewis-to-close-11-jersey-stores.html | Newmark  Lewis to Close 11 Jersey Stores | By Isadore Barmash | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/stock-prices-retreat-with-dow-off-2.46.html | Stock Prices Retreat With Dow Off 246 | By Robert J Cole | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-2-small-new-agencies-are.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Small New Agencies Are Open in New York | By Michael Lev | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-103739 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-mystery-sign-sporting-guess.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMystery Sign Sporting Guess | By Michael Lev | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Campaigns | By Michael Lev | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-advertising-service-ads-a-showcase-of-creativity.html | THE MEDIA BUSINESS ADVERTISINGService Ads A Showcase Of Creativity | By Michael Lev | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/the-media-business-cbs-earnings-decline-63-but-stock-posts-small-rise.html | THE MEDIA BUSINESS CBS Earnings Decline 63 But Stock Posts Small Rise | By Geraldine Fabrikant | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/time-warner-may-revise-rights-plan.html | Time Warner May Revise Rights Plan | By Geraldine Fabrikant | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/united-delta-seek-pan-am-assets.html | United Delta Seek Pan Am Assets | By Agis Salpukas | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/van-dumping-study-voted.html | VanDumping Study Voted | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/business/wal-mart-in-venture-with-mexican-store.html | WalMart in Venture With Mexican Store | By Isadore Barmash | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-child-friendly-version-of-loch-ness-monster.html | CURRENTS ChildFriendly Version Of Loch Ness Monster | By Dulcie Leimbach | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-for-tossing-and-turning-all-night.html | CURRENTS For Tossing and Turning All Night | By Dulcie Leimbach | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-inspired-by-an-australian-classic.html | CURRENTS Inspired by an Australian Classic | By Dulcie Leimbach | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-keeping-children-and-their-clothes-in-line.html | CURRENTS Keeping Children And Their Clothes In Line | By Dulcie Leimbach | TX 3-103739 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/currents-the-man-who-fished-and-cut-bait.html | CURRENTS The Man Who Fished and Cut Bait | By Dulcie Leimbach | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/electronics-notebook-for-many-the-thrill-of-the-new-is-gone.html | ELECTRONICS NOTEBOOK For Many the Thrill Of the New Is Gone | By Edward Rothstein | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/gardening-year-round-beauty-and-the-berries-aren-t-bad-either.html | GARDENING YearRound Beauty And the Berries Arent Bad Either | By Linda Yang | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/history-and-a-name-in-a-vienna-project.html | History and a Name In a Vienna Project | By Brenda Fowler | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/newest-parental-nightmare-eco-smart-child.html | Newest Parental Nightmare EcoSmart Child | By Suzanne Slesin | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/the-50-s-return-as-scary-as-always.html | The 50s Return as Scary as Always | By Suzanne Slesin | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/the-man-who-put-steam-in-your-iron.html | The Man Who Put Steam in Your Iron | By Isabel Wilkerson | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/garden/where-to-find-it-keeping-silver-lustrous.html | WHERE TO FIND IT Keeping Silver Lustrous | By Terry Trucco | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/movie/home-video-415491.html | Home Video | By Peter M Nichols | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/news/prime-time-live-evolves-and-lives.html | Prime Time Live Evolves and Lives | By Bill Carter | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/2-sides-rest-cases-at-trial-in-st-john-s-sexual-assault.html | 2 Sides Rest Cases at Trial In St Johns Sexual Assault | By Donatella Lorch | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/a-subway-rider-foils-a-robbery.html | A Subway Rider Foils a Robbery | By John T McQuiston | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/archdiocese-will-lay-off-111-workers.html | Archdiocese Will Lay Off 111 Workers | By Ari L Goldman | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/believe-it-or-not-a-milkman-making-rounds-in-scarsdale.html | Believe It or Not a Milkman Making Rounds in Scarsdale | By Lisa W Foderaro | TX 3-103739 | 1991-07-24 |

| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/bridge-840091.html | Bridge | By Alan Truscott | TX 3-103739 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/bullet-through-window-hits-boy-14.html | Bullet Through Window Hits Boy 14 | By James C McKinley Jr | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/despite-voters-no-board-allows-dump-for-nuclear-waste.html | Despite Voters No Board Allows Dump For Nuclear Waste | By Sam Howe Verhovek | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/foley-square-journal-court-buffs-crave-giuliani-glamour.html | Foley Square Journal Court Buffs Crave Giuliani Glamour | By Constance L Hays | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/health-workers-plan-to-demonstrate.html | Health Workers Plan to Demonstrate | By Felicia R Lee | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/legislators-try-for-a-compromise-in-connecticut-budget-deadlock.html | Legislators Try for a Compromise In Connecticut Budget Deadlock | By Kirk Johnson | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/raising-hurdle-for-coliseum-judge-orders-clean-air-plan.html | Raising Hurdle for Coliseum Judge Orders CleanAir Plan | By Constance L Hays | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/school-s-budget-cuts-looking-for-magic.html | Schools Budget Cuts Looking for Magic | By Joseph Berger | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/tough-adoptions-new-york-tries-hard-sell.html | Tough Adoptions New York Tries Hard Sell | By Celia W Dugger | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/weiss-unflinching-still-facing-conservative-ire.html | Weiss Unflinching Still Facing Conservative Ire | By Lindsey Gruson | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/nyregion/woman-found-beaten-to-death-in-manhattan.html | Woman Found Beaten to Death in Manhattan | By Jacques Steinberg | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/elliott-heard-jr-58-superior-court-judge.html | Elliott Heard Jr 58 Superior Court Judge | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/michael-f-dillon-64-a-presiding-state-judge.html | Michael F Dillon 64 A Presiding State Judge | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/patricia-robbins-beatty-wrote-children-s-books-on-the-west-68.html | Patricia Robbins Beatty Wrote Childrens Books on the West 68 | By Joan Cook | TX 3-103739 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-11 | https://www.nytimes.com/1991/07/11/obituaries/thomas-d-nicholson-dies-at-68-led-museum-of-natural-history.html | Thomas D Nicholson Dies at 68 Led Museum of Natural History | By Peter B Flint | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/essay-breaking-the-underworld-bank.html | Essay Breaking the Underworld Bank | By William Safire | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/in-the-nation-hanging-tough-in-la.html | In the Nation Hanging Tough in LA | By Tom Wicker | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/pay-per-view-politics.html | PayPerView Politics | By Les Guthman | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/opinion/serbias-ugly-nationalists.html | Serbias Ugly Nationalists | By Jacques Bacic | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/baseball-all-star-image-of-the-skydome-the-roof-that-ripken-raised.html | BASEBALL AllStar Image of the Skydome The Roof That Ripken Raised | By Claire Smith | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/baseball-it-s-time-for-rotisserie-league-owners-to-go-for-broke-or-bail-out.html | BASEBALL Its Time for Rotisserie League Owners to Go for Broke or Bail Out | By Paul Belinkie | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/baseball-mets-searching-for-stability-in-pitching-and-defense-to-stay-in-race.html | BASEBALL Mets Searching for Stability in Pitching and Defense to Stay in Race | By Joe Sexton | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/baseball-youthful-yankees-a-big-surprise-but-outlook-is-wait-till-next-year.html | BASEBALL Youthful Yankees a Big Surprise But Outlook Is Wait Till Next Year | By Jack Curry | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/finally-holyfield-and-tyson-set-a-date.html | Finally Holyfield And Tyson Set a Date | By Phil Berger | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/football-alliance-for-title-matchup-is-formed.html | FOOTBALL Alliance For Title Matchup Is Formed | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/football-nfl-s-no-1-picks-not-in-a-hurry-to-sign.html | FOOTBALL NFLs No 1 Picks Not in a Hurry to Sign | By Timothy W Smith | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/golf-king-to-confront-her-historic-possibilities-in-us-open.html | GOLF King to Confront Her Historic Possibilities in US Open | By Jaime Diaz | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-of-the-times-a-return-to-fun-and-games.html | Sports of The Times A Return To Fun And Games | By William C Rhoden | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/sports-of-the-times-at-last-the-rocket-is-sighted.html | Sports of The Times At Last The Rocket Is Sighted | By Dave Anderson | TX 3-103739 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/tennis-vilas-says-he-still-has-the-fire-but-it-s-only-flickering-in-comeback.html | TENNIS Vilas Says He Still Has the Fire but Its Only Flickering in Comeback | By Nathaniel C Nash | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/sports/tour-leader-drops-out-lemond-now-no-1.html | Tour Leader Drops Out LeMond Now No 1 | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/style/chronicle-317491.html | CHRONICLE | By Susan Heller Anderson | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/style/chronicle-884291.html | CHRONICLE | By Susan Heller Anderson | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/style/chronicle-885091.html | CHRONICLE | By Susan Heller Anderson | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/theater/review-music-a-little-night-music-opens-47th-season-of-city-opera.html | ReviewMusic A Little Night Music Opens 47th Season Of City Opera | By Allan Kozinn | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/13-killed-and-4-are-hurt-in-alabama-plane-crash.html | 13 Killed and 4 Are Hurt in Alabama Plane Crash | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/bush-defends-rights-record-but-says-he-fears-distortion.html | Bush Defends Rights Record But Says He Fears Distortion | By Adam Clymer | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/bush-takes-thyroid-medicine.html | Bush Takes Thyroid Medicine | AP | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/iran-contra-guilty-plea-may-stall-vote-on-gates.html | IranContra Guilty Plea May Stall Vote on Gates | By Elaine Sciolino | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/last-minute-adjustments-before-eclipse-of-century.html | LastMinute Adjustments Before Eclipse of Century | By Malcolm W Browne | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/mexicans-in-path-of-eclipse-want-no-place-in-the-sun.html | Mexicans in Path of Eclipse Want No Place in the Sun | By John Tierney | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/north-testimony-under-immunity-is-seen-aiding-iran-contra-inquiry.html | North Testimony Under Immunity Is Seen Aiding IranContra Inquiry | By David Johnston | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/pain-pills-found-effective-in-arthritis.html | Pain Pills Found Effective in Arthritis | By Gina Kolata | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/small-towns-grow-lonelier-as-bus-stops-stopping.html | Small Towns Grow Lonelier as Bus Stops Stopping | By Peter T Kilborn | TX 3-103739 | 1991-07-24 |

| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/thomas-smoked-marijuana-but-retains-bush-support-jackson-assails-thomas.html | Thomas Smoked Marijuana But Retains Bush Support Jackson Assails Thomas | By Roberto Suro | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/thomas-smoked-marijuana-but-retains-bush-support.html | Thomas Smoked Marijuana But Retains Bush Support | By Stephen Labaton | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/us/washington-talk-two-reaching-for-whip-in-the-house.html | Washington Talk Two Reaching for Whip in the House | By Richard L Berke | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/a-wary-slovenia-accepts-europe-backed-accord.html | A Wary Slovenia Accepts EuropeBacked Accord | By Chuck Sudetic | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/bush-lifts-a-ban-on-economic-ties-to-south-africa.html | BUSH LIFTS A BAN ON ECONOMIC TIES TO SOUTH AFRICA | By Thomas L Friedman | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/de-klerk-s-victory-without-resolving-issue-power-pretoria-regains-world.html | De Klerks Victory Without Resolving the Issue of Power Pretoria Regains World Acceptance | By Christopher S Wren | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/dinkins-alters-banking-rules-on-south-africa.html | Dinkins Alters Banking Rules on South Africa | By Jerry Gray | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/france-unveils-strict-new-rules-on-immigration.html | France Unveils Strict New Rules on Immigration | By Alan Riding | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/giza-journal-insults-for-a-falling-idol-with-feet-of-concrete.html | Giza Journal Insults for a Falling Idol With Feet of Concrete | By Alan Cowell | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/house-votes-curbs-on-chinese-imports.html | House Votes Curbs on Chinese Imports | By Keith Bradsher | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/india-s-chief-urges-us-investment.html | Indias Chief Urges US Investment | By Bernard Weinraub | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/last-allied-soldiers-in-iraq-kurdish-zone-to-leave-by-monday.html | Last Allied Soldiers In Iraq Kurdish Zone To Leave by Monday | By Eric Schmitt | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/needing-lift-kaifu-grabs-a-flight-for-the-us.html | Needing Lift Kaifu Grabs a Flight for the US | By Steven R Weisman | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/soviet-voices-cry-out-for-drastic-solutions-to-the-economic-crisis.html | Soviet Voices Cry Out For Drastic Solutions To the Economic Crisis | By Serge Schmemann | TX 3-103739 | 1991-07-24 |

Page 5793 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/volcano-is-unforeseen-third-party-in-talks-on-bases-in-philippines.html | Volcano Is Unforeseen Third Party in Talks on Bases in Philippines | By Clifford Krauss | TX 3-103739 | 1991-07-24 |
| 1991-07-11 | https://www.nytimes.com/1991/07/11/world/yeltsin-sworn-in-as-russia-s-leader.html | YELTSIN SWORN IN AS RUSSIAS LEADER | By Serge Schmemann | TX 3-103739 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/archives/vermont-restricts-depositions-in-criminal-cases.html | Vermont Restricts Depositions in Criminal Cases | By Sally Johnson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/art-in-review-104091.html | Art in Review | By Roberta Smith | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/art-in-review-105991.html | Art in Review | By Michael Brenson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/art-in-review-107591.html | Art in Review | By Roberta Smith | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/art-in-review-679991.html | Art in Review | By Michael Brenson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/auctions.html | Auctions | By Rita Reif | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/critic-s-choice-caramoor-festival.html | Critics Choice Caramoor Festival | By Allan Kozinn | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/going-to-the-subcontinent-of-india-by-way-of-new-jersey.html | Going to the Subcontinent of India by Way of New Jersey | RICHARD F SHEPARD | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/laughter-music-dance-seriously.html | Laughter Music  Dance Seriously | By Stephen Holden | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/pop-jazz-new-music-that-may-be-on-but-not-over-the-brink.html | PopJazz New Music That May Be On But Not Over the Brink | By Karen Schoemer | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/restaurants-737091.html | Restaurants | By Bryan Miller | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/review-art-a-look-at-an-old-spain-the-new-is-displacing.html | ReviewArt A Look at an Old Spain The New Is Displacing | By Michael Brenson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/review-art-medusa-s-head-without-the-snakes.html | ReviewArt Medusas Head Without the Snakes | By Roberta Smith | TX 3-103640 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/review-dance-the-royal-ballet-recalls-its-past.html | ReviewDance The Royal Ballet Recalls Its Past | By Anna Kisselgoff | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/sounds-around-town-079691.html | Sounds Around Town | By Jon Pareles | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/arts/sounds-around-town-755891.html | Sounds Around Town | By Stephen Holden | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/books/at-the-bar.html | At the Bar | By David Margolick | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/books/books-of-the-times-a-young-man-s-road-to-superman.html | Books of The Times A Young Mans Road to Superman | By Michiko Kakutani | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/a-symbol-of-us-business-prowess.html | A Symbol of US Business Prowess | By Steve Lohr | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/brady-and-kemp-defend-low-income-housing-plan.html | Brady and Kemp Defend LowIncome Housing Plan | By Leslie Wayne | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/business-people-changes-at-top-levels-of-american-savings.html | BUSINESS PEOPLE Changes at Top Levels Of American Savings | By Hj Maidenberg | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/business-people-wasserstein-names-capital-markets-chief.html | BUSINESS PEOPLE Wasserstein Names Capital Markets Chief | By Leslie Wayne | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-accord-on-digital-taping-now-faces-congress-debate.html | COMPANY NEWS Accord on Digital Taping Now Faces Congress Debate | By Eben Shapiro | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-citicorp-sells-majority-stake-in-bond-insurer-subsidiary.html | COMPANY NEWS Citicorp Sells Majority Stake In Bond Insurer Subsidiary | By Michael Quint | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-eds-extends-sd-scicon-deadline.html | COMPANY NEWS EDS Extends SDScicon Deadline | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-french-liquidation.html | COMPANY NEWS French Liquidation | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-matsushita-plans-2d-georgia-plant.html | COMPANY NEWS Matsushita Plans 2d Georgia Plant | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/company-news-toshiba-conveyor-uses-superconductors.html | COMPANY NEWS Toshiba Conveyor Uses Superconductors | AP | TX 3-103640 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-12 | https://www.nytimes.com/1991/07/business/company-news-trustee-chosen-for-monarch.html | COMPANY NEWS Trustee Chosen For Monarch | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/credit-markets-treasury-issues-rise-as-rates-dip.html | CREDIT MARKETS Treasury Issues Rise as Rates Dip | By Kenneth N Gilpin | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/economic-scene-industrial-policy-the-korean-way.html | Economic Scene Industrial Policy The Korean Way | By Sylvia Nasar | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/ernst-wins-ruling-in-suit.html | Ernst Wins Ruling in Suit | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/ford-studied-chrysler.html | Ford Studied Chrysler | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/germany-holds-to-rates-despite-inflation-surge.html | Germany Holds to Rates Despite Inflation Surge | By Ferdinand Protzman | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/housing-in-new-york-city-8-brownstones-rehabilitated-in-harlem.html | Housing in New York City8 Brownstones Rehabilitated in Harlem | By Diana Shaman | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/ibm-to-buy-metaphor-to-aid-apple-plan.html | IBM to Buy Metaphor to Aid Apple Plan | By John Markoff | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/market-place-lockheed-sees-fortunes-improve.html | Market Place Lockheed Sees Fortunes Improve | By Richard W Stevenson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/pan-am-is-selling-overseas-routes-and-its-shuttle.html | PAN AM IS SELLING OVERSEAS ROUTES AND ITS SHUTTLE | By Agis Salpukas | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/stocks-gain-in-slow-day-dow-up-14.98.html | Stocks Gain In Slow Day Dow Up 1498 | By Robert J Cole | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/the-media-business-advertising-addenda-dca-advertising-names-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDADCA Advertising Names Chief Executive | By Michael Lev | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/business/the-media-business-advertising-addenda-environmental-claims-face.html | THE MEDIA BUSINESS ADVERTISING ADDENDAEnvironmental Claims Face Expanded Review | By Michael Lev | TX 3-103640 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-advertising-addenda-foote-cone-belding-promotes.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFoote Cone  Belding Promotes an Executive | By Michael Lev | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-advertising-bomb-factorys-specialty-trendy-pizza.html | THE MEDIA BUSINESS ADVERTISINGBomb Factorys Specialty Trendy Pizza With Hint of Sex | By Michael Lev | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-fcc-to-review-its-rules-on-tv-station-ownership.html | THE MEDIA BUSINESS FCC to Review Its Rules On TV Station Ownership | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-media-general-posts-59-drop.html | THE MEDIA BUSINESS Media General Posts 59 Drop | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-nbc-is-closing-news-bureau-in-new-york.html | THE MEDIA BUSINESS NBC Is Closing News Bureau in New York | By Geraldine Fabrikant | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/the-media-business-time-warner-said-to-seek-simpler-deal.html | THE MEDIA BUSINESS Time Warner Said to Seek Simpler Deal | By Geraldine Fabrikant | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/third-banking-overhaul-bill-is-near.html | Third BankingOverhaul Bill Is Near | By Stephen Labaton | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/tucson-electric-proposes-giving-stake-to-its-creditors.html | Tucson Electric Proposes Giving Stake to Its Creditors | By Richard W Stevenson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/weaker-monthly-showing-for-many-top-retailers.html | Weaker Monthly Showing for Many Top Retailers | By Isadore Barmash | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/business/why-the-wall-st-court-reversals.html | Why the Wall St Court Reversals | By Kurt Eichenwald | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-a-chance-to-confound-fate.html | ReviewFilm A Chance to Confound Fate | By Janet Maslin | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-a-white-dog-as-a-metaphor-for-racism.html | ReviewFilm A White Dog as a Metaphor for Racism | By Janet Maslin | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-don-juan-returns-as-senor-nice-guy.html | ReviewFilm Don Juan Returns As Senor Nice Guy | By Vincent Canby | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-see-spot-see-a-lot.html | ReviewFilm See Spot See a Lot | By Janet Maslin | TX 3-103640 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-12 | https://www.nytimes.com/1991/07/12/movies/review-film-surf-s-up-for-fbi-in-bigelow-s-point-break.html | ReviewFilm Surfs Up For FBI In Bigelows Point Break | By Janet Maslin | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/news/critic-s-notebook-on-a-new-cable-channel-looking-for-a-laugh.html | Critics Notebook On a New Cable Channel Looking for a Laugh | By John J OConnor | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/news/utah-driver-s-long-fight-for-her-name-on-a-license.html | Utah Drivers Long Fight for Her Name on a License | By Dirk Johnson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/6-held-in-welfare-fraud-scheme-inquiry-uncovered-worker-bribes.html | 6 Held in Welfare Fraud Scheme Inquiry Uncovered Worker Bribes | By Thomas Morgan | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/after-prison-ex-officer-s-advice-on-police-violence-don-t-do-it.html | After Prison ExOfficers Advice on Police Violence Dont Do It | By Dennis Hevesi | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/alcoa-to-pay-new-york-state-7.5-million-in-waste-fines.html | Alcoa to Pay New York State 75 Million in Waste Fines | By Kevin Sack | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/court-upholds-welfare-curb-when-children-leave-family.html | Court Upholds Welfare Curb When Children Leave Family | By Ronald Sullivan | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/fiscal-woe-takes-toll-on-the-arts.html | Fiscal Woe Takes Toll On the Arts | By Glenn Collins | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/freed-from-prison-simon-returns-to-bronx-and-weeps-in-joy.html | Freed From Prison Simon Returns to Bronx and Weeps in Joy | By Frank Lynn | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/neighbor-is-charged-in-killing-of-woman-75.html | Neighbor Is Charged in Killing of Woman 75 | By Jacques Steinberg | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/new-jersey-s-high-court-upholds-law-barring-school-zone-drugs.html | New Jerseys High Court Upholds Law Barring SchoolZone Drugs | By Joseph F Sullivan | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/nuclear-dump-divides-a-rural-town.html | Nuclear Dump Divides a Rural Town | By Sam Howe Verhovek | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/police-seeking-clues-in-slaying-of-couple-at-a-catskills-resort.html | Police Seeking Clues In Slaying of Couple At a Catskills Resort | By Craig Wolff | TX 3-103640 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/suspect-arrested-in-slaying-of-token-clerk.html | Suspect Arrested in Slaying of Token Clerk | By James C McKinley Jr | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/the-offer-money-for-college-but-some-have-passed-it-up.html | The Offer Money for College but Some Have Passed It Up | By Evelyn Nieves | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/tourist-killing-tied-to-gang-fight.html | Tourist Killing Tied to Gang Fight | By Jacques Steinberg | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/nyregion/us-is-suing-to-salvage-shoreham.html | US Is Suing To Salvage Shoreham | By Sarah Lyall | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/jose-salazar-lopez-mexican-cardinal-81.html | Jose Salazar Lopez Mexican Cardinal 81 | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/martha-pulliam-100-publisher-grandmother-of-the-vice-president.html | Martha Pulliam 100 Publisher Grandmother of the Vice President | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/obituaries/thomas-d-nicholson-dies-at-68-led-museum-of-natural-history.html | Thomas D Nicholson Dies at 68 Led Museum of Natural History | By Peter B Flint | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/fraudfighters-for-wall-street.html | FraudFighters for Wall Street | By Robert S Pirie | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/grand-bargain-big-ripoff.html | Grand Bargain Big RipOff | By Judy Shelton | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/how-i-m-pc.html | How Im PC | By Joel Conarroe | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/on-my-mind-mistakes-of-the-war.html | On my Mind Mistakes of the War | By Am Rosenthal | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/opinion/oped-is-the-hostage-drama-drawing-to-a-close.html | OpEdIs the Hostage Drama Drawing to a Close | By Anne Nelson and Eric Goldstein | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/auto-racing-sponsors-slow-to-line-up-with-luyendyk.html | AUTO RACING Sponsors Slow To Line Up With Luyendyk | By Joseph Siano | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-8th-inning-burst-by-bonds-helps-pirates-hold-off-reds.html | BASEBALL 8thInning Burst by Bonds Helps Pirates Hold Off Reds | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-jefferies-looks-and-looks-but-can-t-find-his-name.html | BASEBALL Jefferies Looks and Looks But Cant Find His Name | By Joe Sexton | TX 3-103640 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-one-hit-shutout-sanderson-stars-again.html | BASEBALL OneHit Shutout Sanderson Stars Again | By Michael Martinez | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-poof-go-percentages-as-mets-win-in-9th.html | BASEBALL Poof Go Percentages as Mets Win in 9th Inning | By Joe Sexton | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/baseball-teufel-finds-shea-makes-him-shy.html | BASEBALL Teufel Finds Shea Makes Him Shy | By Filip Bondy | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/golf-bradley-beats-heat-to-lead-open.html | GOLF Bradley Beats Heat to Lead Open | By Jaime Diaz | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/hockey-brooks-named-to-coach-top-devils-affiliate.html | HOCKEY Brooks Named to Coach Top Devils Affiliate | By Alex Yannis | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/horse-racing-calumet-files-for-bankruptcy-before-yearling-sales.html | HORSE RACING Calumet Files for Bankruptcy Before Yearling Sales | By Joseph Durso | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/olympics-politics-in-south-africa-could-scuttle-92-teams.html | OLYMPICS Politics in South Africa Could Scuttle 92 Teams | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/sports-of-the-times-ya-gotta-believe-or-do-ya.html | Sports of The Times Ya Gotta Believe Or Do Ya | By Claire Smith | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/sports/tv-sports-holyfield-vs-tyson-the-winner-is-tvko.html | TV SPORTS Holyfield vs Tyson The Winner Is TVKO | By Richard Sandomir | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/style/chronicle-212891.html | CHRONICLE | By Susan Heller Anderson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/style/chronicle-213691.html | CHRONICLE | By Susan Heller Anderson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/style/chronicle-214491.html | CHRONICLE | By Susan Heller Anderson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/style/chronicle-619591.html | CHRONICLE | By Susan Heller Anderson | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/ancient-lava-flow-linked-to-animal-extinctions.html | Ancient Lava Flow Linked to Animal Extinctions | By Walter Sullivan | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/awe-on-earth-as-the-sun-disappears.html | Awe on Earth as the Sun Disappears | By John Tierney | TX 3-103640 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/black-caucus-votes-to-oppose-thomas-for-high-court-seat.html | Black Caucus Votes To Oppose Thomas For High Court Seat | By Richard L Berke | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/bonior-of-michigan-is-picked-as-3d-ranking-house-democrat.html | Bonior of Michigan Is Picked as 3dRanking House Democrat | By Richard L Berke | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/broad-tough-anti-crime-measure-is-easily-approved-by-the-senate.html | Broad Tough AntiCrime Measure Is Easily Approved by the Senate | By Gwen Ifill | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/budget-discord-sends-maine-workers-home.html | Budget Discord Sends Maine Workers Home | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/for-lawmakers-in-california-short-session-may-pay-off.html | For Lawmakers in California Short Session May Pay Off | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/how-senators-voted-on-anti-crime-bill.html | How Senators Voted on AntiCrime Bill | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/in-an-advance-for-computer-chips-researchers-move-atoms-of-silicon.html | In an Advance for Computer Chips Researchers Move Atoms of Silicon | By John Markoff | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/iran-contra-inquiry-termed-open-ended-by-prosecutor.html | IranContra Inquiry Termed OpenEnded by Prosecutor | By David Johnston | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/iran-contra-prosecutor-obtains-tapes-of-cia-s-calls-to-agents.html | IranContra Prosecutor Obtains Tapes of CIAs Calls to Agents | By Michael Wines | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/panel-delays-hearings-on-nominee-for-cia.html | Panel Delays Hearings On Nominee for CIA | By Elaine Sciolino | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/plea-entered-in-sexual-attack.html | Plea Entered in Sexual Attack | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/pressure-on-los-angeles-chief-growing.html | Pressure on Los Angeles Chief Growing | By Robert Reinhold | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/regulator-wary-on-plans-for-a-plant.html | Regulator Wary on Plans for APlant | By Matthew L Wald | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/states-plan-suit-on-tax-for-a-nuclear-plant.html | States Plan Suit on Tax for a Nuclear Plant | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/stunning-eclipse-cuts-a-darkened-path.html | Stunning Eclipse Cuts a Darkened Path | By Malcolm W Browne | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/teachers-union-chief-faults-bush-school-plan.html | Teachers Union Chief Faults Bush School Plan | By Karen de Witt | TX 3-103640 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/us-and-florida-settle-suit-on-everglades-water.html | US and Florida Settle Suit on Everglades Water | By Anthony Depalma | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/us-backs-payment-for-soldier-in-lsd-tests.html | US Backs Payment for Soldier in LSD Tests | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/us/weather-is-linked-to-crash-of-plane.html | WEATHER IS LINKED TO CRASH OF PLANE | By Ronald Smothers | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/world/56-soldiers-hurt-in-kuwait-blast.html | 56 Soldiers Hurt in Kuwait Blast | AP | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/world/as-soviet-debt-grows-so-do-western-worries.html | As Soviet Debt Grows So Do Western Worries | By Steven Prokesch | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/world/iraq-lets-shiite-refugees-quit-swamp.html | Iraq Lets Shiite Refugees Quit Swamp | By Paul Lewis | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/world/kaifu-visits-bush-and-brings-word-of-war-payment.html | Kaifu Visits Bush and Brings Word of War Payment | By Maureen Dowd | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/world/list-of-potential-iraq-targets-gets-presidential-approval.html | List of Potential Iraq Targets Gets Presidential Approval | By Eric Schmitt | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/world/rochlitz-journal-a-german-who-dares-in-parachutes-and-politics.html | Rochlitz Journal A German Who Dares in Parachutes and Politics | By Stephen Kinzer | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/world/slovenes-haunted-by-clashes-over-secession.html | Slovenes Haunted by Clashes Over Secession | By Henry Kamm | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/world/truce-in-yugoslavia-has-no-impact-on-croatias-ethnic-fault-line.html | Truce in Yugoslavia Has No Impact on Croatias Ethnic Fault Line | By Stephen Engelberg | TX 3-103640 | 1991-07-24 |
| 1991-07-12 | https://www.nytimes.com/1991/07/12/world/us-soviet-talks-provide-few-gains.html | USSOVIET TALKS PROVIDE FEW GAINS | By Thomas L Friedman | TX 3-103640 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/archives/guidepost-easing-playground-falls.html | GuidepostEasing Playground Falls | By Anne Zusy | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-dance-joining-hands-to-help-the-homeless.html | ReviewDance Joining Hands to Help the Homeless | By Jennifer Dunning | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-opera-a-resourceful-tosca-draws-a-lot-on-the-past.html | ReviewOpera A Resourceful Tosca Draws a Lot on the Past | By Allan Kozinn | TX 3-103743 | 1991-07-24 |

Page 5802 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-pop-a-little-1960-s-psychedelic-angst.html | ReviewPop A Little 1960s Psychedelic Angst | By Jon Pareles | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-pop-crash-course-in-rock-from-africa.html | ReviewPop Crash Course In Rock From Africa | By Jon Pareles | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-pop-youth-and-tradition-mix-in-cheb-khaled-s-sound.html | ReviewPop Youth and Tradition Mix In Cheb Khaleds Sound | By Jon Pareles | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/review-royal-ballet-nobility-and-clarity-in-triple-bill.html | ReviewRoyal Ballet Nobility And Clarity In Triple Bill | By Anna Kisselgoff | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/arts/show-closing-demanded-at-washington-museum.html | Show Closing Demanded At Washington Museum | By Barbara Gamarekian | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/a-high-court-victory-but-an-empty-pocket.html | A High Court Victory But an Empty Pocket | By Barry Meier | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/business-people-former-publisher-to-run-town-country-again.html | BUSINESS PEOPLE Former Publisher to Run Town  Country Again | By Deirdre Carmody | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/business-people-pittston-s-president-is-elected-chairman.html | BUSINESS PEOPLE Pittstons President Is Elected Chairman | By Tim Golden | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/cia-reported-to-have-used-bank-that-regulators-seized.html | CIA Reported to Have Used Bank That Regulators Seized | By Jeff Gerth | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/currency-markets-dollars-sold-in-ambush-by-group-of-7.html | CURRENCY MARKETS Dollars Sold In Ambush By Group of 7 | By Jonathan Fuerbringer | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/dow-rises-21.02-in-a-seesaw-day.html | Dow Rises 2102 in a Seesaw Day | By Robert J Cole | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/early-price-gains-erode-in-bond-market.html | Early Price Gains Erode in Bond Market | By H J Maidenberg | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/fed-acts-to-bar-two-from-banking.html | Fed Acts to Bar Two From Banking | By Stephen Labaton | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/fixed-price-stock-plan-expected.html | FixedPrice Stock Plan Expected | By Geraldine Fabrikant | TX 3-103743 | 1991-07-24 |

| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/higher-bids-are-possible-for-pan-am.html | Higher Bids Are Possible For Pan Am | By Agis Salpukas | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/new-jersey-is-preparing-to-seize-mutual-benefit-a-large-insurer.html | New Jersey Is Preparing to Seize Mutual Benefit a Large Insurer | By Eric N Berg | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/no-headline-396591.html | No Headline | AP | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/patents-clock-with-a-difference-it-tells-the-time-left.html | Patents Clock With a Difference It Tells the Time Left | By Edmund L Andrews | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/patents-superconductors-made-in-bulk-quantities.html | Patents Superconductors Made In Bulk Quantities | By Edmund L Andrews | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/patents-system-helps-doctors-keep-up-to-date.html | Patents System Helps Doctors Keep Up to Date | By Edmund L Andrews | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/retail-sales-fell-0.2-last-month.html | Retail Sales Fell 02 Last Month | By Robert D Hershey Jr | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/the-year-the-shooting-eased-up.html | The Year the Shooting Eased Up | By Barnaby J Feder | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/business/your-taxes-can-irs-rules-ever-be-simple.html | Your Taxes Can IRS Rules Ever Be Simple | By Robert D Hershey Jr | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/health/for-round-the-clock-diagnoses-just-pick-up-your-telephone.html | For RoundtheClock Diagnoses Just Pick Up Your Telephone | By Leonard Sloane | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/movies/review-film-a-spiritual-journey-to-medieval-iceland.html | ReviewFilm A Spiritual Journey To Medieval Iceland | By Stephen Holden | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/news/the-postal-service-as-stationer.html | The Postal Service as Stationer | By Barth Healey | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/news/yet-another-high-tech-innovation-eyeglasses-to-shake-rattle-and-roll.html | Yet Another HighTech Innovation Eyeglasses to Shake Rattle and Roll | By Andree Brooks | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/a-singer-joins-pet-owners-in-a-fury-over-fake-graves.html | A Singer Joins Pet Owners In a Fury Over Fake Graves | By Dennis Hevesi | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/a-welfare-official-denies-he-resigned-because-of-inquiry.html | A Welfare Official Denies He Resigned Because of Inquiry | By Thomas Morgan | TX 3-103743 | 1991-07-24 |

| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-103743 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/bond-plan-for-bridges-is-thwarted.html | Bond Plan For Bridges Is Thwarted | By Josh Barbanel | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/bridge-879791.html | Bridge | By Alan Truscott | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/budget-gap-projections-grow-for-new-york.html | Budget Gap Projections Grow for New York | By Todd S Purdum | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/case-in-slaying-of-token-clerk-suffers-setback.html | Case in Slaying of Token Clerk Suffers Setback | By Ralph Blumenthal | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/feud-ends-in-slaying-police-say.html | Feud Ends in Slaying Police Say | By Jacques Steinberg | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/hoge-the-publisher-leaves-news-to-be-consultant-maxwell-says.html | Hoge the Publisher Leaves News to Be Consultant Maxwell Says | By Alex S Jones | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/intricate-trail-to-bronx-murder-charges.html | Intricate Trail to Bronx Murder Charges | By David Gonzalez With Donatella Lorch | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/law-ignored-now-drivers-due-millions.html | Law Ignored Now Drivers Due Millions | By Kevin Sack | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/law-student-shot-3-times-in-chest-in-struggle-with-robber.html | Law Student Shot 3 Times in Chest in Struggle With Robber | By James C McKinley Jr | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/pan-am-will-leave-memories-and-job-hunters.html | Pan Am Will Leave Memories and Job Hunters | By Sarah Bartlett | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/nyregion/slugs-and-stashes-prompt-plan-for-new-subway-token.html | Slugs and Stashes Prompt Plan for New Subway Token | By Calvin Sims | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/francis-j-mugavero-77-is-dead-was-bishop-of-brooklyn-22-years.html | Francis J Mugavero 77 Is Dead Was Bishop of Brooklyn 22 Years | By Ari L Goldman | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/gerome-ragni-48-a-stage-actor-co-author-of-broadway-s-hair.html | Gerome Ragni 48 a Stage Actor CoAuthor of Broadways Hair | By Richard F Shepard | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/melvin-c-holm-74-carrier-s-chairman-for-over-a-decade.html | Melvin C Holm 74 Carriers Chairman For Over a Decade | AP | TX 3-103743 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/morton-smith-columbia-professor-and-ancient-religion-scholar-76.html | Morton Smith Columbia Professor And AncientReligion Scholar 76 | By Glenn Fowler | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/obituaries/ralph-renick-is-dead-tv-newsman-was-62.html | Ralph Renick Is Dead TV Newsman Was 62 | AP | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/a-victim-of-gun-control.html | A Victim of Gun Control | By Peter Alan Kasler | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/give-the-family-a-break.html | Give the Family a Break | By Henry J Aaron | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/observer-sass-with-bile.html | Observer Sass With Bile | By Russell Baker | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/public-private-summer-reading-lists.html | Public  Private Summer Reading Lists | By Anna Quindlen | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/opinion/why-us-policy-worries-estonia.html | Why US Policy Worries Estonia | By Lennart Meri | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/baseball-9-straight-jefferies-feels-good-mets-feel-great.html | BASEBALL 9 Straight Jefferies Feels Good Mets Feel Great | By Joe Sexton | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/baseball-bonds-s-repeat-performance-keeps-pirates-rolling-along.html | BASEBALL Bondss Repeat Performance Keeps Pirates Rolling Along | AP | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/baseball-defector-from-cuba-dreams-of-the-majors.html | BASEBALL Defector From Cuba Dreams of the Majors | AP | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/baseball-yankees-win-in-10-and-say-hello-to-.500.html | BASEBALL Yankees Win in 10 And Say Hello to 500 | By Michael Martinez | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/boxing-socko-performance-by-breland-in-comeback.html | BOXING Socko Performance by Breland in Comeback | By Phil Berger | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/bradley-and-alcott-set-pace-at-an-oven-baked-open.html | Bradley and Alcott Set Pace at an OvenBaked Open | By Jaime Diaz | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/field-of-eight-for-yonkers-trot.html | Field of Eight For Yonkers Trot | AP | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/football-montana-s-still-there-but-49ers-of-old-are-gone.html | FOOTBALL Montanas Still There but 49ers of Old Are Gone | By Michael Martinez | TX 3-103743 | 1991-07-24 |

| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-leisure-go-fish-your-guide-to-four-dream-trips.html | SPORTS LEISURE Go Fish Your Guide to Four Dream Trips | By Peter Kaminsky | TX 3-103743 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-13 | https://www.nytimes.com/1991/07/13/sports/sports-of-the-times-my-kingdom-for-a-horse-that-can-run.html | Sports of The Times My Kingdom For a Horse That Can Run | By Joseph Durso | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/style/chronicle-636691.html | CHRONICLE | By Susan Heller Anderson | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/style/chronicle-637491.html | CHRONICLE | By Susan Heller Anderson | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/style/chronicle-638291.html | CHRONICLE | By Susan Heller Anderson | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/theater/review-theater-duchamp-thinking-about-life.html | ReviewTheater Duchamp Thinking About Life | By Stephen Holden | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/theater/review-theater-hammett-and-hellman-and-desperate-intruder.html | ReviewTheater Hammett and Hellman And Desperate Intruder | By Stephen Holden | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/aids-like-virus-found-in-many-domestic-cats.html | AIDSLike Virus Found In Many Domestic Cats | By Fox Butterfield | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/an-unwelcome-spotlight-for-a-spymaster.html | An Unwelcome Spotlight for a Spymaster | By David Johnston | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/approved-by-senate-anti-crime-bill-faces-fierce-test-in-the-house.html | Approved by Senate AntiCrime Bill Faces Fierce Test in the House | By Gwen Ifill | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/backers-say-los-angeles-police-chief-will-quit-by-year-s-end.html | Backers Say Los Angeles Police Chief Will Quit by Years End | By Robert Reinhold | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/barry-ruling-upheld-but-resentencing-is-ordered.html | Barry Ruling Upheld but Resentencing Is Ordered | By Steven A Holmes | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/black-conservatives-united-only-by-frustration.html | Black Conservatives United Only by Frustration | By Peter Applebome | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/boston-dean-quits-in-plagiarism-case.html | Boston Dean Quits In Plagiarism Case | By Mary B W Tabor | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/cia-officials-may-be-called-to-testify.html | CIA Officials May Be Called to Testify | By Michael Wines | TX 3-103743 | 1991-07-24 |

| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/despite-praising-farrakhan-in-1983-thomas-denies-anti-semitism.html | Despite Praising Farrakhan in 1983 Thomas Denies AntiSemitism | By Robert Pear | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/developer-is-indicted-in-hud-investigation.html | Developer Is Indicted in HUD Investigation | AP | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/how-senate-voted-on-anti-crime-bill.html | How Senate Voted on AntiCrime Bill | AP | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/miami-journal-boycott-over-visit-of-mandela-lives-on.html | Miami Journal Boycott Over Visit Of Mandela Lives On | By Anthony Depalma | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/us/republicans-in-senate-at-impasse-on-nature-of-star-wars-system.html | Republicans in Senate at Impasse On Nature of Star Wars System | By Eric Schmitt | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/7-powers-in-search-of-policy.html | 7 Powers In Search Of Policy | By Steven Greenhouse | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/beijing-journal-the-russians-are-coming-and-buying-and-selling.html | Beijing Journal The Russians Are Coming and Buying and Selling | By James Sterngold | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/dispute-on-pretoria-s-stance-on-prisoners-persists.html | Dispute on Pretorias Stance on Prisoners Persists | By Christopher S Wren | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/envoy-s-testimony-on-iraq-is-assailed.html | ENVOYS TESTIMONY ON IRAQ IS ASSAILED | By Elaine Sciolino | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/gorbachev-vows-to-stand-tall-in-london.html | Gorbachev Vows to Stand Tall in London | By Francis X Clines | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/head-of-un-mission-in-baghdad-asks-council-to-relax-sanctions.html | Head of UN Mission in Baghdad Asks Council to Relax Sanctions | By Paul Lewis | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/india-fireworks-blaze-kills-27.html | India Fireworks Blaze Kills 27 | AP | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/japanese-translator-of-rushdie-book-found-slain.html | Japanese Translator of Rushdie Book Found Slain | By Steven R Weisman | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/last-troops-begin-withdrawing-from-northern-iraq.html | Last Troops Begin Withdrawing From Northern Iraq | By Eric Schmitt | TX 3-103743 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/strauss-will-give-up-4-million-in-salary-to-take-post-in-moscow.html | Strauss Will Give Up 4 Million In Salary to Take Post in Moscow | By Stephen Labaton | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/us-gives-soviets-a-new-proposal-for-nuclear-pact.html | US GIVES SOVIETS A NEW PROPOSAL FOR NUCLEAR PACT | By Thomas L Friedman | TX 3-103743 | 1991-07-24 |
| 1991-07-13 | https://www.nytimes.com/1991/07/13/world/yugoslav-truce-plan-accepted.html | Yugoslav Truce Plan Accepted | BELGRADE Yugoslavia Saturday May 13 AP | TX 3-103743 | 1991-07-24 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/architecture-view-the-terrible-art-of-designing-a-war-memorial.html | ARCHITECTURE VIEWThe Terrible Art Of Designing A War Memorial | By Vincent Scully | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/classical-music-playing-sleuth-on-behalf-of-mozart.html | CLASSICAL MUSICPlaying Sleuth On Behalf Of Mozart | By Nancy Raabe | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/nostalgic-echoes-from-the-voice-of-firestone.html | Nostalgic Echoes From The Voice of Firestone | By Conrad L Osborne | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/record-brief.html | RECORD BRIEF | By Mark Dery | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/style-makers-natalie-fitzgerald-and-patti-sonntag-handbag-designers.html | Style MakersNatalie FitzGerald and Patti Sonntag Handbag Designers | By Kathleen Beckett | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/tv-view-the-screen-as-a-tool-of-revolution.html | TV VIEWThe Screen As a Tool of Revolution | By Douglas Davis | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/archives/with-due-and-undue-pomp-rock-upon-the-block.html | With Due and Undue Pomp Rock Upon the Block | By Peter Watson | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/antiques-when-lowly-tin-and-homely-wood-burst-into-bloom.html | ANTIQUES When Lowly Tin and Homely Wood Burst Into Bloom | By Rita Reif | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/art-view-there-s-something-new-under-the-sun-at-the-met.html | ART VIEW Theres Something New Under the Sun at the Met | By John Russell | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/classical-view-the-perils-of-being-a-purist.html | CLASSICAL VIEW The Perils of Being a Purist | By John Rockwell | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/dance-a-learning-experience-for-the-teachers-too.html | DANCE A Learning Experience for the Teachers Too | By Jennifer Dunning | TX 3-105507 | 1991-07-29 |

| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/pop-music-of-empty-skies-small-towns-and-two-lane-roads-chris-whitley-s.html | POP MUSIC Of Empty Skies Small Towns and TwoLane Roads Chris Whitleys | By Karen Schoemer | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/record-briefs-868091.html | RECORD BRIEFS | By Allan Kozinn | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/record-briefs-869991.html | RECORD BRIEFS | By Kenneth Furie | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/record-notes-updating-callas-s-legacy-on-disk.html | RECORD NOTES Updating Callass Legacy on Disk | By Gerald Gold | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/recordings-view-amid-romantic-and-sacred-a-pop-soul.html | RECORDINGS VIEW Amid Romantic and Sacred a Pop Soul | By Stephen Holden | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/recordings-view-the-shostakovich-quartets-a-diverse-lot.html | RECORDINGS VIEW The Shostakovich Quartets A Diverse Lot | By Kenneth Furie | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/review-city-opera-grandiose-yet-intimate-a-turandot-returns.html | ReviewCity Opera Grandiose Yet Intimate A Turandot Returns | By James R Oestreich | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/review-dance-a-benefit-with-humor-and-mystery.html | ReviewDance A Benefit With Humor And Mystery | By Jack Anderson | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/review-dance-new-company-joins-a-festival-with-ballet-builders.html | ReviewDance New Company Joins a Festival With Ballet Builders | By Jennifer Dunning | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/television-true-confessions-of-a-nielsen-family.html | TELEVISION True Confessions of a Nielsen Family | By Richard B Woodward | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/arts/television-tv-gets-a-new-poltergeist-stephen-king.html | TELEVISION TV Gets a New Poltergeist Stephen King | By Peter Applebome | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/a-minimalist-way-with-women.html | A Minimalist Way With Women | By George Stade | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/bad-news.html | Bad News | By Louis Rukeyser | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/behind-the-doors.html | Behind the Doors | By Richard Regen | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/childrens-books.html | CHILDRENS BOOKS | By Lawrie Mifflin | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/gorgeous-predators.html | Gorgeous Predators | By Susan Lowell | TX 3-105507 | 1991-07-29 |

| | | | | |
|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/graces-visions.html | Graces Visions | By Howard Coale | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/he-was-not-the-fittest.html | He Was Not the Fittest | By Geoffrey Cowley | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-fiction-566591.html | IN SHORT FICTION | By Constance Decker Thompson | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-fiction.html | IN SHORT FICTION | By Cathy A Colman | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-fiction.html | IN SHORT FICTION | By Ed Weiner | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-nonfiction-597591.html | IN SHORT NONFICTION | By Evelyn Toynton | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-nonfiction-598391.html | IN SHORT NONFICTION | By David Kaufman | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-nonfiction-600991.html | IN SHORT NONFICTION | By Michael Lichtenstein | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/in-short-nonfiction-the-sound-of-musicals.html | IN SHORT NONFICTION The Sound of Musicals | By Bevya Rosten | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/inside-a-disappearing-country.html | Inside a Disappearing Country | By Anthony Bailey | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/isnt-it-semantic.html | Isnt It Semantic | By F GonzalezCrussi | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/labor-s-last-heavy-hitter.html | Labors Last Heavy Hitter | By James Edward Miller | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/lending-an-ear-in-novosibirsk.html | Lending an Ear in Novosibirsk | By David Gurevich | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/not-so-innocent-abroad.html | Not So Innocent Abroad | By John Casey | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/not-so-innocent-abroad.html | Not So Innocent Abroad | By Roderick Conway Morris | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/raising-rabbits-in-bunny-hell.html | Raising Rabbits in Bunny Hell | By Sheila Ballantyne | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/remember-who-you-are.html | Remember Who You Are | By Joseph Geha | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/spawning-fish-in-the-desert.html | Spawning Fish in the Desert | By Carol Spindel | TX 3-105507 | 1991-07-29 |

| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/sympathy-for-the-devil.html | Sympathy for the Devil | By Wendy Doniger | TX 3-105507 | 1991-07-29 |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-down-side-of-the-donald.html | The Down Side of the Donald | By Susan Lee | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-first-family-of-beer.html | The First Family of Beer | By John Taylor | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-ratchety-process-of-change.html | The Ratchety Process of Change | By Gary Krist | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-secret-sharers.html | The Secret Sharers | By John A Adam | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/the-victim-wore-a-crown-of-thorns.html | The Victim Wore a Crown of Thorns | By Joel Brinkley | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/unlucky-in-love-lucky-in-war.html | Unlucky in Love Lucky in War | By Phillip Knightley | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/we-come-as-new-americans.html | We Come as New Americans | By Jon Foreman | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/books/what-isnt-buried-in-napoleons-tomb.html | What Isnt Buried in Napoleons Tomb | By Angela Carter | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/a-quirky-loner-goes-mainstream.html | A Quirky Loner Goes Mainstream | By Andrew Pollack | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/all-about-candy-makers-america-s-chocoholics-a-built-in-market-for-confectioners.html | All AboutCandy Makers Americas Chocoholics A BuiltIn Market for Confectioners | By Jennifer Steinhauer | | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/challenged-and-chastened-citibank-pursues-the-customer.html | Challenged and Chastened Citibank Pursues the Customer | By Michael Quint | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/forum-but-dont-toss-money-at-problems.html | FORUM   But Dont Toss Money at Problems | By Marshall I Goldman | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/forum-help-the-new-russian-revolution.html | FORUMHelp the New Russian Revolution | By Zbigniew Brzezinski | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/making-a-difference-digital-diplomat.html | Making a Difference Digital Diplomat | By Eben Shapiro | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/making-a-difference-from-bad-boy-to-big-business.html | Making a Difference From Bad Boy to Big Business | By Lawrence M Fisher | TX 3-105507 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/making-a-difference-half-smiles-on-flat-panels.html | Making a Difference Half Smiles on Flat Panels | By Lawrence M Fisher | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/making-a-difference-mr-hashimoto-s-problem.html | Making a Difference Mr Hashimotos Problem | By David E Sanger | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/managing-in-motivation-nonprofits-are-ahead.html | Managing In Motivation Nonprofits Are Ahead | By Claudia H Deutsch | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/market-watch-company-insiders-are-cashing-out.html | MARKET WATCH Company Insiders Are Cashing Out | By Floyd Norris | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/midlantic-s-credit-czar.html | Midlantics Credit Czar | By Michael Quint | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/moving-the-pampers-faster-cuts-everyones-costs.html | Moving the Pampers Faster Cuts Everyones Costs | By Barnaby J Feder | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/mutual-funds-an-appetite-for-banking-stocks.html | Mutual Funds An Appetite for Banking Stocks | By Carole Gould | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/mutual-funds-the-stylishness-of-latin-america.html | Mutual Funds The Stylishness of Latin America | By Carole Gould | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/tech-notes-a-trickle-down-plant-sitter.html | Tech Notes A TrickleDown Plant Sitter | By Lawrence M Fisher | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/technology-computerized-sleuths-for-the-aching-back.html | TechnologyComputerized Sleuths for the Aching Back | By Michael Lev | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/the-executive-computer-what-s-in-ibm-s-and-apple-s-gunsights-microsoft.html | The Executive Computer Whats in IBMs and Apples Gunsights Microsoft | By Peter H Lewis | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/the-executive-life-living-out-cowboy-fantasies-on-vacation.html | The Executive Life Living Out Cowboy Fantasies on Vacation | By Nancy Marx Better | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/wall-street-seeking-global-rules-for-brokers.html | Wall Street Seeking Global Rules for Brokers | By Diana B Henriques | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/wall-street-the-tokyo-market-metes-out-some-punishment.html | Wall Street The Tokyo Market Metes Out Some Punishment | By Diana B Henriques | TX 3-105507 | 1991-07-29 |

| | | | | |
|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/world-markets-opportunity-in-bundesbank-inaction.html | World Markets Opportunity in Bundesbank Inaction | By Jonathan Fuerbringer | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/business/your-own-account-a-little-bit-of-help-for-your-business.html | Your Own AccountA Little Bit of Help for Your Business | By Mary Rowland | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/a-plague-awaits.html | A Plague Awaits | By Steven Erlanger | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/beachorama.html | BeachoRama | By Elliott Erwitt | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/hers-who-needs-gus.html | Hers Who Needs Gus | By Marialisa Calta | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/on-language-britishisms-lying-doggo.html | On Language Britishisms Lying Doggo | BY William Safire | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/theyve-gotta-have-us.html | Theyve Gotta Have Us | By Karen Grigsby Bates | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/magazine/wine-winerunning.html | Wine Winerunning | By Frank J Prial | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/film-hey-dudes-what-s-the-scoop-this-time.html | FILM Hey Dudes Whats the Scoop This Time | By Karen Schoemer | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/film-view-a-warmer-fuzzier-arnold.html | FILM VIEW A Warmer Fuzzier Arnold | By Caryn James | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/film-view-in-the-90-s-the-80-s-turn-to-junk.html | FILM VIEW In the 90s The 80s Turn to Junk | By Janet Maslin | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/hanif-kureishi-trades-pen-for-the-director-s-lens.html | Hanif Kureishi Trades Pen For the Directors Lens | By Matt Wolf | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/northwest-noir-an-art-of-the-serious-goofy.html | Northwest Noir An Art of the Serious Goofy | By Timothy Egan | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/movies/up-and-coming-ice-cube-melts-in-front-of-the-camera.html | UP AND COMING Ice Cube Melts in Front of the Camera | By Kristine McKenna | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/bridge-104691.html | Bridge | By Alan Truscott | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/camera.html | Camera | By John Durniak | TX 3-105507 | 1991-07-29 |

| | | | | |
|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/chess-167491.html | Chess | By Robert Byrne | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/pressing-their-noses-to-the-inside-of-the-glass.html | Pressing Their Noses To the Inside of the Glass | By Ron Alexander | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/tamps.html | Stamps | By Barth Healey | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/tepping-lively-bold-leaps-in-leggings.html | Stepping Lively Bold Leaps in Leggings | By Deborah Hofmann | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/unday-menu-potato-salad-with-smoky-taste-of-the-sea.html | Sunday Menu Potato Salad With Smoky Taste of the Sea | By Marian Burros | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/the-cultivated-gardener-for-roses-sharp-shears-in-a-firm-hand.html | The Cultivated Gardener For Roses Sharp Shears in a Firm Hand | By Anne Raver | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/the-life-and-times-of-ellen-tracy.html | The Life And Times Of Ellen Tracy | By AnneMarie Schiro | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/news/this-week-watering-grass.html | This Week Watering Grass | By Anne Raver | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/2-accidents-underscore-risks-to-firefighting.html | 2 Accidents Underscore Risks to Firefighting | By Amy Hill Hearth | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/2-brooklyn-men-held-in-slaying-and-torching-of-pregnant-woman.html | 2 Brooklyn Men Held in Slaying and Torching of Pregnant Woman | By Jacques Steinberg | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/a-dancer-brings-medea-to-life.html | A Dancer Brings Medea to Life | By Michael Kornfeld | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/a-highway-campaign-to-save-animals.html | A Highway Campaign To Save Animals | By Lynne Ames | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/a-la-carte-combining-the-casual-and-formal.html | A la Carte Combining The Casual and Formal | By Richard Scholem | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/a-soviet-visitor-and-a-quest-preserving-the-borzoi.html | A Soviet Visitor and a Quest Preserving the Borzoi | By Marjorie Keyishian | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/acquiring-home-runs.html | Acquiring Home Runs | By Carol Steinberg | TX 3-105507 | 1991-07-29 |

| | | | | |
|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/after-2-years-a-compromise-sets-up-rise-in-sales-tax.html | After 2 Years A Compromise Sets Up Rise In Sales Tax | By James Feron | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/anonymous-sequestered-jury-asked-in-gotti-trial.html | Anonymous Sequestered Jury Asked in Gotti Trial | By Arnold H Lubasch | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/answering-the-mail-468191.html | Answering The Mail | By Bernard Gladstone | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/answering-the-mail-469091.html | Answering The Mail | By Bernard Gladstone | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/answering-the-mail-471191.html | Answering The Mail | By Bernard Gladstone | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/answering-the-mail-473891.html | Answering The Mail | By Bernard Gladstone | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/art-from-twigs-leaves-and-mud-a-show-of-landscape.html | ART From Twigs Leaves and Mud a Show of Landscape | By Vivien Raynor | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/art-never-without-her-camera.html | ART Never Without Her Camera | By Vivien Raynor | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/art-review-meditation-and-shrines-in-20-works-of-sculpture-at.html | ART REVIEWMeditation and Shrines in 20 Works of Sculpture at Dowling | By Helen A Harrison | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/art-sculpture-show-offers-tradition-with-a-few-offbeat-twists.html | ARTSculpture Show Offers Tradition With a Few Offbeat Twists | By William Zimmer | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/at-outset-automation-slows-mail-in-6-offices.html | At Outset Automation Slows Mail in 6 Offices | By Terry Considine Williams | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/bass-and-fishermen-thrive-in-sound.html | Bass and Fishermen Thrive in Sound | By Donald Moffitt | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/buttzville-journal-hot-dogs-ready-to-go-even-to-california.html | BUTTZVILLE JOURNALHot Dogs Ready to Go Even to California | By George M Point | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/casino-employees-seeking-permission-to-gamble.html | Casino Employees Seeking Permission To Gamble | By Jay Romano | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/connecticut-guide-050891.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/connecticut-qa-merle-waxman-barriers-remain-for-women-in-medicine.html | CONNECTICUT QA MERLE WAXMANBarriers Remain for Women in Medicine | By Marcia Saft | TX 3-105507 | 1991-07-29 |

| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/court-committee-backs-videotaping.html | Court Committee Backs Videotaping | By Jay Romano | TX 3-105507 | 1991-07-29 |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/crafts-myths-translated-into-weavings.html | CRAFTS Myths Translated Into Weavings | By Betty Freudenheim | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/despite-critics-elected-sheriffs-see-efficiency-in-their-offices.html | Despite Critics Elected Sheriffs See Efficiency In Their Offices | By Richard Weizel | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/dining-out-engaging-pastas-tempting-appetizers.html | DINING OUTEngaging Pastas Tempting Appetizers | By Anne Semmes | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/dining-out-in-dobbs-ferry-food-and-a-grand-view.html | DINING OUTIn Dobbs Ferry Food and a Grand View | By M H Reed | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/dining-out-in-stratford-seafood-and-a-riverfront-view.html | DINING OUT In Stratford Seafood and a Riverfront View | By Patricia Brooks | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/dining-out-where-the-food-outshines-the-service.html | DINING OUT Where the Food Outshines the Service | By Joanne Starkey | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/expressway-service-road-cut-back.html | Expressway Service Road Cut Back | By Linda Saslow | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/fire-at-hispanic-family-s-home-is-seen-as-bias-crime.html | Fire at Hispanic Familys Home Is Seen as Bias Crime | By Dennis Hevesi | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/fishermen-on-the-hudson-develop-a-small-caviar-industry.html | Fishermen on the Hudson Develop a Small Caviar Industry | By Suzanne Dechillo | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/food-to-give-bastille-day-its-due-brioche.html | FOOD To Give Bastille Day Its Due Brioche | By Florence Fabricant | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/gardening-birds-are-good-guests-pretty-ones-too.html | GARDENING Birds Are Good Guests Pretty Ones Too | By Joan Lee Faust | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/helping-homeless-pregnant-teenagers.html | Helping Homeless Pregnant TeenAgers | By Sally Friedman | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/highway-campaign-to-save-animals.html | Highway Campaign to Save Animals | By Lynne Ames | TX 3-105507 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/hochbrueckner-hitches-his-fortunes-to-recycling.html | Hochbrueckner Hitches His Fortunes to Recycling | By States News | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/home-clinic-low-voltage-lighting-easy-to-install-outside.html | HOME CLINIC LowVoltage Lighting Easy to Install Outside | By John Warde | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/in-tight-economy-a-turn-to-remodeling.html | In Tight Economy a Turn to Remodeling | By Penny Singer | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/joining-to-sell-technology.html | Joining to Sell Technology | By Carol Steinberg | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/long-island-journal-110591.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/long-island-qa-lawrence-lader-writer-struggles-against-roadblocks.html | LONG ISLAND QA LAWRENCE LADERWriter Struggles Against Roadblocks to RU486 Abortion Pill | By Valerie Gladstone | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/military-suppliers-plan-for-civilian-markets.html | Military Suppliers Plan for Civilian Markets | By Carol Steinberg | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/more-jail-crowding-may-force-release-of-inmates.html | More Jail Crowding May Force Release of Inmates | By Selwyn Raab | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/music-a-cappella-to-zydeco-where-to-hear-it.html | MUSICA Cappella to Zydeco Where to Hear It | By Marianne Meyer | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/music-carmen-tosca-and-a-new-figaro.html | MUSICCarmen Tosca and a New Figaro | By Rena Fruchter | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/music-choirs-asking-one-and-all-to-join-in.html | MUSIC Choirs Asking One and All to Join In | By Robert Sherman | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/music-evenings-of-tchaikovsky-beethoven-or-mozart.html | MUSIC Evenings of Tchaikovsky Beethoven or Mozart | By Robert Sherman | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/nbc-news-professionals-fight-to-decline-honor.html | NBC News Professionals Fight to Decline Honor | By Alan Finder | TX 3-105507 | 1991-07-29 |

| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-grants-invigorate-historic-sites.html | New Grants Invigorate Historic Sites | By Roberta Hershenson | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-jersey-q-a-barbara-a-abducted-freed-and-rebuilding-her-life.html | NEW JERSEY Q  A BARBARA AAbducted Freed and Rebuilding Her Life | By Jacqueline Shaheen | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-weapon-cleans-coronary-arteries.html | New Weapon Cleans Coronary Arteries | By Jeanne Kassler | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/new-york-farmers-vote-to-raise-milk-prices.html | New York Farmers Vote to Raise Milk Prices | By Harold Faber | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/norwalk-show-recalls-the-flair-of-the-tiffanys-father-and-son.html | Norwalk Show Recalls the Flair of the Tiffanys Father and Son | By Bess Liebenson | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/political-talk.html | Political Talk | By Frank Lynn | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/public-libraries-in-state-face-abridged-budgets.html | Public Libraries in State Face Abridged Budgets | By Robert A Hamilton | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/questions-arise-on-shore-trail-plan.html | Questions Arise On Shore Trail Plan | By Leo H Carney | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/reporting-czech-news.html | Reporting Czech News | By Ivana Edwards | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/state-s-troubadour-sings-of-golden-yesterdays-and-shining-tomorrows.html | States Troubadour Sings of Golden Yesterdays and Shining Tomorrows | By Andi Rierden | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/suffolk-is-trying-to-thwart-brothels.html | Suffolk Is Trying To Thwart Brothels | By Thomas Clavin | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/summer-calm-in-catskills-shattered-by-slayings.html | Summer Calm in Catskills Shattered by Slayings | By Craig Wolff | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/teachers-learn-in-an-arts-colony.html | Teachers Learn in an Arts Colony | By Barbara Gilford | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/tests-a-key-to-business.html | Tests a Key To Business | By Carol Steinberg | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/the-view-from-saxon-woods-park-where-the-county-can-bathe-1442.html | The View From Saxon Woods ParkWhere the County Can Bathe 1442 Swimmers at a Time | By Lynne Ames | TX 3-105507 | 1991-07-29 |

| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/the-view-from-wilton-floating-polo-takes-some-skill-but-nobodys.html | The View From WiltonFloating Polo Takes Some Skill but Nobodys Keeping Score | By Amy Purdy | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/theater-cole-porter-s-centennial-celebrated-in-a-review.html | THEATER Cole Porters Centennial Celebrated in a Review | By Alvin Klein | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/theater-fences-a-haunting-depiction-of-family-turmoil.html | THEATER Fences a Haunting Depiction of Family Turmoil | By Alvin Klein | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/theater-gypsy-proves-a-coup-for-theater-in-elmsford.html | THEATER Gypsy Proves a Coup For Theater in Elmsford | By Alvin Klein | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/theater-review-three-acts-add-up-to-murder-in-each.html | THEATER REVIEW Three Acts Add Up to Murder in Each | By Leah D Frank | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/town-official-on-li-acquitted.html | Town Official on LI Acquitted | By Bruce Lambert | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/virtuous-cycles-police-warm-to-2-wheel-patrols.html | Virtuous Cycles Police Warm to 2Wheel Patrols | By Jack Cavanaugh | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/westchester-guide-226891.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/westchester-qa-dr-paulina-f-kernberg-setting-limits-for-aggressive.html | WESTCHESTER QA DR PAULINA F KERNBERGSetting Limits for Aggressive Children | By Donna Greene | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/what-albanys-final-budget-means-for-li.html | What Albanys Final Budget Means for LI | By John Rather | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/youth-accused-of-raping-child.html | Youth Accused of Raping Child | AP | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/nyregion/youth-camp-given-goods-by-merchants.html | Youth Camp Given Goods By Merchants | By Donatella Lorch | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/obituaries/mark-a-rosenfeld-exporter-detained-by-iraqis-dies-at-54.html | Mark A Rosenfeld Exporter Detained By Iraqis Dies at 54 | By Marvine Howe | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/foreign-affairs-a-summit-flop-on-soviets.html | Foreign Affairs A Summit Flop On Soviets | By Leslie H Gelb | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/in-the-nation-pounding-mr-bush.html | In the Nation Pounding Mr Bush | By Tom Wicker | TX 3-105507 | 1991-07-29 |

| 1991-07-14 | https://www.nytimes.com/1991/07/14/opinion/the-paradoxes-of-help.html | The Paradoxes of Help | By By Vaclav Havel | TX 3-105507 | 1991-07-29 |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/commercial-property-nonprofit-offices-new-york-proposes-center-for-tax-exempts.html | Commercial Property Nonprofit Offices New York Proposes a Center for the TaxExempts | By David W Dunlap | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/decontrol-eases-in-on-bostons-border.html | Decontrol Eases In on Bostons Border | By Susan Diesenhouse | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/fixed-rate-loans-gain-in-popularity.html | FixedRate Loans Gain In Popularity | By Thomas J Lueck | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/focus-beyond-the-spirit-church-builds-a-shopping-center.html | FOCUSBeyond the Spirit Church Builds a Shopping Center | By Leslie Scism | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/focus-philadelphia-churches-constructing-shopping-centers.html | Focus PhiladelphiaChurches Constructing Shopping Centers | By Leslie Scism | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/if-you-re-thinking-of-living-in-ridgefield.html | If Youre Thinking of Living in Ridgefield | By Rosalie R Radomsky | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/in-the-region-long-island-as-market-falters-tax-grievances-rise.html | In the Region Long IslandAs Market Falters Tax Grievances Rise | By Diana Shaman | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/in-the-region-new-jersey-recycling-a-bottle-plant-in-wharton.html | In the Region New JerseyRecycling a Bottle Plant in Wharton | By Rachelle Garbarine | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/northeast-notebook-philadelphia-negotiating-land-swaps.html | Northeast Notebook Philadelphia Negotiating Land Swaps | By David J Wallace | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/northeast-notebook-pittsburgh-new-homes-for-downtown.html | Northeast Notebook PittsburghNew Homes For Downtown | By Chriss Swaney | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/northeast-notebook-scarborough-me-down-east-for-walmart.html | Northeast Notebook Scarborough MeDown East For WalMart | By Jeffrey L Smith | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/q-and-a-007991.html | Q and A | By Shawn G Kennedy | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/region-connecticut-westchester-prices-dropping-fairfield-s-gold-coast.html | In the Region Connecticut and Westchester Prices Dropping on Fairfields Gold Coast | By Eleanor Charles | TX 3-105507 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/streetscapes-12-west-129th-street-changeling-resists-landmark-status.html | Streetscapes 12 West 129th Street Changeling Resists Landmark Status | By Christopher Gray | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/realestate/talking-the-elderly-residents-who-pose-problems.html | Talking The Elderly Residents Who Pose Problems | By Andree Brooks | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/about-cars-from-lexus-a-coupe-to-make-your-own.html | ABOUT CARS From Lexus a Coupe to Make Your Own | By Marshall Schuon | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/auto-racing-new-leader-sets-sights-on-restructured-cart.html | Auto Racing New Leader Sets Sights On Restructured CART | By Joseph Siano | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/backtalk-from-dugouts-top-step-superior-thinkers-lifted-teams.html | BacktalkFrom Dugouts Top Step Superior Thinkers Lifted Teams | By Heywood Hale Broun | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/backtalk-world-wrestling-federation-answers-body-slams.html | BacktalkWorld Wrestling Federation Answers Body Slams | By Vince McMahon | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-1-game-4-arms-orioles-no-hitter.html | Baseball 1 Game  4 Arms  Orioles NoHitter | By Claire Smith | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-as-cone-goes-crazy-mets-fans-go-wild.html | Baseball As Cone Goes Crazy Mets Fans Go Wild | By Joe Sexton | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-flirting-with-.400-carew-has-two-favorites.html | BASEBALL Flirting With 400 Carew Has Two Favorites | By Claire Smith | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-notebook-al-has-balanced-schedule-skewed-results.html | BASEBALL Notebook AL Has Balanced Schedule Skewed Results | By Murray Chass | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-patient-autry-still-waiting-and-hoping-for-title-by-angels.html | BASEBALL Patient Autry Still Waiting and Hoping for Title by Angels | By Michael Martinez | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-ryan-s-bid-for-victory-no-308-is-foiled-as-jays-win-6th-straight.html | BASEBALL Ryans Bid for Victory No 308 Is Foiled as Jays Win 6th Straight | AP | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/baseball-yanks-hit-.500-and-then-gaze-higher.html | Baseball Yanks Hit 500 and Then Gaze Higher | By Michael Martinez | TX 3-105507 | 1991-07-29 |

Page 5822 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/boating-sailors-are-reveling-in-playing-to-crowds-at-the-starting-line.html | Boating Sailors Are Reveling in Playing to Crowds at the Starting Line | By Barbara Lloyd | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/boxing-altitude-and-opponent-can-t-overcome-breland.html | BOXING Altitude and Opponent Cant Overcome Breland | By Phil Berger | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/brutally-beaten-a-boxer-still-dreams-of-title.html | Brutally Beaten a Boxer Still Dreams of Title | By Phil Berger | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/cycling-lemond-storms-into-lead.html | Cycling LeMond Storms Into Lead | By Samuel Abt | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/football-notebook-contract-collusion-some-think-so.html | FOOTBALL NOTEBOOK Contract Collusion Some Think So | By Timothy W Smith | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/football-questions-arise-as-handley-takes-control-of-giants.html | Football Questions Arise as Handley Takes Control of Giants | By Frank Litsky | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/golf-bradley-and-pitcock-duel-at-open.html | GOLF Bradley and Pitcock Duel at Open | By Jaime Diaz | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/harness-racing-precious-bunny-wins-million-dollar-pace.html | Harness Racing Precious Bunny Wins MillionDollar Pace | By Alex Yannis | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/outdoors-the-striped-bass-weren-t-interested-in-a-repeat-performance.html | OUTDOORS The Striped Bass Werent Interested in a Repeat Performance | By Nelson Bryant | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-of-the-times-politics-the-knicks-and-nyc.html | Sports of The Times Politics The Knicks And NYC | By William C Rhoden | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/sports/sports-of-the-times-simms-nothing-to-prove.html | Sports of The Times Simms Nothing To Prove | By Dave Anderson | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/style/style-makers-joni-carter-computer-artist.html | Style Makers Joni Carter Computer Artist | By Elaine Louie | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/style/style-makers-martin-gardlin-wedding-photographer.html | Style Makers Martin Gardlin Wedding Photographer | By Deborah Hofmann | TX 3-105507 | 1991-07-29 |

| | | | | |
|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/theater/sunday-view-two-shapes-of-comedy-tragic-and-spoof.html | SUNDAY VIEW Two Shapes of Comedy Tragic and Spoof | By David Richards | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/theater/theater-new-voices-from-latinolandia-whisper-in-america-s-ear.html | THEATER New Voices From Latinolandia Whisper in Americas Ear | By John Leguizamo | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/a-touch-of-home-on-dlouha-street.html | A Touch of Home on Dlouha Street | By Susan Brownmiller | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/a-walker-s-haven-on-the-coast-of-devon.html | A Walkers Haven On the Coast of Devon | By Susan Allen Toth | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/bed-and-pirogi-in-eastern-europe.html | Bed and Pirogi in Eastern Europe | By June Carolyn Erlick | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/fare-of-the-country-onepot-cooking-the-japanese-way.html | FARE OF THE COUNTRYOnePot Cooking The Japanese Way | By Barbara E Thornbury | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/new-eden-in-new-england.html | New Eden in New England | By Madeline Drexler | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/new-life-in-cafes-of-eastern-berlin.html | New Life in Cafes Of Eastern Berlin | By Paula Butturini | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/practical-traveler-tracing-the-trail-of-black-history.html | Practical Traveler Tracing the Trail Of Black History | By Betsy Wade | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/q-and-a-441391.html | Q and A | By Carl Sommers | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/riding-henry-thoreaus-railroad.html | Riding Henry Thoreaus Railroad | By Marshall Brooks | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/taking-the-waters-with-the-kids.html | Taking The Waters With the Kids | BY Libby Lubin | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/travel-advisory-plays-in-english-in-budapest.html | TRAVEL ADVISORYPlays in English In Budapest | By Robert Cohen | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/travel/what-s-doing-on-cape-cod.html | WHATS DOING ON Cape Cod | By Seth S King | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/a-nomination-sets-off-battle-on-cia-role.html | A Nomination Sets Off Battle On CIA Role | By Michael Wines | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/a-women-s-resignation-touches-a-nerve-at-medical-schools.html | A Womens Resignation Touches a Nerve at Medical Schools | By Jane Gross | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/an-anti-gang-movie-opens-to-violence.html | An AntiGang Movie Opens to Violence | By Richard W Stevenson | TX 3-105507 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/citing-caseload-federal-judges-assail-2-provisions-in-crime-bill.html | Citing Caseload Federal Judges Assail 2 Provisions in Crime Bill | By Michael Decourcy Hinds | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/concerned-about-role-women-s-caucus-meets.html | Concerned About Role Womens Caucus Meets | By Richard L Berke | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/handpiece-of-dentist-s-drill-may-have-spread-aids-virus.html | Handpiece of Dentists Drill May Have Spread AIDS Virus | AP | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/inquiry-at-hud-results-in-indictment-of-texas-developer.html | Inquiry at HUD Results in Indictment of Texas Developer | AP | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/low-units-of-aspirin-found-to-cut-pregnancy-risks.html | Low Units of Aspirin Found to Cut Pregnancy Risks | AP | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/on-thomas-s-climb-ambivalence-about-issue-of-affirmative-action.html | On Thomass Climb Ambivalence About Issue of Affirmative Action | By Neil A Lewis | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/poll-finds-gop-growth-erodes-dominant-role-of-the-democrats.html | Poll Finds GOP Growth Erodes Dominant Role of the Democrats | By Adam Clymer | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/us-is-urged-to-speed-progress-on-satellites-to-study-climate.html | US Is Urged to Speed Progress on Satellites to Study Climate | By Warren E Leary | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/washington-cedes-control-of-its-foster-care-programs.html | Washington Cedes Control of Its Foster Care Programs | By J C Barden | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/us/washington-talk-deficit-up-but-in-91-the-furor-has-passed.html | Washington Talk Deficit Up But in 91 The Furor Has Passed | By David E Rosenbaum | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/headliners-finding-new-tracks-on-iran-contra-trail.html | Headliners Finding New Tracks on IranContra Trail | By David Johnston | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/ideas-trends-bcci-s-fall-shows-gaps-in-policing-global-fraud.html | Ideas Trends BCCIs Fall Shows Gaps In Policing Global Fraud | By Steve Lohr | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/ideas-trends-computers-still-can-t-do-beautiful-mathematics.html | Ideas Trends Computers Still Cant Do Beautiful Mathematics | By Gina Kolata | TX 3-105507 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/ideas-trends-the-precarious-growth-of-the-software-empire.html | Ideas  Trends The Precarious Growth of the Software Empire | By Edmund L Andrews | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-nation-can-shoppers-tell-if-something-is-really-good-for-the-planet.html | The Nation Can Shoppers Tell if Something Is Really Good for the Planet | By Keith Schneider | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-nation-foes-of-crime-bill-say-it-steals-states-rights.html | The Nation Foes of Crime Bill Say It Steals States Rights | By Gwen Ifill | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-nation-groping-for-ways-to-break-the-siege-mentality-of-the-police.html | The Nation Groping for Ways to Break the Siege Mentality of the Police | By Robert Reinhold | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-region-hartford-s-tug-of-war-over-an-income-tax-drags-on.html | The Region Hartfords TugofWar Over an Income Tax Drags On | By Kirk Johnson | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-region-the-budget-balances-but-now-reality.html | The Region The Budget Balances But Now Reality | By Sam Roberts | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-region-the-libraries-squeezed-by-hard-times-shut-children-out.html | The Region The Libraries Squeezed by Hard Times Shut Children Out | By Richard F Shepard | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-world-10-die-a-day-or-disappear-and-peru-goes-numb.html | The World 10 Die a Day Or Disappear And Peru Goes Numb | By Nathaniel C Nash | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-world-india-peers-at-its-future-with-a-sense-of-gloom.html | The World India Peers at Its Future With a Sense of Gloom | By Bernard Weinraub | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-world-south-africa-faces-lingering-wounds-to-its-economy.html | The World South Africa Faces Lingering Wounds To Its Economy | By Christopher S Wren | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/the-world-trade-embargoes-do-they-work.html | The World Trade Embargoes Do They Work | By Keith Bradsher | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/weekinreview/trickle-down-at-the-summit-a-chance-to-set-the-stage-for-growth.html | Trickle Down At the Summit A Chance to Set the Stage For Growth | By Leonard Silk | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/2-would-be-spies-bumble-and-british-foil-scheme.html | 2 WouldBe Spies Bumble and British Foil Scheme | By Craig R Whitney | TX 3-105507 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/as-soviets-wait-tremulously-ailing-economy-struggles-on.html | As Soviets Wait Tremulously Ailing Economy Struggles On | By Serge Schmemann | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/cali-the-quiet-drug-cartel-profits-by-accommodation.html | Cali the Quiet Drug Cartel Profits by Accommodation | By James Brooke | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/flying-eye-hospital-uses-tact-to-reach-cuba.html | Flying Eye Hospital Uses Tact to Reach Cuba | By Howard W French | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/india-holds-dozen-in-gandhi-killing.html | INDIA HOLDS DOZEN IN GANDHI KILLING | By Bernard Weinraub | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/inquiry-has-japan-edgy-was-it-an-arms-conduit.html | Inquiry Has Japan Edgy Was It an Arms Conduit | By David E Sanger | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/peace-s-prospects-in-cambodia-grow.html | PEACES PROSPECTS IN CAMBODIA GROW | By Philip Shenon | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/seoul-accepts-north-s-call-to-resume-high-level-talks.html | Seoul Accepts Norths Call to Resume HighLevel Talks | AP | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/the-magnanimous-7.html | The Magnanimous 7 | By Craig R Whitney | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/un-expects-a-new-iraqi-nuclear-list.html | UN Expects a New Iraqi Nuclear List | By Paul Lewis | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/us-and-soviets-report-progress-on-nuclear-pact.html | US AND SOVIETS REPORT PROGRESS ON NUCLEAR PACT | By Thomas L Friedman | TX 3-105507 | 1991-07-29 |
| 1991-07-14 | https://www.nytimes.com/1991/07/14/world/us-reports-gains-in-drug-war-but-the-battles-keep-on-shifting.html | US Reports Gains in Drug War but the Battles Keep On Shifting | By Clifford Krauss | TX 3-105507 | 1991-07-29 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/critic-s-notebook-leaping-from-rock-to-classical-a-case-for-taking-the-pitons.html | Critics Notebook Leaping From Rock to Classical A Case for Taking the Pitons | By Allan Kozinn | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/dance-in-review-288491.html | Dance in Review | By Jack Anderson | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/dance-in-review-289291.html | Dance in Review | By Jennifer Dunning | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/dance-in-review-933691.html | Dance in Review | By Anna Kisselgoff | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/review-opera-vows-broken-lyrically-in-pecheurs-de-perles.html | ReviewOpera Vows Broken Lyrically In Pecheurs de Perles | By James R Oestreich | TX 3-103741 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/review-pop-misanthropic-morrissey-evokes-passion.html | ReviewPop Misanthropic Morrissey Evokes Passion | By Stephen Holden | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/review-rock-a-band-seeking-to-shock.html | ReviewRock A Band Seeking to Shock | By Jon Pareles | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/arts/sculptor-preserves-amazon-images.html | Sculptor Preserves Amazon Images | By James Brooke | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/books/books-of-the-times-deranged-mind-as-a-landscape-drawing-tourists.html | Books of The Times Deranged Mind as a Landscape Drawing Tourists | By Christopher LehmannHaupt | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/books/poet-told-all-therapist-provides-the-record.html | Poet Told All Therapist Provides the Record | By Alessandra Stanley | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/12-states-consider-smog-curb.html | 12 States Consider Smog Curb | By Matthew L Wald | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/aydin-unit-is-investigated.html | Aydin Unit Is Investigated | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/brazil-eases-computer-curb.html | Brazil Eases Computer Curb | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/credit-markets-optimistic-fed-view-is-expected.html | CREDIT MARKETS Optimistic Fed View Is Expected | By Kenneth N Gilpin | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/customers-of-telesphere-may-press-for-bankruptcy.html | Customers of Telesphere May Press for Bankruptcy | By Barnaby J Feder | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/despite-debt-time-warner-is-unbowed.html | Despite Debt Time Warner Is Unbowed | By Geraldine Fabrikant | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/detroit-abuzz-who-after-iacocca.html | Detroit Abuzz Who After Iacocca | By Doron P Levin | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/financial-plight-of-a-top-insurer-could-shake-faith-in-the-industry.html | Financial Plight of a Top Insurer Could Shake Faith in the Industry | By Eric N Berg | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/gasoline-prices-drop.html | Gasoline Prices Drop | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/hadson-corp-plans-to-undo-1990-spinoff.html | Hadson Corp Plans to Undo 1990 Spinoff | By Eben Shapiro | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/japan-s-scandal-no-laws-to-break.html | Japans Scandal No Laws to Break | By James Sterngold | TX 3-103741 | 1991-07-24 |

| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/japan-sets-tough-rules-on-business.html | Japan Sets Tough Rules On Business | By David E Sanger | TX 3-103741 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/lincoln-s-l-parent-sues.html | Lincoln S L Parent Sues | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/market-place-boom-in-comic-books-lifts-new-marvel-stock-offering.html | Market Place Boom in Comic Books Lifts New Marvel Stock Offering | By Floyd Norris | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/mcorp-wins-its-case-against-regulators.html | Mcorp Wins Its Case Against Regulators | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/merrill-automating-stock-orders.html | Merrill Automating Stock Orders | By Kurt Eichenwald | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/rig-count-drops-again.html | Rig Count Drops Again | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/seized-bank-helped-andrew-young-firm-and-carter-charities.html | Seized Bank Helped Andrew Young Firm And Carter Charities | By Ronald Smothers | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/smaller-loss-for-revco.html | Smaller Loss for Revco | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-a-conservative-group-sends.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Conservative Group Sends Boycott Warning | By Michael Lev | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-card-promotes-dining-out.html | THE MEDIA BUSINESS ADVERTISING ADDENDACard Promotes Dining Out | By Michael Lev | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-addenda-weight-watchers-cuts-its.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWeight Watchers Cuts Its List to Two Finalists | By Michael Lev | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-advertising-anarchy-at-another-show-no-just-a.html | THE MEDIA BUSINESS ADVERTISINGAnarchy at Another Show No Just a Spoof of the Clios | By Michael Lev | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-big-gamble-on-schwarzkopf-book.html | THE MEDIA BUSINESS Big Gamble on Schwarzkopf Book | By Roger Cohen | TX 3-103741 | 1991-07-24 |

| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-hbo-finds-hits-the-networks-miss.html | THE MEDIA BUSINESS HBO Finds Hits the Networks Miss | By Bill Carter | TX 3-103741 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-press-notes-dailies-find-lower-prices-at-auction.html | THE MEDIA BUSINESS Press Notes Dailies Find Lower Prices At Auction | By Alex S Jones | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/the-media-business-wanted-a-writer-to-handle-the-general.html | THE MEDIA BUSINESS Wanted A Writer to Handle the General | By Roger Cohen | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/business/time-warner-to-begin-rights-offering-today.html | Time Warner to Begin Rights Offering Today | By Geraldine Fabrikant | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/movies/review-television-a-portrait-of-stanwyck-tough-and-vulnerable.html | ReviewTelevision A Portrait of Stanwyck Tough and Vulnerable | By John J OConnor | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/movies/review-television-garbage-rules-the-waves.html | ReviewTelevision Garbage Rules the Waves | By Walter Goodman | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/movies/review-television-growing-up-black-and-homosexual-in-america.html | ReviewTelevision Growing Up Black and Homosexual in America | By Walter Goodman | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/90-evacuated-in-amtrak-fire.html | 90 Evacuated in Amtrak Fire | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/bridge-410591.html | Bridge | By Alan Truscott | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/child-becomes-woman-in-traditional-akan-rite.html | Child Becomes Woman In Traditional Akan Rite | By Lee A Daniels | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/cuomo-faults-bush-on-policy.html | Cuomo Faults Bush on Policy | By Kevin Sack | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/health-officials-investigate-practice-of-dentist-infected-with-aids.html | Health Officials Investigate Practice of Dentist Infected With AIDS | By Nick Ravo | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/little-defense-for-poor-tenants-as-legal-services-strike-persists.html | Little Defense for Poor Tenants As Legal Services Strike Persists | By Dennis Hevesi | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/many-in-harlem-want-longer-landmarks-list.html | Many in Harlem Want Longer Landmarks List | By C Gerald Fraser | TX 3-103741 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/metro-matters-how-dinkins-plan-to-combat-crime-detoured-critics.html | Metro Matters How Dinkins Plan To Combat Crime Detoured Critics | By Sam Roberts | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/mourners-pay-tribute-to-bishop-mugavero.html | Mourners Pay Tribute to Bishop Mugavero | By Ari L Goldman | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/rising-costs-force-towns-to-share-various-services.html | Rising Costs Force Towns to Share Various Services | By Lisa W Foderaro | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/rockaway-journal-dump-s-close-ends-malodorous-era.html | Rockaway Journal Dumps Close Ends Malodorous Era | By Allan R Gold | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/tractor-trailer-kills-2-sisters-on-179th-st.html | TractorTrailer Kills 2 Sisters On 179th St | By Jacques Steinberg | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/nyregion/weicker-a-maverick-visionary-or-a-political-realist.html | Weicker A Maverick Visionary or a Political Realist | By Kirk Johnson | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/obituaries/mark-a-rosenfeld-54-exporter-and-former-hostage-of-iraq-dies.html | Mark A Rosenfeld 54 Exporter And Former Hostage of Iraq Dies | By Marvine Howe | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/clarence-thomas-and-natural-law.html | Clarence Thomas and Natural Law | By Laurence H Tribe | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/essay-the-great-panhandler.html | Essay The Great Panhandler | By William Safire | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/goodbye-hello-b.html | Goodbye  Hello B | By Eugene R Fidell | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/opinion/iraqs-malnourished-children.html | Iraqs Malnourished Children | By Jean Mayer | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/auto-racing-rahal-wins-a-third-last-meadowlands-grand-prix.html | AUTO RACING Rahal Wins a Third Last Meadowlands Grand Prix | By Joseph Siano | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/baseball-coast-to-coast-sunday-punch-as-four-score-runs-runs-runs.html | BASEBALL CoasttoCoast Sunday Punch As Four Score Runs Runs Runs | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/baseball-cold-day-in-july-for-home-teams.html | BASEBALL Cold Day in July for Home Teams | By Michael Martinez | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/baseball-sasser-in-right-is-unable-to-do-wrong.html | BASEBALL Sasser in Right Is Unable to Do Wrong | By Filip Bondy | TX 3-103741 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/basketball-lack-of-contract-doesnt-keep-anthony-from-drills.html | BASKETBALL Lack of Contract Doesnt Keep Anthony From Drills | By Sam Goldaper | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/boxing-sports-times-considering-his-mileage-ring-tyson-old-25.html | BOXING Sports of The Times Considering His Mileage in the Ring Tyson Is an Old 25 | By Dave Anderson | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/boxing-trading-hide-and-seek-for-the-old-1-2-punch.html | BOXING Trading HideandSeek For the Old 12 Punch | By Phil Berger | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/golf-mallon-wins-open-for-2d-big-victory.html | GOLF Mallon Wins Open For 2d Big Victory | By Jaime Diaz | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/horse-racing-a-search-for-answers-as-calumet-crumbles.html | HORSE RACING A Search for Answers As Calumet Crumbles | By Joseph Durso | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/leyland-hospitalized-following-chest-pains.html | Leyland Hospitalized Following Chest Pains | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-a-bull-in-a-bear-market-ard-playing-let-s-make-a-deal.html | SIDELINES A BULL IN A BEAR MARKET Ard Playing Lets Make a Deal | By Harvey Araton | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-etcetera-one-mos-time-cosmos-are-back.html | SIDELINES ETCETERA One Mos Time Cosmos Are Back | By Harvey Araton | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-on-the-coaching-track-baseball-and-nba-are-partial-to-former-players.html | SIDELINES ON THE COACHING TRACK Baseball and NBA are Partial to Former Players | By Harvey Araton | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-one-that-got-away-knicks-anthony-talks-up-hunt.html | SIDELINES ONE THAT GOT AWAY Knicks Anthony Talks Up Hunt | By Harvey Araton | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-run-comrade-run-enigma-wrapped-in-a-playbook.html | SIDELINES RUN COMRADE RUN Enigma Wrapped In a Playbook | By Harvey Araton | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/sports/sidelines-those-nasty-asterisks-maris-may-get-new-shot-at-hall.html | SIDELINES THOSE NASTY ASTERISKS Maris May Get New Shot at Hall | By Harvey Araton | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/style/chronicle-292291.html | CHRONICLE | By Susan Heller Anderson | TX 3-103741 | 1991-07-24 |

| 1991-07-15 | https://www.nytimes.com/1991/07/15/style/chronicle-293091.html | CHRONICLE | By Susan Heller Anderson | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/style/chronicle-294991.html | CHRONICLE | By Susan Heller Anderson | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/style/chronicle-293091.html | CHRONICLE | By Susan Heller Anderson | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/us/decision-today-on-adjusting-the-census.html | Decision Today on Adjusting the Census | By Felicity Barringer | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/us/edinboro-journal-making-purple-martins-feel-at-home.html | Edinboro Journal Making Purple Martins Feel at Home | By Michael Decourcy Hinds | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/us/florida-rejects-miami-plan-to-temporarily-put-homeless-in-stadium.html | Florida Rejects Miami Plan to Temporarily Put Homeless in Stadium | By Anthony Depalma | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/us/in-ruling-hope-for-students-deceived-by-schools.html | In Ruling Hope for Students Deceived by Schools | By Jason Deparle | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/us/inmate-is-killed-at-illinois-prison.html | INMATE IS KILLED AT ILLINOIS PRISON | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/us/judge-declares-rates-on-medicaid-in-washington-state-inadequate.html | Judge Declares Rates on Medicaid In Washington State Inadequate | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/us/los-angeles-police-chief-says-he-may-stay.html | Los Angeles Police Chief Says He May Stay | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/us/navy-jet-crashes-into-bay.html | Navy Jet Crashes Into Bay | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/us/near-gang-turf-theater-features-peace.html | Near Gang Turf Theater Features Peace | By Robert Reinhold | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/2-are-killed-in-a-yugoslav-clash.html | 2 Are Killed in a Yugoslav Clash | AP | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/7-arrive-with-soviets-on-their-minds.html | 7 Arrive With Soviets on Their Minds | By Craig R Whitney | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/after-4-years-british-envoy-is-leaving-a-new-south-africa.html | After 4 Years British Envoy Is Leaving a New South Africa | By Christopher S Wren | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/baghdad-hands-un-a-new-list-of-clandestine-atom-installations.html | Baghdad Hands UN a New List of Clandestine Atom Installations | By Paul Lewis | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/france-backs-us-on-using-force-if-iraq-pursues-nuclear-weapons.html | France Backs US on Using Force If Iraq Pursues Nuclear Weapons | By Maureen Dowd | TX 3-103741 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/iraqi-atom-effort-exposes-weakness-in-world-controls.html | IRAQI ATOM EFFORT EXPOSES WEAKNESS IN WORLD CONTROLS | By William J Broad | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/rape-and-killings-raise-india-tension.html | Rape and Killings Raise India Tension | By Bernard Weinraub | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/reporter-s-notebook-british-hosts-being-british-plan-an-understated-splendor.html | Reporters Notebook British Hosts Being British Plan an Understated Splendor | By R W Apple Jr | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/syria-accepts-bush-plan-for-mideast-peace-talks.html | Syria Accepts Bush Plan for Mideast Peace Talks | By Thomas L Friedman | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/tough-justice-urged-in-bogota-on-drugs.html | Tough Justice Urged in Bogota on Drugs | By James Brooke | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/us-and-soviet-union-agree-on-all-but-technical-issue-for-strategic-arms-treaty.html | US AND SOVIET UNION AGREE ON ALL BUT TECHNICAL ISSUE FOR STRATEGIC ARMS TREATY | By Thomas L Friedman | TX 3-103741 | 1991-07-24 |
| 1991-07-15 | https://www.nytimes.com/1991/07/15/world/venice-journal-dying-art-building-a-crooked-boat-to-go-straight.html | Venice Journal Dying Art Building a Crooked Boat to Go Straight | By Marlise Simons | TX 3-103741 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/23-golf-clubs-bring-1-million-at-sotheby-s.html | 23 Golf Clubs Bring 1 Million at Sothebys | By Rita Reif | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/a-founder-of-mostly-mozart-to-resign-at-lincoln-center.html | A Founder of Mostly Mozart To Resign at Lincoln Center | By Allan Kozinn | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/museum-restores-a-nude-to-show.html | Museum Restores A Nude To Show | By Barbara Gamarekian | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/music-in-review-802591.html | Music in Review | By Allan Kozinn | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/music-in-review-875091.html | Music in Review | By Allan Kozinn | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/music-in-review-877791.html | Music in Review | By James R Oestreich | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/review-concert-soon-to-be-director-exercises-his-baton-at-a-new-festival.html | ReviewConcert SoontoBe Director Exercises His Baton At a New Festival | By James R Oestreich | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/review-dance-company-from-zaire-has-debut-in-america.html | ReviewDance Company From Zaire Has Debut In America | By Jack Anderson | TX 3-103642 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/review-rock-a-band-working-the-sounds-of-rebellion.html | ReviewRock A Band Working The Sounds Of Rebellion | By Peter Watrous | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/review-television-he-s-not-getting-better-he-s-only-getting-younger.html | ReviewTelevision Hes Not Getting Better Hes Only Getting Younger | By John J OConnor | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/arts/scripps-award-for-anna-sokolow.html | Scripps Award for Anna Sokolow | By Jack Anderson | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/books/books-of-the-times-hurtling-across-borders-in-pursuit-of-iraqi-secrets.html | Books of The Times Hurtling Across Borders In Pursuit of Iraqi Secrets | HERBERT MITGANG | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/books/citing-conflict-gay-talese-quits-doubleday.html | Citing Conflict Gay Talese Quits Doubleday | By Roger Cohen | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/bank-stocks-show-a-rise-dow-up-9.84.html | Bank Stocks Show a Rise Dow Up 984 | By Robert J Cole | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/big-us-contract-to-at-t.html | Big US Contract To ATT | By Eben Shapiro | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/business-people-dreyfus-bucking-trend-hires-chief-economist.html | BUSINESS PEOPLE Dreyfus Bucking Trend Hires Chief Economist | By Sylvia Nasar | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/business-people-ford-executive-named-a-dean-at-boston-u.html | BUSINESS PEOPLE Ford Executive Named A Dean at Boston U | By Doron P Levin | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/business-people-skidmore-architect-firm-names-its-first-chairman.html | BUSINESS PEOPLE Skidmore Architect Firm Names Its First Chairman | By H J Maidenberg | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/business-scene-pressure-on-fed-without-letup.html | Business Scene Pressure on Fed Without Letup | By Louis Uchitelle | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/careers-forensic-accountants-in-demand.html | Careers Forensic Accountants In Demand | By Elizabeth M Fowler | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-bid-for-businessland-is-cut-to-48-million.html | COMPANY NEWS Bid for Businessland Is Cut to 48 Million | By Andrew Pollack | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-brokerage-s-earnings-up-sharply.html | COMPANY NEWS Brokerages Earnings Up Sharply | By Richard D Hylton | TX 3-103642 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-ford-volkswagen-portugal-venture.html | COMPANY NEWS FordVolkswagen Portugal Venture | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-lower-fat-burger-from-hardee-s.html | COMPANY NEWS LowerFat Burger From Hardees | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/company-news-sumitomo-plans-investment-in-ltv.html | COMPANY NEWS Sumitomo Plans Investment in LTV | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/credit-markets-new-deficit-estimate-hurts-prices.html | CREDIT MARKETS New Deficit Estimate Hurts Prices | By Kenneth N Gilpin | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/failures-rise-in-japan.html | Failures Rise In Japan | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/fleet-norstar-deal-complete.html | FleetNorstar Deal Complete | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ftc-official-leaves.html | FTC Official Leaves | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/improvement-seen-in-july-vehicle-sales.html | Improvement Seen in July Vehicle Sales | By Doron P Levin | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/industrial-output-up-in-june-for-a-3d-month.html | Industrial Output Up in June for a 3d Month | By Robert D Hershey Jr | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/inventories-down-in-may-for-4th-month.html | Inventories Down in May For 4th Month | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/loss-posted-at-cascade.html | Loss Posted At Cascade | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/mutual-benefit-backs-state-control.html | Mutual Benefit Backs State Control | By Eric N Berg | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/ncr-profits-are-off-13.9.html | NCR Profits Are Off 139 | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/sears-to-give-warranties-on-clothing-for-children.html | Sears to Give Warranties On Clothing for Children | By Stephanie Strom | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-bank-earnings-reports-reflect-industry-turmoil.html | THE BANK MERGER Bank Earnings Reports Reflect Industry Turmoil | By Leslie Wayne | TX 3-103642 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-big-bank-merger-to-join-chemical-manufacturers.html | The Bank Merger BIG BANK MERGER TO JOIN CHEMICAL MANUFACTURERS | By Michael Quint | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-for-new-york-a-loss-of-jobs-and-revenues.html | The Bank Merger For New York A Loss of Jobs And Revenues | By Sarah Bartlett | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-from-wonder-boys-to-survivors.html | The Bank Merger From Wonder Boys to Survivors | By Tim Golden | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-manny-hanny-a-name-for-history-books.html | THE BANK MERGER Manny Hanny A Name for History Books | By Richard D Hylton | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-market-place-for-2-banks-ailments-a-single-cure.html | The Bank Merger Market Place For 2 Banks Ailments a Single Cure | By Floyd Norris | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-bank-merger-merger-dashes-the-hopes-of-one-ambitious-banker.html | The Bank Merger Merger Dashes the Hopes Of One Ambitious Banker | By Richard D Hylton | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-addenda-ac-r-confirms-move-to-sever-saatchi-ties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ACR Confirms Move To Sever Saatchi Ties | By Stuart Elliot | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-addenda-bankruptcy-tarnishes-ford-s-shining-image.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bankruptcy Tarnishes Fords Shining Image | By Stuart Elliot | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-addenda-puritan-oil-account-moves-back-to-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Puritan Oil Account Moves Back to Grey | By Stuart Elliot | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-addenda-repercussions-of-bank-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Repercussions Of Bank Deal | By Stuart Elliot | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-p-g-ecology-drive-beyond-packaging-618991.html | THE MEDIA BUSINESS ADVERTISING P G Ecology Drive Beyond Packaging | By Stuart Elliott | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-p-g-ecology-drive-beyond-packaging-704091.html | THE MEDIA BUSINESS ADVERTISING P G Ecology Drive Beyond Packaging | By Stuart Elliot | TX 3-103642 | 1991-07-24 |

| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-advertising-p-g-ecology-drive-beyond-packaging-931391.html | THE MEDIA BUSINESS ADVERTISING P G Ecology Drive Beyond Packaging | By Stuart Elliott | TX 3-103642 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-co-founder-of-spy-named-editor-of-new-york-observer.html | THE MEDIA BUSINESS CoFounder of Spy Named Editor of New York Observer | By Randall Rothenberg | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-lie-forces-japan-tv-chief-to-quit.html | THE MEDIA BUSINESS Lie Forces Japan TV Chief to Quit | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/the-media-business-times-co-taking-write-off-to-cover-severance-costs.html | THE MEDIA BUSINESS Times Co Taking WriteOff To Cover Severance Costs | By Barnaby J Feder | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/business/tine-warner-stock-off-as-rights-offer-begins.html | Tine Warner Stock Off As Rights Offer Begins | By Geraldine Fabrikant | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/news/born-to-be-wild-but-feminine.html | Born to Be Wild but Feminine | By Woody Hochswender | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/news/by-design-pearls-for-any-occasion.html | By Design Pearls for Any Occasion | By Carrie Donovan | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/news/patterns-903091.html | Patterns | By Woody Hochswender | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/already-struggling-big-cities-are-hit-hard.html | Already Struggling Big Cities Are Hit Hard | By Felicia R Lee | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/boy-9-charges-after-shooting-at-bronx-office.html | Boy 9 Charges After Shooting At Bronx Office | By John T McQuiston | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/bridge-309091.html | Bridge | By Alan Truscott | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/chess-038091.html | Chess | By Robert Byrne | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/chess-38092.html | Chess | By Robert Byrne | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/chess-822691.html | Chess | By Robert Byrne | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/citizen-lawmaking-measure-dies-in-trenton.html | Citizen Lawmaking Measure Dies in Trenton | By Wayne King | TX 3-103642 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/defense-criticizes-accuser-in-st-john-s-trial.html | Defense Criticizes Accuser in St Johns Trial | By Donatella Lorch | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/dinkins-considers-shorter-workweek-to-save-some-jobs.html | Dinkins Considers Shorter Workweek To Save Some Jobs | By Todd S Purdum | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/for-new-york-token-clerks-nights-of-fear-and-tedium.html | For New York Token Clerks Nights of Fear and Tedium | By Calvin Sims | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/hasidic-couple-is-told-to-testify.html | Hasidic Couple Is Told to Testify | By Constance L Hays | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/judge-says-yonkers-can-devise-new-approach-to-housing-plan.html | Judge Says Yonkers Can Devise New Approach to Housing Plan | By James Feron | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/merging-police-to-cut-costs-the-rub-is-who-s-boss.html | Merging Police to Cut Costs The Rub Is Whos Boss | By Robert Hanley | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/no-headline-758491.html | No Headline | By Kevin Sack | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/no-hit-run-charges-in-crash-fatal-to-2.html | No HitRun Charges in Crash Fatal to 2 | By Jacques Steinberg | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/outlook-grim-and-dirty-for-new-york-ecology.html | Outlook Grim and Dirty For New York Ecology | By Allan R Gold | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/patients-of-aids-dentist-seek-tests.html | Patients of AIDS Dentist Seek Tests | By Mireya Navarro | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/philanthropy-to-children-the-marine-corps-way.html | Philanthropy to Children The Marine Corps Way | By Kathleen Teltsch | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/nyregion/ruling-backs-enforcing-dial-a-porn-law.html | Ruling Backs Enforcing Dial a Porn Law | By Constance L Hays | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/bert-convy-57-an-actor-and-host-of-television-game-shows-dies.html | Bert Convy 57 an Actor and Host Of Television Game Shows Dies | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/obituaries/james-h-hawkins-sr-grocer-80.html | James H Hawkins Sr Grocer 80 | AP | TX 3-103642 | 1991-07-24 |

| 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/aids-and-doctors-the-real-dangers.html | AIDS and Doctors The Real Dangers | By David E Rogers and Bruce G Gellin | TX 3-103642 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/observer-columbus-did-it.html | Observer Columbus Did It | By Russell Baker | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/on-my-mind-the-fatal-mindset.html | On My Mind The Fatal Mindset | By A M Rosenthal | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/opinion/strike-at-your-own-risk.html | Strike at Your Own Risk | By David Westfall | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/science/4-ships-to-battle-floes-on-polar-explorations.html | 4 Ships to Battle Floes On Polar Explorations | By Walter Sullivan | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/science/biologists-stumble-across-new-pattern-of-inheritance.html | Biologists Stumble Across New Pattern of Inheritance | By Gina Kolata | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/science/explaining-universe-s-structure-gets-harder.html | Explaining Universes Structure Gets Harder | By Malcolm W Browne | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/science/fda-panel-approves-test-distribution-of-alzheimer-s-drug.html | FDA Panel Approves Test Distribution Of Alzheimers Drug | By Gina Kolata | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/science/new-way-to-battle-bias-fight-acts-not-feelings.html | New Way to battle Bias Fight Acts Not Feelings | By Daniel Goleman | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/science/peripherals-a-world-of-your-own-play-on-a-global-scale.html | PERIPHERALS A World of Your Own Play on a Global Scale | By L R Shannon | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/science/personal-computers-popular-spreadsheet-improved.html | PERSONAL COMPUTERS Popular Spreadsheet Improved | By Peter H Lewis | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-headfirst-dykstra-is-back-in-action.html | BASEBALL Headfirst Dykstra Is Back In Action | By Claire Smith | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-johnson-blast-falls-short-and-mets-slip-in-standing.html | BASEBALL Johnson Blast Falls Short And Mets Slip in Standing | By Joe Sexton | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-mets-make-the-move-darling-to-expos-for-burke.html | BASEBALL Mets Make the Move Darling to Expos for Burke | By Joe Sexton | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-no-letting-up-for-the-pirates-as-they-rout-the-astros-8-0.html | BASEBALL No Letting Up for the Pirates As They Rout the Astros 80 | AP | TX 3-103642 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/baseball-yankees-can-t-shake-old-nemesis-losing.html | BASEBALL Yankees Cant Shake Old Nemesis Losing | By Michael Martinez | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/basketball-a-reunion-on-knicks-for-riley-and-branch.html | BASKETBALL A Reunion on Knicks for Riley and Branch | By Sam Goldaper | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/football-a-painful-parting-giants-waive-an-injured-bavaro.html | FOOTBALL A Painful Parting Giants Waive an Injured Bavaro | By Frank Litsky | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/football-jets-take-first-step-toward-improving.html | FOOTBALL Jets Take First Step Toward Improving | By Al Harvin | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/football-super-bowl-whets-bills-appetite.html | FOOTBALL Super Bowl Whets Bills Appetite | By Thomas George | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/golf-this-british-open-site-friendly-to-americans.html | GOLF This British Open Site Friendly to Americans | By Jaime Diaz | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/horse-racing-keeneland-sales-proceed-cautiously.html | HORSE RACING Keeneland Sales Proceed Cautiously | By Joseph Durso | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/olympic-festival-parks-top-duke-recruit-is-working-his-way-up.html | OLYMPIC FESTIVAL Parks Top Duke Recruit Is Working His Way Up | By Phil Berger | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-business-tv-sports-ftc-aiming-to-break-college-football-huddle.html | SPORTS BUSINESS TV SPORTS FTC Aiming to Break College Football Huddle | By Richard Sandomir | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/sports-of-the-times-first-dawn-of-a-new-day.html | Sports of The Times First Dawn Of a New Day | By William C Rhoden | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/sports/tennis-at-last-a-comment-from-seles.html | TENNIS At Last A Comment From Seles | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/style/chronicle-894791.html | CHRONICLE | By Susan Heller Anderson | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/style/chronicle-895591.html | CHRONICLE | By Susan Heller Anderson | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/style/chronicle-896391.html | CHRONICLE | By Susan Heller Anderson | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/theater/review-theater-three-misfits-several-songs-and-a-scud.html | ReviewTheater Three Misfits Several Songs and a Scud | By Stephen Holden | TX 3-103642 | 1991-07-24 |

| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/budget-deficit-estimate-is-lowered.html | Budget Deficit Estimate Is Lowered | By David Rosenbaum | TX 3-103642 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/court-nominee-defied-labels-as-head-of-job-rights-panel.html | Court Nominee Defied Labels As Head of Job Rights Panel | By Robert Pear | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/for-haitians-voyage-to-a-land-of-inequality.html | For Haitians Voyage to a Land of Inequality | By Anthony Depalma | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/guards-are-held-for-2-hours-in-2d-night-of-prison-unrest.html | Guards Are Held for 2 Hours In 2d Night of Prison Unrest | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/issue-of-homosexuality-reveals-deep-divisions-at-episcopal-meeting.html | Issue of Homosexuality Reveals Deep Divisions at Episcopal Meeting | By Peter Steinfels | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/lightning-touches-off-fires-in-idaho-forests-and-range.html | Lightning Touches Off Fires In Idaho Forests and Range | AP | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/stress-follows-troops-home-from-gulf.html | Stress Follows Troops Home From Gulf | By Eric Schmitt | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/unpriced-christmas-stamps-herald-a-rise.html | Unpriced Christmas Stamps Herald a Rise | By Barth Healey | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/us-wont-revise-1990-census-says-chief-of-commerce.html | US WONT REVISE 1990 CENSUS SAYS CHIEF OF COMMERCE | By Felicity Barringer | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/us-would-curtail-doctors-with-aids.html | US WOULD CURTAIL DOCTORS WITH AIDS | By Lawrence K Altman | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/us/washington-talk-celebration-for-warren-measures-shift-in-court.html | Washington Talk Celebration for Warren Measures Shift in Court | By Linda Greenhouse | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/french-doctor-is-optimistic-on-disaster-relief.html | French Doctor Is Optimistic on Disaster Relief | By Alan Riding | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/high-levels-of-toxic-substances-found-in-kuwait-oil-fire-smoke.html | High Levels of Toxic Substances Found in Kuwait Oil Fire Smoke | By Matthew L Wald | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/iraq-calls-attack-by-us-probable.html | IRAQ CALLS ATTACK BY US PROBABLE | By Paul Lewis | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/iraq-still-conceals-nuclear-effort-inspection-team-reports-to-un.html | Iraq Still Conceals Nuclear Effort Inspection Team Reports to UN | By Frank Prial | TX 3-103642 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/israel-refuses-to-match-syrian-position-on-talks.html | Israel Refuses to Match Syrian Position on Talks | By Joel Brinkley | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/last-arms-accord-both-sides-are-weary-there-seems-scant-constituency-for-further.html | The Last Arms Accord Both Sides Are Weary and There Seems A Scant Constituency for Further Treaties | By Michael R Gordon | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/summit-in-london-gorbachev-note-to-group-of-7-said-to-fall-short-on-reform.html | Summit in London Gorbachev Note to Group of 7 Said to Fall Short on Reform | By Steven Greenhouse | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/summit-in-london-leaders-of-wealthy-nations-open-conference-in-london.html | Summit in London Leaders of Wealthy Nations Open Conference in London | By R W Apple Jr | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/summit-in-london-reporter-s-notebook-now-a-man-who-came-to-borrow.html | Summit in London Reporters Notebook Now a Man Who Came to Borrow | By Maureen Dowd | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/syria-s-reply-buoys-bush-who-now-looks-to-israelis.html | Syrias Reply Buoys Bush Who Now Looks to Israelis | By William E Schmidt | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/the-babies-who-won-t-blossom-new-anguish-in-a-kuwaiti-refugee-camp.html | The Babies Who Wont Blossom New Anguish in a Kuwaiti Refugee Camp | By John H Cushman Jr | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/us-will-abandon-volcano-ravaged-air-base-manila-is-told.html | US Will Abandon VolcanoRavaged Air Base Manila Is Told | By Philip Shenon | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/yugoslav-army-revamping-itself-after-setbacks.html | Yugoslav Army Revamping Itself After Setbacks | By Stephen Engelberg | TX 3-103642 | 1991-07-24 |
| 1991-07-16 | https://www.nytimes.com/1991/07/16/world/zaghir-journal-peace-is-bursting-out-will-the-crops-do-as-well.html | Zaghir Journal Peace Is Bursting Out Will the Crops Do as Well | By Jane Perlez | TX 3-103642 | 1991-07-24 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/baroque-eclipses-mozart-at-aix-festival.html | Baroque Eclipses Mozart at Aix Festival | By Alan Riding | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/hollywood-seeks-a-white-audience-for-new-black-films.html | Hollywood Seeks A White Audience For New Black Films | By Richard Bernstein | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/review-music-at-ease-with-mozart-as-if-in-a-living-room.html | ReviewMusic At Ease With Mozart As If in a Living Room | By Allan Kozinn | TX 3-102523 | 1991-07-19 |

| 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/review-pop-a-very-long-night-of-rock-in-very-different-styles.html | ReviewPop A Very Long Night of Rock In Very Different Styles | By Peter Watrous | TX 3-102523 | 1991-07-19 |
|---|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/review-pop-fela-spreads-the-word-in-song-and-sermon-at-the-apollo.html | ReviewPop Fela Spreads the Word in Song and Sermon at the Apollo | By Jon Pareles | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/arts/the-pop-life-558791.html | The Pop Life | By Stephen Holden | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/books/book-notes-501391.html | Book Notes | By Roger Cohen | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/books/books-of-the-times-from-dunkirk-to-the-rudolf-hess-peace-mission.html | Books of The Times From Dunkirk to the Rudolf Hess Peace Mission | By Herbert Mitgang | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/books/jewish-group-attacks-author-of-chutzpah.html | Jewish Group Attacks Author of Chutzpah | By Roger Cohen | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/2-merging-banks-turn-to-consumer-questions.html | 2 Merging Banks Turn to Consumer Questions | By Louis Uchitelle | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/2d-quarter-record-net-at-merrill.html | 2dQuarter Record Net At Merrill | By Leslie Wayne | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/abu-dhabi-criticizes-regulators-on-bank-closing-founder-speaks-out.html | Abu Dhabi Criticizes Regulators on Bank Closing Founder Speaks Out | By Sanjoy Hazarika | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/abu-dhabi-criticizes-regulators-on-bank-closing.html | Abu Dhabi Criticizes Regulators on Bank Closing | By Steven Prokesch | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/ameritrust-plans-talks.html | Ameritrust Plans Talks | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/bank-loans-to-asia-up.html | Bank Loans to Asia Up | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/before-deal-options-rose.html | Before Deal Options Rose | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-people-president-of-kemper-to-add-chairmans-post.html | BUSINESS PEOPLEPresident of Kemper To Add Chairmans Post | By Michael Lev | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-people-pyramid-executive-helped-at-t-win-big-contract.html | BUSINESS PEOPLE Pyramid Executive Helped AT T Win Big Contract | By Lawrence M Fisher | TX 3-102523 | 1991-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-people-yale-medical-dean-to-join-bristol-myers.html | BUSINESS PEOPLE Yale Medical Dean To Join BristolMyers | By Milt Freudenheim | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-technology-new-chip-adds-to-net-at-advanced-micro.html | BUSINESS TECHNOLOGY New Chip Adds to Net at Advanced Micro | By Andrew Pollack | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/business-technology-new-pesticides-that-nobody-hates.html | BUSINESS TECHNOLOGY New Pesticides That Nobody Hates | By Lawrence M Fisher | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/c-s-sovran-says-board-is-not-certain-on-ncnb-tie.html | CSSovran Says Board Is Not Certain on NCNB Tie | By Thomas C Hayes | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-albanian-oil-deal-for-occidental.html | COMPANY NEWS Albanian Oil Deal For Occidental | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-henley-group-sells-a-methanol-plant.html | COMPANY NEWS Henley Group Sells A Methanol Plant | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-japan-air-selects-pratt-whitney.html | COMPANY NEWS Japan Air Selects Pratt Whitney | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-mattel-to-buy-aviva-a-sports-toy-maker.html | COMPANY NEWS Mattel to Buy Aviva A Sports Toy Maker | By Stephanie Strom | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-nestle-is-assailed.html | COMPANY NEWS Nestle Is Assailed | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-profits-fall-at-industrial-concerns.html | COMPANY NEWS Profits Fall At Industrial Concerns | By John Holusha | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-questions-raised-on-northrop-deals.html | COMPANY NEWS Questions Raised On Northrop Deals | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/company-news-some-airlines-offer-breaks-amid-slowdown-in-travel.html | COMPANY NEWS Some Airlines Offer Breaks Amid Slowdown in Travel | By Edwin McDowell | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/dow-stocks-slip-by-6.71-volume-up.html | Dow Stocks Slip by 671 Volume Up | By Robert J Cole | TX 3-102523 | 1991-07-19 |

| | | | | |
|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/economic-scene-competition-in-a-hothouse.html | Economic Scene Competition In a Hothouse | By Peter Passell | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/ge-net-climbs-by-3.7-despite-weakness-at-nbc.html | GE Net Climbs by 37 Despite Weakness at NBC | By John Holusha | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/greenspan-optimistic-on-economic-outlook.html | Greenspan Optimistic On Economic Outlook | By David E Rosenbaum | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/man-who-ll-put-the-merger-all-together.html | Man Wholl Put the Merger All Together | By H J Maidenberg | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/market-place-memorex-telex-s-bankruptcy-plan.html | Market Place Memorex Telexs Bankruptcy Plan | By Floyd Norris | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/media-business-advertising-addenda-head-clio-awards-statement-trouble.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Head of Clio Awards In Statement on Trouble | By Stuart Elliott | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/media-business-advertising-addenda-unit-cadwell-davis-focus-drug-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unit of Cadwell Davis To Focus on Drug Ads | By Stuart Elliott | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/media-business-advertising-trade-rumored-coke-air-jordan-for-mr-robinson.html | THE MEDIA BUSINESS ADVERTISING Trade Is Rumored at Coke Air Jordan for Mr Robinson | By Stuart Elliott | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/mutual-benefit-seized-by-new-jersey-officials.html | Mutual Benefit Seized By New Jersey Officials | By Wayne King | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/navy-jet-bid-will-be-led-by-grumman.html | Navy Jet Bid Will Be Led By Grumman | By Richard W Stevenson | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/net-falls-21.7-at-honeywell.html | Net Falls 217 At Honeywell | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/net-of-federal-express-falls.html | Net of Federal Express Falls | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/pc-software-maker-novell-to-buy-digital-research.html | PC Software Maker Novell To Buy Digital Research | By John Markoff | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/profits-fall-at-citicorp-in-quarter.html | Profits Fall At Citicorp In Quarter | By Alison Leigh Cowan | TX 3-102523 | 1991-07-19 |

| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/real-estate-renovation-and-art-set-hotel-apart.html | Real EstateRenovation And Art Set Hotel Apart | By Rachelle Garbarine | TX 3-102523 | 1991-07-19 |
|---|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/recasting-big-banks-weakened-giants-humbling-mergers-are-fighting-regain-their.html | Recasting the Big Banks Weakened Giants in Humbling Mergers Are Fighting to Regain Their Dominance | By Steve Lohr | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/reynolds-net-plunges-40.html | Reynolds Net Plunges 40 | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/riegle-offers-a-third-bill-on-banking.html | Riegle Offers A Third Bill On Banking | By Stephen Labaton | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-advertising-addenda-982591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-advertising-addenda-ketchum-gets-account-for-bank-of-america.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Gets Account For Bank of America | By Stuart Elliott | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-advertising-addenda-people-981791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-maxwell-plans-to-spin-off-some-american-operations.html | THE MEDIA BUSINESS Maxwell Plans to Spin Off Some American Operations | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/the-media-business-scripps-net-shows-gain.html | THE MEDIA BUSINESS Scripps Net Shows Gain | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/business/yields-off-slightly-at-banks.html | Yields Off Slightly At Banks | By Robert Hurtado | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/education/nationwide-revolution-in-education-is-giving-handicapped-a-headstart.html | Nationwide Revolution in Education Is Giving Handicapped a Headstart | By Michael Decourcy Hinds | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/education/us-indian-colleges-get-first-big-corporate-gift.html | US Indian Colleges Get First Big Corporate Gift | By Kathleen Teltsch | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/60-minute-gourmet-576591.html | 60Minute Gourmet | By Pierre Franey | TX 3-102523 | 1991-07-19 |

| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/a-constant-urge-to-buy-battling-a-compulsion.html | A Constant Urge to Buy Battling a Compulsion | By Daniel Goleman | TX 3-102523 | 1991-07-19 |
|---|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/a-new-getaway-bed-breakfast-spirituality.html | A New Getaway Bed Breakfast Spirituality | By Molly ONeill | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/chefs-come-and-chefs-go-but-for-puck-the-flavor-lingers.html | Chefs Come and Chefs Go But for Puck the Flavor Lingers | By Florence Fabricant | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/de-gustibus-this-sommelier-in-paris-tiens-is-an-englishman.html | DE GUSTIBUS This Sommelier in Paris Tiens Is an Englishman | By Dena Kleiman | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/food-notes-571491.html | Food Notes | By Florence Fabricant | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/lessons-in-middle-eastern-cooking-lovingly-given-from-the-nader-kitchen.html | Lessons in Middle Eastern Cooking Lovingly Given From the Nader Kitchen | By Barbara Gamarekian | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/metropolitan-diary-563391.html | Metropolitan Diary | By Ron Alexander | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/garden/wine-talk-524291.html | Wine Talk | By Frank J Prial | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/health/personal-health-443291.html | Personal Health | By Jane E Brody | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/movies/review-film-a-false-goddess-thinness-for-women.html | ReviewFilm A False Goddess Thinness for Women | By Janet Maslin | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/movies/review-film-is-he-called-just-plain-meat-or-should-it-be-mr-loaf.html | ReviewFilm Is He Called Just Plain Meat Or Should It Be Mr Loaf | By Stephen Holden | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/news/a-fund-for-a-museum-in-leningrad.html | A Fund for a Museum in Leningrad | By Richard F Shepard | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/3-teen-agers-are-held-in-attempted-murders.html | 3 TeenAgers Are Held In Attempted Murders | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/arguments-end-st-john-s-trial-heads-for-jury.html | Arguments End St Johns Trial Heads for Jury | By Joseph P Fried | TX 3-102523 | 1991-07-19 |

| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/bridge-908091.html | Bridge | By Alan Truscott | TX 3-102523 | 1991-07-19 |
|---|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/coalition-to-aid-dinkins-seems-to-break-away.html | Coalition to Aid Dinkins Seems To Break Away | By Frank Lynn | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/defendant-accused-in-plot-to-assassinate-prosecutor.html | Defendant Accused in Plot To Assassinate Prosecutor | By Ronald Sullivan | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/dinkins-gets-way-on-bill-for-gun-ban.html | Dinkins Gets Way on Bill For Gun Ban | By Felicia R Lee | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/free-cable-tv-only-it-s-hard-to-make-out.html | Free Cable TV Only Its Hard to Make Out | By Randall Rothenberg | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/from-dinkins-to-cuomo-a-hint-or-a-warning-on-92.html | From Dinkins To Cuomo A Hint or a Warning on 92 | By Todd S Purdum | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/man-held-after-9-year-old-fires-gun-at-bronx-building.html | Man Held After 9YearOld Fires Gun at Bronx Building | By James Barron | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/man-seized-in-rape-of-3-year-old-in-public.html | Man Seized in Rape of 3YearOld in Public | By Lee A Daniels | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/new-york-at-work-rats-are-his-bread-roaches-his-butter.html | New York at Work Rats Are His Bread Roaches His Butter | By N R Kleinfield | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/realty-concern-set-afire-in-case-linked-to-bias.html | Realty Concern Set Afire in Case Linked to Bias | By Jacques Steinberg | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/weicker-goes-on-tv-to-press-for-income-tax.html | Weicker Goes On TV to Press For Income Tax | By Kirk Johnson | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/nyregion/yeshiva-files-for-bankruptcy-to-avert-foreclosure-auction.html | Yeshiva Files for Bankruptcy To Avert Foreclosure Auction | By James Feron | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/frank-rizzo-of-philadelphia-dies-at-70-a-hero-and-villain.html | Frank Rizzo of Philadelphia Dies at 70 A Hero and Villain | By Dennis Hevesi | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/frank-rizzo-of-philadelphia-dies-at-70.html | Frank Rizzo of Philadelphia Dies at 70 | By Michael Decourcy Hinds | TX 3-102523 | 1991-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/james-mccallion-72-movie-actor-is-dead.html | James McCallion 72 Movie Actor Is Dead | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/johnny-vergez-baseball-player-85.html | Johnny Vergez Baseball Player 85 | DAVIS Calif July 16 AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/roger-revelle-82-early-theorist-in-global-warming-and-geology.html | Roger Revelle 82 Early Theorist In Global Warming and Geology | By Walter Sullivan | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/obituaries/stanley-salzman-architect-teacher-at-pratt-dies-at-67.html | Stanley Salzman ArchitectTeacher At Pratt Dies at 67 | By Joan Cook | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/climb-the-jagged-mountain.html | Climb the Jagged Mountain | By Clarence Thomas | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/editorial-notebook-probation-georgia-style.html | Editorial Notebook Probation Georgia Style | By David C Anderson | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/foreign-affairs-mr-bush-s-fateful-blunder.html | Foreign Affairs Mr Bushs Fateful Blunder | By Leslie H Gelb | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/opinion/public-private-rust-roe-and-reality.html | Public  Private Rust Roe and Reality | By Anna Quindlen | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-batting-woes-sinking-yankees.html | Baseball Batting Woes Sinking Yankees | By Michael Martinez | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-it-s-indians-again-for-dimaggio.html | Baseball Its Indians Again For DiMaggio | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-mets-back-on-track-but-pirates-arent-pausing.html | Baseball Mets Back on Track but Pirates Arent Pausing | By Joe Sexton | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-mets-deal-for-burke-brings-doubts-in-clubhouse.html | Baseball Mets Deal for Burke Brings Doubts in Clubhouse | By Joe Sexton | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/baseball-mulholland-and-phillies-send-dodgers-to-their-6th-loss-in-row.html | Baseball Mulholland and Phillies Send Dodgers to Their 6th Loss in Row | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/basketball-knicks-hoping-rookie-will-help-out-on-defense.html | BASKETBALL Knicks Hoping Rookie Will Help Out on Defense | By Sam Goldaper | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/cycling-illness-forces-entire-pdm-team-to-quit-tour.html | CYCLING Illness Forces Entire PDM Team to Quit Tour | By Samuel Abt | TX 3-102523 | 1991-07-19 |

| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/elite-athlete-chases-more-than-a-medal.html | Elite Athlete Chases More Than a Medal | Special to The New York Times | TX 3-102523 | 1991-07-19 |
|---|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/football-an-old-end-becomes-the-giants-new-one.html | Football An Old End Becomes The Giants New One | By Frank Litsky | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/football-major-effort-to-revamp-jet-defense.html | Football Major Effort To Revamp Jet Defense | By Al Harvin | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/football-rogers-getting-a-fresh-start-with-bills.html | Football Rogers Getting a Fresh Start With Bills | By Thomas George | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/golf-british-open-becomes-norman-s-acid-test.html | GOLF British Open Becomes Normans Acid Test | By Jaime Diaz | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/horse-racing-foreign-investors-heat-up-keeneland.html | Horse Racing Foreign Investors Heat Up Keeneland | By Joseph Durso | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/olympic-festival-los-angeles-boxer-captures-gold-in-countdown-for-barcelona.html | OLYMPIC FESTIVAL Los Angeles Boxer Captures Gold in Countdown for Barcelona | By Phil Berger | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/on-baseball-dodgers-nagged-by-concerns.html | ON BASEBALL Dodgers Nagged by Concerns | By Claire Smith | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/sports/sports-of-the-times-where-had-joe-and-ted-gone.html | Sports of The Times Where Had Joe and Ted Gone | By Ira Berkow | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/style/chronicle-455691.html | CHRONICLE | By Susan Heller Anderson | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/style/chronicle-973691.html | CHRONICLE | By Susan Heller Anderson | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/style/chronicle-974491.html | CHRONICLE | By Susan Heller Anderson | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/a-new-commodity-to-be-traded-government-permits-for-pollution.html | A New Commodity to Be Traded Government Permits for Pollution | By Peter Passell | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/ama-is-planning-reports-sponsored-by-drug-companies.html | AMA Is Planning Reports Sponsored By Drug Companies | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/disabled-protest-in-texas.html | Disabled Protest in Texas | AP | TX 3-102523 | 1991-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/dispute-over-90-census-heads-for-courts-again.html | Dispute Over 90 Census Heads for Courts Again | By Felicity Barringer | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/furor-over-a-village-antique-shop-americana-or-souvenirs-of-racism.html | Furor Over a Village Antique Shop Americana or Souvenirs of Racism | By Fox Butterfield | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/jury-is-told-that-swaggart-spread-rumors-on-rival-out-of-jealousy.html | Jury Is Told That Swaggart Spread Rumors on Rival Out of Jealousy | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/los-angeles-takes-first-step-to-limit-police-chiefs-term.html | Los Angeles Takes First Step To Limit Police Chiefs Term | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/new-signaling-glitch-could-delay-atlantis.html | New Signaling Glitch Could Delay Atlantis | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/publisher-of-military-newspapers-rejects-an-ad-about-gay-troops.html | Publisher of Military Newspapers Rejects an Ad About Gay Troops | By Eric Schmitt | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/senate-committee-delays-hearings-on-cia-nominee.html | SENATE COMMITTEE DELAYS HEARINGS ON CIA NOMINEE | By Elaine Sciolino | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/senate-defeats-abortion-compromise.html | Senate Defeats Abortion Compromise | By Gwen Ifill | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/states-from-virginia-to-maine-vote-to-study-tougher-smog-curbs.html | States From Virginia to Maine Vote to Study Tougher Smog Curbs | By Matthew L Wald | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/us/thomas-wins-support-from-nunn-for-court.html | Thomas Wins Support From Nunn for Court | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/2-rebel-armies-create-chaos-as-colombia-longs-for-peace.html | 2 Rebel Armies Create Chaos As Colombia Longs for Peace | By James Brooke | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/amnesties-offend-pretoria-officials.html | AMNESTIES OFFEND PRETORIA OFFICIALS | By Christopher S Wren | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/arafat-safe-as-car-overturns-at-high-speed-on-iraqi-road.html | Arafat Safe as Car Overturns At High Speed on Iraqi Road | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/as-tensions-ease-algerian-army-lifts-five-week-old-state-of-siege.html | As Tensions Ease Algerian Army Lifts FiveWeekOld State of Siege | By Youssef M Ibrahim | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/avignon-journal-they-stood-for-france-so-where-do-they-stand.html | Avignon Journal They Stood for France So Where Do They Stand | By Alan Riding | TX 3-102523 | 1991-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/dissident-held-for-30-years-in-a-castro-plot-is-released.html | Dissident Held for 30 Years In a Castro Plot Is Released | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/expelled-moroccan-dissident-returns-to-paris-after-furor.html | Expelled Moroccan Dissident Returns to Paris After Furor | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/in-likud-levy-is-often-odd-man-out.html | In Likud Levy Is Often Odd Man Out | By Joel Brinkley | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/iraq-steps-up-pleas-to-end-trade-ban.html | Iraq Steps Up Pleas to End Trade Ban | By Paul Lewis | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/pentagon-cites-some-gulf-war-lessons.html | Pentagon Cites Some Gulf War Lessons | By Eric Schmitt | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/strauss-opposes-broad-soviet-aid.html | STRAUSS OPPOSES BROAD SOVIET AID | By Clifford Krauss | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/summit-in-london-7-nations-voice-support-for-gorbachev.html | Summit in London 7 Nations Voice Support for Gorbachev | By R W Apple Jr | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/summit-in-london-gorbachev-s-big-gamble.html | Summit in London Gorbachevs Big Gamble | By Francis X Clines | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/summit-in-london-us-determined-to-get-it-right-baker-says-of-strategic-arms-pact.html | Summit in London US Determined to Get It Right Baker Says of Strategic Arms Pact | By Maureen Dowd | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/summit-london-reporter-s-notebook-mitterrand-lateness-still-tres-fashionable.html | Summit in London Reporters Notebook To Mitterrand Lateness Is Still Tres Fashionable | By William E Schmidt | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/syria-s-move-toward-peace-talks-is-it-primarily-to-improve-us-ties.html | Syrias Move Toward Peace Talks Is It Primarily to Improve US Ties | By Thomas L Friedman | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/volcano-stills-city-by-base-in-philippines.html | Volcano Stills City By Base In Philippines | By Philip Shenon | TX 3-102523 | 1991-07-19 |
| 1991-07-17 | https://www.nytimes.com/1991/07/17/world/winnie-mandela-given-right-to-appeal-six-year-sentence.html | Winnie Mandela Given Right To Appeal SixYear Sentence | AP | TX 3-102523 | 1991-07-19 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/a-soviet-dancer-finds-opportunity-in-england.html | A Soviet Dancer Finds Opportunity in England | By Jennifer Dunning | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/humanities-nominee-rejected-in-senate.html | Humanities Nominee Rejected in Senate | By Barbara Gamarekian | TX 3-103748 | 1991-07-24 |

| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/pop-in-review-680591.html | Pop in Review | By Peter Watrous | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/pop-in-review-974091.html | Pop in Review | By Jon Pareles | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/pop-in-review-976691.html | Pop in Review | By Peter Watrous | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/pop-in-review-979091.html | Pop in Review | By Jon Pareles | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/reporter-s-notebook-press-gets-the-scoop-on-the-next-tv-season.html | Reporters Notebook Press Gets the Scoop on the Next TV Season | By Bill Carter | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/review-dance-premieres-by-chicago-at-jacob-s-pillow.html | ReviewDance Premieres By Chicago At Jacobs Pillow | By Jack Anderson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/review-rap-ice-cube-the-gangsta-heats-up-the-apollo.html | ReviewRap Ice Cube the Gangsta Heats Up the Apollo | By Jon Pareles | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/reviews-dance-the-royal-s-swan-lake-with-sylvie-guillem.html | ReviewsDance The Royals Swan Lake With Sylvie Guillem | By Anna Kisselgoff | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/arts/reviews-dance-travel-hints-to-doomsday-courtesy-of-dancenoise.html | ReviewsDance Travel Hints to Doomsday Courtesy of Dancenoise | By Jennifer Dunning | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/books/books-of-the-times-a-vote-for-joyce-s-bloom-as-the-archetypal-jew.html | Books of The Times A Vote for Joyces Bloom As the Archetypal Jew | By Christopher LehmannHaupt | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/16-are-charged-in-computer-parts-scheme.html | 16 Are Charged in Computer Parts Scheme | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/6-industrial-companies-report-declines-in-their-earnings.html | 6 Industrial Companies Report Declines in Their Earnings | By John Holusha | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/business-people-citibank-executive-given-posts-at-parent.html | BUSINESS PEOPLE Citibank Executive Given Posts at Parent | By Michael Quint | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-barr-labs-gains-in-bid-to-sell-aids-drug.html | COMPANY NEWS Barr Labs Gains in Bid To Sell AIDS Drug | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-coke-s-net-up-17.7-in-quarter.html | COMPANY NEWS Cokes Net Up 177 In Quarter | By Anthony Ramirez | TX 3-103748 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-more-job-cuts-made-at-unisys.html | COMPANY NEWS More Job Cuts Made at Unisys | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-paris-bank-seeks-air-france-stake.html | COMPANY NEWS Paris Bank Seeks Air France Stake | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/company-news-pepsico-in-poland.html | COMPANY NEWS Pepsico in Poland | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/consumer-prices-rose-0.2-in-june.html | Consumer Prices Rose 02 in June | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/consumer-rates-yields-are-mixed-on-money-market-funds.html | CONSUMER RATES Yields Are Mixed on Money Market Funds | By Robert Hurtado | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/credit-markets-us-note-and-bond-prices-decline.html | CREDIT MARKETS US Note and Bond Prices Decline | By Kenneth N Gilpin | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/europe-airline-rules-proposed.html | Europe Airline Rules Proposed | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/genentech-says-tpa-s-market-share-falls.html | Genentech Says TPAs Market Share Falls | By Andrew Pollack | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/health-care-companies-post-gains.html | HealthCare Companies Post Gains | By Barnaby J Feder | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/housing-starts-rose-5.2-in-june.html | Housing Starts Rose 52 in June | By Robert D Hershey Jr | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/lloyd-s-seeking-to-oust-seized-bank-s-lawyers.html | Lloyds Seeking to Oust Seized Banks Lawyers | By Kurt Eichenwald | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/loss-for-apple-record-profit-at-intel.html | Loss for Apple Record Profit at Intel | By Lawrence M Fisher | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/market-place-looking-for-clues-in-options-prices.html | Market Place Looking for Clues In Options Prices | By Sylvia Nasar | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/media-business-advertising-addenda-agency-hires-specialist-go-for-isuzu-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Hires a Specialist To Go For Isuzu Account | By Stuart Elliott | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/media-business-advertising-addenda-pizza-hut-franchisee-aims-ad-back-pepsi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pizza Hut Franchisee Aims Ad Back at Pepsi | By Stuart Elliott | TX 3-103748 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/media-business-advertising-addenda-reebok-converse-land-big-time-athletes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reebok and Converse Land BigTime Athletes | By Stuart Elliott | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/merging-portfolios-new-chemical-bank-have-big-amount-real-estate-loans-their.html | Merging the Portfolios New Chemical Bank to Have Big Amount of Real Estate Loans and Their Troubles | By Richard D Hylton | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/mixed-earnings-picture-is-presented-by-banks.html | Mixed Earnings Picture Is Presented by Banks | By Leslie Wayne | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/oil-shares-up-sharply-but-dow-dips-5.14.html | Oil Shares Up Sharply but Dow Dips 514 | By Robert J Cole | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/oil-use-slumps-by-4.1-in-sharp-6-month-drop.html | Oil Use Slumps by 41 In Sharp 6Month Drop | By Matthew L Wald | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/philip-morris-profits-up-21.6-in-2d-quarter.html | Philip Morris Profits Up 216 in 2d Quarter | By Anthony Ramirez | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/president-quits-calgene.html | President Quits Calgene | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/problems-arise-in-new-york-map.html | PROBLEMS ARISE IN NEW YORK MAP | By Robert Pear | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/profits-are-down-by-92-at-amr.html | Profits Are Down by 92 at AMR | By Edwin McDowell | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/reed-sees-no-big-problem-if-citicorp-falls-from-no-1.html | Reed Sees No Big Problem If Citicorp Falls From No 1 | By Michael Quint | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/talking-deals-csx-and-virginia-split-a-company.html | Talking Deals CSX and Virginia Split a Company | By Steve Lohr | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/the-media-business-advertising-addenda-accounts-025091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/the-media-business-advertising-addenda-people-027691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-103748 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/the-media-business-advertising-by-design-deutsch-chooses-a-non-madcap-president.html | THE MEDIA BUSINESS ADVERTISING By Design Deutsch Chooses A NonMadcap President | By Stuart Elliott | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/three-big-military-contractors-report-profits-for-quarter.html | Three Big Military Contractors Report Profits for Quarter | By Richard W Stevenson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/utility-pressed-by-creditors.html | Utility Pressed by Creditors | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/business/when-ibm-s-big-guns-won-t-do.html | When IBMs Big Guns Wont Do | By John Markoff | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/3813-pounds-down-6187-or-so-to-go.html | 3813 Pounds Down 6187 Or So to Go | By Carol Lawson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/a-gardener-s-world-flowers-that-arrive-before-their-time.html | A GARDENERS WORLD Flowers That Arrive Before Their Time | By Allen Lacy | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-fancies-frozen-in-stone.html | CURRENTS Fancies Frozen in Stone | By Suzanne Slesin | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-how-to-surprise-the-milanese.html | CURRENTS How to Surprise The Milanese | By Suzanne Slesin | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-in-case-your-patio-has-shoals.html | CURRENTS In Case Your Patio Has Shoals | By Suzanne Slesin | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-stretching-out-with-a-good-book.html | CURRENTS Stretching Out With a Good Book | By Suzanne Slesin | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/currents-sun-lights-moon-lights.html | CURRENTS Sun Lights Moon Lights | By Suzanne Slesin | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/keys-the-jets-and-sharks-would-fight-for.html | Keys the Jets and Sharks Would Fight For | By James Barron | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/mismatching-the-sofa-as-a-calculated-art.html | Mismatching the Sofa as a Calculated Art | By Suzanne Slesin | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-103748 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/producing-illusions-in-an-edith-wharton-show-house.html | Producing Illusions in an Edith Wharton Show House | By Georgia Dullea | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/smooth-natural-cane-gives-old-chairs-new-look.html | Smooth Natural Cane Gives Old Chairs New Look | By Michael Varese | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/wedding-cakes-that-do-not-march-down-aisle-of-tradition.html | Wedding Cakes That Do Not March Down Aisle of Tradition | By Elaine Louie | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/garden/where-to-find-it-discontinued-china.html | WHERE TO FIND IT Discontinued China | Terry Trucco | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/movies/home-video-790991.html | Home Video | By Peter M Nichols | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/news/review-television-the-road-less-traveled-and-at-odd-times.html | ReviewTelevision The Road Less Traveled and at Odd Times | By John J OConnor | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/4-year-old-girl-finding-a-gun-shoots-herself.html | 4YearOld Girl Finding a Gun Shoots Herself | By John T McQuiston | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/as-population-grows-hispanic-power-lags.html | As Population Grows Hispanic Power Lags | By Sam Roberts | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/bridge-003391.html | Bridge | By Alan Truscott | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/chronicle-950291.html | CHRONICLE | By Susan Heller Anderson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/chronicle-951091.html | CHRONICLE | By Susan Heller Anderson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/chronicle-952991.html | CHRONICLE | By Susan Heller Anderson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/furious-ferry-riders-get-full-service-back-for-a-while.html | Furious Ferry Riders Get Full Service Back for a While | By Nick Ravo | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/high-rating-for-weicker-but-tax-goal-isn-t-reached.html | High Rating For Weicker But Tax Goal Isnt Reached | By Kirk Johnson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/jersey-city-officer-kills-man-in-ticket-dispute.html | Jersey City Officer Kills Man in Ticket Dispute | By Robert Hanley | TX 3-103748 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/loud-music-but-no-alcohol-or-drugs-at-this-cafe.html | Loud Music but No Alcohol or Drugs at This Cafe | By George Judson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/mugavero-is-eulogized-as-a-legend-of-kindness.html | Mugavero Is Eulogized as a Legend of Kindness | By Ari L Goldman | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/new-york-city-weighs-lawsuit-in-jail-dispute.html | New York City Weighs Lawsuit In Jail Dispute | By Selwyn Raab | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/new-york-license-fees-and-voices-rise.html | New York License Fees and Voices Rise | By James C McKinley Jr | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/new-york-takes-a-big-step-toward-subway-fare-cards.html | New York Takes a Big Step Toward Subway Fare Cards | By Calvin Sims | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/regan-says-he-ll-sue-to-block-loan-plan-at-thruway-agency.html | Regan Says Hell Sue To Block Loan Plan At Thruway Agency | By Kevin Sack | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/schoharie-journal-despised-small-band-remains-in-its-valley.html | Schoharie Journal Despised Small Band Remains In Its Valley | By Chris Hedges | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/school-board-renews-debate-over-condoms.html | School Board Renews Debate Over Condoms | By Joseph Berger | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/nyregion/stung-by-prostitution-town-shames-customers.html | Stung by Prostitution Town Shames Customers | By Sarah Lyall | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/robert-motherwell-master-of-abstract-dies.html | Robert Motherwell Master of Abstract Dies | By Grace Glueck | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/robert-templeton-62-presidential-portraitist.html | Robert Templeton 62 Presidential Portraitist | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/wendell-cherry-is-dead-at-55-hospital-leader.html | Wendell Cherry Is Dead at 55 Hospital Leader | By Glenn Fowler | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/william-w-palmer-retired-general-64.html | William W Palmer Retired General 64 | AP | TX 3-103748 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-18 | https://www.nytimes.com/1991/07/18/obituaries/william-wesley-peters-dies-at-79-a-devotee-of-frank-lloyd-wright.html | William Wesley Peters Dies at 79 A Devotee of Frank Lloyd Wright | By Glenn Fowler | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/essay-before-embracing-assad.html | Essay Before Embracing Assad | By William Safire | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/get-tough-with-iraq-again.html | Get Tough With Iraq Again | By David J Scheffer | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/in-the-nation-bush-s-faint-worries.html | In the Nation Bushs Faint Worries | By Tom Wicker | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/opinion/sense-on-the-census.html | Sense on the Census | By Peter Skerry | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-a-game-righetti-wants-to-forget.html | BASEBALL A Game Righetti Wants To Forget | By Joe Sexton | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-a-s-hawkins-discovers-there-s-life-after-the-yankees.html | Baseball As Hawkins Discovers Theres Life After the Yankees | By Michael Martinez | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-hollins-helps-phillies-send-dodgers-to-7th-loss-in-a-row.html | Baseball Hollins Helps Phillies Send Dodgers to 7th Loss in a Row | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-met-farm-team-harvesting-zeros.html | Baseball Met Farm Team Harvesting Zeros | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/baseball-mets-in-dust-of-the-9th-become-believers-again.html | Baseball Mets in Dust of the 9th Become Believers Again | By Joe Sexton | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/basketball-76ers-did-homework-on-shackleford.html | Basketball 76ers Did Homework on Shackleford | By Sam Goldaper | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/cycling-the-mountain-where-the-cyclists-meet-their-match.html | Cycling The Mountain Where the Cyclists Meet Their Match | By Samuel Abt | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/football-coslet-starts-anew-by-looking-back.html | Football Coslet Starts Anew by Looking Back | By Al Harvin | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/football-hostetler-arrives-slinging-leather.html | Football Hostetler Arrives Slinging Leather | By Frank Litsky | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/football-the-eyes-of-canada-are-on-ismail-s-debut.html | FOOTBALL The Eyes of Canada Are on Ismails Debut | By Thomas George | TX 3-103748 | 1991-07-24 |

| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/foreman-suing-holyfield.html | Foreman Suing Holyfield | AP | TX 3-103748 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/golf-in-spite-of-the-orange-and-black-stewart-cuts-a-graceful-silhouette.html | Golf In Spite of The Orange and Black Stewart Cuts a Graceful Silhouette | By Jaime Diaz | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/golf-lpga-may-have-found-a-star.html | Golf LPGA May Have Found A Star | By Alex Yannis | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/horse-racing-july-sales-were-down-but-not-spirits.html | HORSE RACING July Sales Were Down but Not Spirits | By Joseph Durso | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/sports-of-the-times-struggling-to-conquer-a-mountain.html | Sports of The Times Struggling To Conquer A Mountain | By Dave Anderson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/tennis-opening-round-for-seles-in-jersey-lots-of-questions.html | Tennis Opening Round for Seles in Jersey Lots of Questions | By Harvey Araton | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/sports/track-and-field-for-a-budding-rivalry-some-tips-about-elbows.html | Track and Field For a Budding Rivalry Some Tips About Elbows | By Filip Bondy | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/2-killed-by-would-be-robber.html | 2 Killed by WouldBe Robber | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/at-t-settles-bias-suit-for-66-million.html | ATT Settles Bias Suit for 66 Million | By Isabel Wilkerson | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/breast-implant-maker-releasing-data-to-back-safety-claim.html | BreastImplant Maker Releasing Data to Back Safety Claim | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/california-stalemate-ends-in-a-budget.html | California Stalemate Ends in a Budget | By Robert Reinhold | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/despite-repair-shuttle-is-to-fly-on-tuesday.html | Despite Repair Shuttle Is to Fly on Tuesday | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/gephardt-makes-it-official-he-s-no-92-candidate.html | Gephardt Makes It Official Hes No 92 Candidate | By Gwen Ifill | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/house-votes-limit-on-hiring-in-strike.html | HOUSE VOTES LIMIT ON HIRING IN STRIKE | By Adam Clymer | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/how-senate-voted-on-salary-increase.html | How Senate Voted On Salary Increase | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/industries-and-towns-clash-about-who-pays-to-get-rid-of-poisons.html | Industries and Towns Clash About Who Pays To Get Rid of Poisons | By Keith Schneider | TX 3-103748 | 1991-07-24 |

| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/michigan-court-backs-mother-in-drug-case.html | Michigan Court Backs Mother in Drug Case | AP | TX 3-103748 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/new-gene-therapy-to-fight-cancer-passes-first-human-test.html | New Gene Therapy to Fight Cancer Passes First Human Test | By Natalie Angier | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/officer-wounds-2-superiors-and-kills-himself-at-meeting.html | Officer Wounds 2 Superiors And Kills Himself at Meeting | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/prisoners-release-2-guards-after-uprising-in-maryland.html | Prisoners Release 2 Guards After Uprising in Maryland | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/quayle-says-thomas-critics-are-making-unfair-attacks.html | Quayle Says Thomas Critics Are Making Unfair Attacks | By Richard L Berke | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/senate-backs-bill-allowing-abortion-counseling.html | Senate Backs Bill Allowing Abortion Counseling | By Gwen Ifill | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/senator-s-slip-costs-cloak-and-dagger-agent-the-rest-of-his-cloak.html | Senators Slip Costs CloakandDagger Agent the Rest of His Cloak | By Michael Wines | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/senators-support-star-wars-base.html | SENATORS SUPPORT STAR WARS BASE | By Eric Schmitt | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/senators-vote-for-23000-raise-and-a-ban-on-speaking-payments.html | Senators Vote for 23000 Raise And a Ban on Speaking Payments | By Gwen Ifill | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/us-agency-urges-cut-in-smoking-on-the-job.html | US Agency Urges Cut In Smoking on the Job | By Warren E Leary | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/us/us-threatening-to-end-aid-at-225-schools.html | US Threatening to End Aid at 225 Schools | By Karen de Witt | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/all-eyes-on-cuba-at-ibero-american-summit.html | All Eyes on Cuba at IberoAmerican Summit | By Mark A Uhlig | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/cambodian-factions-agree-to-share-seat-at-un.html | Cambodian Factions Agree to Share Seat at UN | By Sheryl Wudunn | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/china-mobilizes-flood-relief-as-rains-let-up.html | China Mobilizes Flood Relief as Rains Let Up | By Nicholas D Kristof | TX 3-103748 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/does-photo-show-3-vietnam-mia-s.html | Does Photo Show 3 Vietnam MIAs | By Clifford Krauss | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/greek-chief-hopes-bush-will-help-on-cyprus.html | Greek Chief Hopes Bush Will Help on Cyprus | By Marlise Simons | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/iraq-atom-effort-ruined-inspectors-say.html | Iraq Atom Effort Ruined Inspectors Say | By Paul Lewis | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-in-london-7-offer-moscow-technical-help.html | SUMMIT IN LONDON 7 OFFER MOSCOW TECHNICAL HELP | By Steven Greenhouse | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-in-london-bush-gorbachev-comments-we-accept.html | Summit in London BushGorbachev Comments We Accept | AP | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-in-london-clearing-the-final-hurdles-to-a-strategic-arms-accord.html | Summit in London Clearing the Final Hurdles To a Strategic Arms Accord | By Thomas L Friedman | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-in-london-toward-a-smaller-world.html | Summit in London Toward a Smaller World | By Craig R Whitney | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-london-foot-door-gorbachev-hasn-t-clinched-his-sale-but-he-has-customers.html | Summit in London A Foot in the Door Gorbachev Hasnt Clinched His Sale But He Has the Customers Listening | By Francis X Clines | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-london-pact-reached-reduce-nuclear-arms-bush-gorbachev-meet-this-month-7.html | SUMMIT IN LONDON PACT IS REACHED TO REDUCE NUCLEAR ARMS BUSH AND GORBACHEV TO MEET THIS MONTH 7 POWERS GIVE SOVIETS NEW ECONOMIC ROLE | By R W Apple Jr | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/summit-london-reporter-s-notebook-leader-free-world-just-plain-geoffrey.html | Summit in London Reporters Notebook Leader of the Free World or Just Plain Geoffrey | By Maureen Dowd | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/upington-journal-happy-ending-to-a-tale-that-began-on-death-row.html | Upington Journal Happy Ending to a Tale That Began on Death Row | By Christopher S Wren | TX 3-103748 | 1991-07-24 |
| 1991-07-18 | https://www.nytimes.com/1991/07/18/world/us-and-manila-agree-on-terms-for-10-year-lease-of-subic-bay.html | US and Manila Agree on Terms For 10Year Lease of Subic Bay | By Philip Shenon | TX 3-103748 | 1991-07-24 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/3-shows-tie-in-emmy-race.html | 3 Shows Tie in Emmy Race | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/a-child-s-eye-view-of-the-zoo.html | A ChildsEye View of the Zoo | By Douglas Martin | TX 3-102517 | 1991-07-22 |

| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/art-in-review-497291.html | Art in Review | By Roberta Smith | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/auctions.html | Auctions | By Rita Reif | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/cnn-says-it-will-open-3-new-foreign-bureaus.html | CNN Says It Will Open 3 New Foreign Bureaus | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/critic-s-choice-dance-the-royal-ballet-unstiffens-its-upper-lip.html | Critics ChoiceDance The Royal Ballet Unstiffens Its Upper Lip | By Jennifer Dunning | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/dutch-police-arrest-4-in-theft-of-van-goghs.html | Dutch Police Arrest 4 In Theft of Van Goghs | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/pop-jazz-new-sounds-from-an-old-time.html | PopJazz New Sounds From an Old Time | By Karen Schoemer | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/quest-in-the-minors-for-baseballs-grail.html | Quest in the Minors For Baseballs Grail | By Mitchell J Shields | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/restaurants-656891.html | Restaurants | By Bryan Miller | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-art-conceptualism-from-california.html | ReviewArt Conceptualism From California | By Roberta Smith | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-art-in-westchester-sculpture-meets-nature.html | ReviewArt In Westchester Sculpture Meets Nature | By Michael Kimmelman | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-performance-art-a-juggler-of-machetes-high-up-on-a-unicycle.html | ReviewPerformance Art A Juggler of Machetes High Up on a Unicycle | By Jennifer Dunning | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-philharmonic-prokofiev-and-planes-compete-in-bronx.html | ReviewPhilharmonic Prokofiev And Planes Compete In Bronx | By James R Oestreich | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/review-television-presenting-the-issues-for-viewers-decisions.html | ReviewTelevision Presenting the Issues For Viewers Decisions | By Walter Goodman | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/sounds-around-town-538391.html | Sounds Around Town | By John S Wilson | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/sounds-around-town-820091.html | Sounds Around Town | By Jon Pareles | TX 3-102517 | 1991-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-19 | https://www.nytimes.com/1991/07/19/arts/tv-weekend-the-art-and-the-passion-of-o-keeffe-and-stieglitz.html | TV Weekend The Art and the Passion of OKeeffe and Stieglitz | By John J OConnor | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/books/books-of-the-times-a-lawyer-whose-client-was-racial-justice.html | Books of The Times A Lawyer Whose Client Was Racial Justice | By Herbert Mitgang | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/books/suit-over-novel-s-use-of-real-name-is-dismissed.html | Suit Over Novels Use of Real Name Is Dismissed | By Roger Cohen | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/american-brands-net.html | American Brands Net | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/at-t-expects-big-write-off.html | AT T Expects Big WriteOff | By Barnaby J Feder | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/bankamerica-profit-rises-on-larger-volume-of-loans.html | BankAmerica Profit Rises On Larger Volume of Loans | By Leslie Wayne | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/biggest-tip-for-policyholders-check-insurer-before-buying.html | Biggest Tip for Policyholders Check Insurer Before Buying | By Eric N Berg | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/business-people-a-marketing-expert-to-run-laura-ashley.html | BUSINESS PEOPLE A Marketing Expert To Run Laura Ashley | By Stephanie Strom | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/business-people-quiet-swedish-builder-behind-plan-for-atlanta.html | BUSINESS PEOPLEQuiet Swedish Builder Behind Plan for Atlanta | By Jerry Schwartz | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/coke-plans-5th-avenue-retail-store.html | Coke Plans 5th Avenue Retail Store | By Stuart Elliott | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-compaq-set-to-invade-japan-market.html | COMPANY NEWS Compaq Set To Invade Japan Market | By David E Sanger | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-cray-decides-no-partner-for-computer.html | COMPANY NEWS Cray Decides No Partner For Computer | By John Markoff | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-delta-weighs-investment-in-pan-am.html | COMPANY NEWS Delta Weighs Investment In Pan Am | By Edwin McDowell | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-goldmining-concerns-drop-merger-talks.html | COMPANY NEWSGoldMining Concerns Drop Merger Talks | By Michael Lev | TX 3-102517 | 1991-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-goodyear-in-talks-on-sale-of-assets.html | COMPANY NEWS Goodyear in Talks On Sale of Assets | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-heinz-to-acquire-john-labatt-unit.html | COMPANY NEWS Heinz to Acquire John Labatt Unit | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/company-news-texas-instruments-loses-fujitsu-refuses.html | COMPANY NEWS Texas Instruments Loses Fujitsu Refuses | By Thomas C Hayes | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/credit-markets-us-issues-up-a-bit-in-a-quiet-day.html | CREDIT MARKETS US Issues Up a Bit in a Quiet Day | By Kenneth N Gilpin | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/dow-gains-37.56-closes-at-3016.32.html | Dow Gains 3756 Closes At 301632 | By Robert J Cole | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/economic-scene-the-hidden-costs-of-mexico-plants.html | Economic Scene The Hidden Costs Of Mexico Plants | By Richard W Stevenson | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/french-insurer-invests-in-equitable.html | French Insurer Invests in Equitable | By Richard D Hylton | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/ibm-s-big-gamble-on-x-rays.html | IBMs Big Gamble on XRays | By John Markoff | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/jersey-agrees-to-bonuses-for-mutual-benefit-officers.html | Jersey Agrees to Bonuses For Mutual Benefit Officers | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/lotus-net-falls-61-in-quarter.html | Lotus Net Falls 61 in Quarter | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/market-place-troubled-insurer-borrows-strength.html | Market Place Troubled Insurer Borrows Strength | By Floyd Norris | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/media-business-advertising-addenda-founder-leaving-backer-spielvogel-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Founder Is Leaving Backer Spielvogel Bates | By Stuart Elliott | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/media-business-advertising-group-planning-soho-hotel-brings-ex-spy-publisher.html | THE MEDIA BUSINESS ADVERTISING Group Planning SoHo Hotel Brings In ExSpy Publisher | By Stuart Elliott | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/net-falls-79.9-at-times-co.html | Net Falls 799 at Times Co | By Geraldine Fabrikant | TX 3-102517 | 1991-07-22 |

| | | | | |
|---|---|---|---|---|
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/problems-rising-for-insurers-but-no-wide-collapse-is-seen.html | Problems Rising for Insurers But No Wide Collapse Is Seen | By Eric N Berg | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/projects-in-new-jersey-prices-cut-on-princeton-town-houses.html | Projects in New JerseyPrices Cut on Princeton Town Houses | By Rachelle Garbarine | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/sec-case-is-settled.html | SEC Case Is Settled | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/the-media-business-advertising-addenda-accounts-771891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/the-media-business-advertising-addenda-people-773491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/the-media-business-advertising-addenda-scramble-is-expected-for-an-auto-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Scramble Is Expected For an Auto Account | By Stuart Elliott | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/business/trade-gap-grows-slightly-as-exports-remain-strong.html | Trade Gap Grows Slightly As Exports Remain Strong | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/review-film-a-good-guy-shows-a-brat-whats-what.html | ReviewFilm A Good Guy Shows a Brat Whats What | By Janet Maslin | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/review-film-australians-forcing-the-japanese-hand.html | ReviewFilm Australians Forcing The Japanese Hand | By Caryn James | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/review-film-bill-and-ted-go-about-co-opting-father-death.html | ReviewFilm Bill and Ted Go About Coopting Father Death | By Janet Maslin | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/movies/review-film-love-is-blind-and-memory-is-bluffed.html | ReviewFilm Love Is Blind And Memory Is Bluffed | By Stephen Holden | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/news/bar-after-woman-accuses-her-lawyer-sexual-harassment-others-tell-their-own.html | At the Bar After a woman accuses her lawyer of sexual harassment others tell their own horror stories | By David Margolick | TX 3-102517 | 1991-07-22 |

| | | | | |
|---|---|---|---|---|
| 1991-07-19 | https://www.nytimes.com/1991/07/19/news/black-judge-s-success-story-begins-in-cold-attic.html | Black Judges Success Story Begins in Cold Attic | By Neil A Lewis | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/a-flood-of-board-memos-is-frustrating-fernandez.html | A Flood of Board Memos is Frustrating Fernandez | By Joseph Berger | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/council-district-21-creates-angry-hispanic-majority.html | Council District 21 Creates Angry Hispanic Majority | By Jerry Gray | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/council-map-makers-argue-it-mirrors-new-york-mosaic.html | Council Map Makers Argue It Mirrors New York Mosaic | By Robert Pear | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/handicapped-find-transit-more-accessible.html | Handicapped Find Transit More Accessible | By Calvin Sims | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/in-happy-land-trial-little-mystery.html | In Happy Land Trial Little Mystery | By E R Shipp | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/jersey-city-aide-to-study-ticket-in-slaying-case.html | Jersey City Aide To Study Ticket In Slaying Case | By Robert Hanley | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/memo-maze-questions-and-then-some.html | Memo Maze Questions and Then Some | By James Barron | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/new-york-city-bets-millions-on-preserving-families.html | New York City Bets Millions on Preserving Families | By Celia W Dugger | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/our-towns.html | Our Towns | By Lisa W Foderaro | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/pension-would-top-his-pay.html | Pension Would Top His Pay | By Eric Pace | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/protest-tangles-airport-traffic-for-rush-hour.html | Protest Tangles Airport Traffic For Rush Hour | By Nadine Brozan | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/public-can-see-nuclear-reports-panel-says.html | Public Can See Nuclear Reports Panel Says | By Matthew L Wald | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/si-principal-said-to-fudge-school-scores.html | SI Principal Said to Fudge School Scores | By Evelyn Nieves | TX 3-102517 | 1991-07-22 |

| | | | | |
|---|---|---|---|---|
| 1991-07-19 | https://www.nytimes.com/1991/07/19/nyregion/training-officer-faulted-in-police-diver-s-death.html | Training Officer Faulted In Police Divers Death | By Dennis Hevesi | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/bishop-harold-r-perry-74-dies-first-black-prelate-in-the-century.html | Bishop Harold R Perry 74 Dies First Black Prelate in the Century | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/john-p-spiegel-80-expert-on-violence-and-combat-stress.html | John P Spiegel 80 Expert on Violence and Combat Stress | By Joan Cook | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/raymond-f-shaffer-executive-79.html | Raymond F Shaffer Executive 79 | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/robert-nemiroff-61-champion-of-lorraine-hansberry-s-works.html | Robert Nemiroff 61 Champion Of Lorraine Hansberrys Works | By Eleanor Blau | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/obituaries/william-r-connole-68-early-champion-of-us-consumers.html | William R Connole 68 Early Champion Of US Consumers | By Peter B Flint | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/cut-the-saudis-down-to-size.html | Cut the Saudis Down to Size | By Flora Lewis | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/on-my-mind-tax-cows-of-new-york.html | On My Mind Tax Cows of New York | By A M Rosenthal | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/the-best-way-to-save-the-banks.html | The Best Way to Save the Banks | By Charles E Schumer | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/the-myth-of-the-welfare-rancher.html | The Myth of the Welfare Rancher | By Sharman Apt Russell | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/opinion/the-salinger-papers.html | The Salinger Papers | By Patrick J Leahy and Paul Simon | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-burke-has-his-mind-elsewhere.html | BASEBALL Burke Has His Mind Elsewhere | By Filip Bondy | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-dodgers-end-slump-and-mets-are-the-victims.html | BASEBALL Dodgers End Slump and Mets Are the Victims | By Joe Sexton | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-everything-comes-up-roses-for-carter.html | BASEBALL Everything Comes Up Roses for Carter | By Filip Bondy | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-for-ryan-loss-follows-profit.html | BASEBALL For Ryan Loss Follows Profit | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-lightning-meet-thunder-steinbrenner-joins-the-nhl.html | BASEBALL Lightning Meet Thunder Steinbrenner Joins the NHL | By Robert Mcg Thomas Jr | TX 3-102517 | 1991-07-22 |

| | | | | |
|---|---|---|---|---|
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-ryan-signs-pact-worth-4-million-for-1992-season.html | BASEBALL Ryan Signs Pact Worth 4 Million For 1992 Season | By Murray Chass | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/baseball-yanks-junk-the-jinx-beat-a-s-in-coliseum.html | BASEBALL Yanks Junk the Jinx Beat As in Coliseum | By Michael Martinez | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/cycling-yellow-goes-to-leblanc-and-helmets-just-go.html | CYCLING Yellow Goes to Leblanc and Helmets Just Go | By Samuel Abt | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/football-four-is-a-crowd-inside-jets-cockpit.html | FOOTBALL Four Is a Crowd Inside Jets Cockpit | By Al Harvin | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/football-manages-to-dazzle-in-debut.html | FOOTBALL Manages To Dazzle In Debut | By Thomas George | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/football-robinson-takes-retirement-route.html | FOOTBALL Robinson Takes Retirement Route | By Frank Litsky | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/golf-ballesteros-rides-wind-to-a-first-round-lead.html | GOLF Ballesteros Rides Wind to a FirstRound Lead | By Jaime Diaz | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/golf-walker-takes-lead-after-taking-a-nap.html | GOLF Walker Takes Lead After Taking a Nap | By Alex Yannis | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/sports-of-the-times-the-return-of-seles-and-dog.html | Sports of The Times The Return Of Seles And Dog | By Ira Berkow | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/tennis-the-return-of-seles-an-attempt-to-explain.html | TENNIS The Return Of Seles An Attempt To Explain | By Harvey Araton | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/track-invitation-for-south-africa.html | Track Invitation For South Africa | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/sports/tv-sports-parcells-staying-cool-at-nbc-training-camp.html | TV SPORTS Parcells Staying Cool At NBC Training Camp | By Richard Sandomir | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/style/chronicle-616991.html | CHRONICLE | By Susan Heller Anderson | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/style/chronicle-643691.html | CHRONICLE | By Susan Heller Anderson | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/style/chronicle-644491.html | CHRONICLE | By Susan Heller Anderson | TX 3-102517 | 1991-07-22 |

| 1991-07-19 | https://www.nytimes.com/1991/07/19/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/about-that-flag-on-the-judge-s-desk.html | About That Flag on the Judges Desk | By Adam Clymer | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/agency-s-rules-faulted-on-research-overseas.html | Agencys Rules Faulted On Research Overseas | By Warren E Leary | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/bill-on-witnesses-vetoed.html | Bill on Witnesses Vetoed | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/blacks-spar-over-endorsing-thomas.html | Blacks Spar Over Endorsing Thomas | By Richard L Berke | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/democrats-end-lawsuit-against-bush-aide.html | Democrats End Lawsuit Against Bush Aide | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/ex-official-says-contra-aid-figure-often-met-gates.html | EXOFFICIAL SAYS CONTRAAID FIGURE OFTEN MET GATES | By Michael Wines | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/herbicide-spill-shrinks-after-entering-lake.html | Herbicide Spill Shrinks After Entering Lake | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/how-senators-voted-on-raise.html | How Senators Voted on Raise | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/in-an-age-of-bland-politics-eccentricity-lives-on-in-louisiana.html | In an Age of Bland Politics Eccentricity Lives On in Louisiana | By Peter Applebome | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/in-reversal-election-panel-rejects-more-travel-costs-for-news-media.html | In Reversal Election Panel Rejects More Travel Costs for News Media | By Adam Clymer | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/minneapolis-youth-2d-victim-of-violence-at-film-showing.html | Minneapolis Youth 2d Victim of Violence at Film Showing | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/records-on-reagan-reveal-no-dealings-with-iran-staff-says.html | Records on Reagan Reveal No Dealings With Iran Staff Says | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/senate-adopts-tough-measures-on-health-workers-with-aids.html | Senate Adopts Tough Measures On Health Workers With AIDS | By Martin Tolchin | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/senators-call-raise-an-issue-of-equity.html | Senators Call Raise an Issue of Equity | By Gwen Ifill | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/study-finds-a-vitamin-reduces-birth-defects.html | Study Finds a Vitamin Reduces Birth Defects | By Lawrence K Altman | TX 3-102517 | 1991-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/texas-lawmakers-confront-school-financing-issue-anew.html | Texas Lawmakers Confront School Financing Issue Anew | By William Celis 3d | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/us/us-weighs-early-release-of-experimental-aids-drug.html | US Weighs Early Release of Experimental AIDS Drug | By Gina Kolata | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/washington-work-yale-days-bank-lobbyist-friend-adviser-bushes.html | Washington at Work From Yale Days to Bank Lobbyist a Friend and Adviser to the Bushes | By Martin Tolchin | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/after-summit-soviet-economist-who-urged-change-calls-gorbachev-west-foggy.html | AFTER THE SUMMIT Soviet Economist Who Urged Change Calls Gorbachev and West Foggy | By Serge Schmemann | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/after-the-summit-economists-see-gorbachev-returning-home-a-winner.html | AFTER THE SUMMIT Economists See Gorbachev Returning Home a Winner | By Peter Passell | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/after-the-summit-for-gorbachev-a-little-help-from-new-found-friends.html | AFTER THE SUMMIT For Gorbachev a Little Help From NewFound Friends | By Craig R Whitney | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/after-the-summit-senate-approval-and-sharp-debate-seen.html | AFTER THE SUMMIT Senate Approval and Sharp Debate Seen | By Eric Schmitt | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/delay-of-hearing-angers-state-department.html | Delay of Hearing Angers State Department | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/europeans-continue-to-favor-more-generous-financial-help-to-soviets.html | Europeans Continue to Favor More Generous Financial Help to Soviets | By Alan Riding | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/hanoi-says-man-supposedly-in-photo-is-dead.html | Hanoi Says Man Supposedly in Photo Is Dead | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/iraq-says-all-arms-have-been-disclosed.html | Iraq Says All Arms Have Been Disclosed | By Paul Lewis | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/japan-news-chief-resigns-after-plagiarism.html | Japan News Chief Resigns After Plagiarism | AP | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/judge-says-police-provoked-clash-that-killed-17-arabs-in-jerusalem.html | Judge Says Police Provoked Clash That Killed 17 Arabs in Jerusalem | By Joel Brinkley | TX 3-102517 | 1991-07-22 |

| | | | | |
|---|---|---|---|---|
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/looking-back-and-ahead-austrian-wins-2-points.html | Looking Back and Ahead Austrian Wins 2 Points | By Henry Kamm | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/next-target-for-bush-accord-on-cyprus.html | Next Target for Bush Accord on Cyprus | By Maureen Dowd | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/pro-iran-group-issues-photo-of-us-hostage.html | ProIran Group Issues Photo of US Hostage | By Ihsan A Hijazi | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/search-is-long-and-grim-for-canada-s-jobless.html | Search Is Long and Grim for Canadas Jobless | By Clyde H Farnsworth | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/shanghai-journal-china-slipping-into-a-more-comfortable-sex-life.html | Shanghai Journal China Slipping Into a More Comfortable Sex Life | By Nicholas D Kristof | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/syria-approves-bush-s-plan-for-a-mideast-conference-baker-seeks-israeli-assent.html | SYRIA APPROVES BUSHS PLAN FOR A MIDEAST CONFERENCE BAKER SEEKS ISRAELI ASSENT | By Thomas L Friedman | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/the-conflict-over-cyprus-a-long-defiant-history.html | The Conflict Over Cyprus A Long Defiant History | By Marlise Simons | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/weakened-kohl-frustrated-by-summit-colleagues.html | Weakened Kohl Frustrated by Summit Colleagues | By Stephen Kinzer | TX 3-102517 | 1991-07-22 |
| 1991-07-19 | https://www.nytimes.com/1991/07/19/world/yugoslav-federal-army-to-pull-out-of-slovenia.html | Yugoslav Federal Army to Pull Out of Slovenia | By Chuck Sudetic | TX 3-102517 | 1991-07-22 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/american-study-center-in-london.html | American Study Center in London | By Suzanne Cassidy | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/french-protest-new-taxes-on-art.html | French Protest New Taxes on Art | By Alan Riding | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/music-in-review-378091.html | Music in Review | By James R Oestreich | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/music-in-review-379991.html | Music in Review | By Bernard Holland | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/music-in-review-380291.html | Music in Review | By Allan Kozinn | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/review-dance-royal-ballet-sharpens-up-manon.html | ReviewDance Royal Ballet Sharpens Up Manon | By Jack Anderson | TX 3-103644 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/review-music-a-violin-concerto-played-on-the-piano.html | ReviewMusic A Violin Concerto Played on the Piano | By Bernard Holland | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/arts/review-pop-a-little-anarchic-thrash-never-hurts.html | ReviewPop A Little Anarchic Thrash Never Hurts | By Jon Pareles | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/6-insurers-have-cut-in-ratings.html | 6 Insurers Have Cut In Ratings | By Eric N Berg | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/banks-in-a-shadow.html | Banks in a Shadow | By Michael Quint | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/bert-lance-to-pay-2.6-million-to-fdic.html | Bert Lance to Pay 26 Million to FDIC | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/business-people-centex-chairman-retires-president-will-assume-post.html | BUSINESS PEOPLE Centex Chairman Retires President Will Assume Post | By Richard D Hylton | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/business-people-former-ibm-scientist-to-head-mitsubishi-lab.html | BUSINESS PEOPLE Former IBM Scientist To Head Mitsubishi Lab | By Glenn Rifkin | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/business-people-mnc-financial-names-new-chief-executive.html | BUSINESS PEOPLE MNC Financial Names New Chief Executive | By Michael Quint | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/company-news-big-loss-faced-by-general-tire.html | COMPANY NEWS Big Loss Faced By General Tire | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/company-news-de-havilland-sale-delayed.html | COMPANY NEWS De Havilland Sale Delayed | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/company-news-irs-intensifies-mobil-tax-demand.html | COMPANY NEWS IRS Intensifies Mobil Tax Demand | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/company-news-mccaw-cellular.html | COMPANY NEWS McCaw Cellular | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/dow-unchanged-for-day-up-35.55-in-week.html | Dow Unchanged for Day Up 3555 in Week | By Robert J Cole | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/gillette-net-up-24.html | Gillette Net Up 24 | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/gm-to-close-two-plants-cut-6000-jobs.html | GM to Close Two Plants Cut 6000 Jobs | By Doron P Levin | TX 3-103644 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/hot-new-scandal-in-tokyo-a-case-of-industrial-spying.html | Hot New Scandal in Tokyo A Case of Industrial Spying | By David E Sanger | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/ibm-net-fell-91.9-in-quarter.html | IBM Net Fell 919 In Quarter | By John Markoff | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/mutual-benefit-job-declined.html | Mutual Benefit Job Declined | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/net-off-13.6-at-lockheed.html | Net Off 136 At Lockheed | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/nightmare-on-wall-st-the-video.html | Nightmare on Wall St The Video | By Tim Golden | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/omaha-talk-talk-talk-of-telemarketing.html | Omaha Talk Talk Talk of Telemarketing | By Barnaby J Feder | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/pan-am-may-yet-survive-with-investment-from-delta.html | Pan Am May Yet Survive With Investment From Delta | By Edwin McDowell | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/patents-dealing-with-an-annoying-sales-call.html | Patents Dealing With An Annoying Sales Call | By Edmund L Andrews | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/patents-following-the-ball-at-a-driving-range.html | Patents Following the Ball at a Driving Range | By Edmund L Andrews | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/patents-new-electrical-system-for-heating-clothing.html | Patents New Electrical System for Heating Clothing | By Edmund L Andrews | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/prices-of-treasury-securities-firmer.html | Prices of Treasury Securities Firmer | By H J Maidenberg | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/workers-back-gm-plan.html | Workers Back GM Plan | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/your-money-customer-issues-in-bank-mergers.html | Your Money Customer Issues In Bank Mergers | By Jan M Rosen | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/business/zenith-posts-wider-loss-in-quarter.html | Zenith Posts Wider Loss in Quarter | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/news/in-battle-of-the-bugs-is-stronger-better.html | In Battle of the Bugs Is Stronger Better | By Barry Meier | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/news/revealing-the-grain-protecting-the-wood.html | Revealing The Grain Protecting The Wood | By John Warde | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/news/summer-cover-ups-for-the-skin.html | Summer CoverUps for the Skin | By Deborah Blumenthal | TX 3-103644 | 1991-07-24 |

Page 5875 of 33266

| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-103644 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/board-fight-over-schools-intensifying.html | Board Fight Over Schools Intensifying | By Joseph Berger | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/bridge-126091.html | Bridge | By Alan Truscott | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/finish-the-phrase-new-york-is-it-blank-enough-for-you.html | Finish the Phrase New York Is It Blank Enough for You | By Douglas Martin | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/on-the-sound-it-s-lobster-pots-vs-nets.html | On the Sound Its Lobster Pots vs Nets | By Sarah Lyall | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/peddlers-to-be-offered-jobs-on-fifth-avenue.html | Peddlers to Be Offered Jobs on Fifth Avenue | By Josh Kurtz | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/redistricting-decision-puts-elections-in-doubt.html | Redistricting Decision Puts Elections in Doubt | By Martin Gottlieb | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/us-appeals-court-clears-way-to-dismantle-shoreham-a-plant.html | US Appeals Court Clears Way To Dismantle Shoreham APlant | By Sarah Lyall | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/us-rejects-new-york-plan-for-city-council-districts-finds-hispanic-voters-hurt.html | US REJECTS NEW YORK PLAN FOR CITY COUNCIL DISTRICTS FINDS HISPANIC VOTERS HURT | By Robert Pear | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/widow-wins-share-in-feud-over-a-real-estate-empire.html | Widow Wins Share in Feud Over a RealEstate Empire | By Constance L Hays | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/nyregion/youths-in-glen-ridge-assault-may-be-charged-as-adults.html | Youths in Glen Ridge Assault May Be Charged as Adults | By Robert Hanley | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/albert-e-parr-museum-director-and-oceanographer-dies-at-90.html | Albert E Parr Museum Director and Oceanographer Dies at 90 | By Glenn Fowler | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/dwight-weist-a-radio-actor-81-known-as-man-of-1000-voices.html | Dwight Weist a Radio Actor 81 Known as Man of 1000 Voices | By Eleanor Blau | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/iben-browning-73-researcher-studied-climate-and-quakes.html | Iben Browning 73 Researcher Studied Climate and Quakes | By Glenn Fowler | TX 3-103644 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/malcolm-s-mackay-jr-airline-executive-82.html | Malcolm S Mackay Jr Airline Executive 82 | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/obituaries/william-rawls-93-a-retired-internist-in-new-york-city.html | William Rawls 93 a Retired Internist In New York City | By Joan Cook | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/a-chance-for-cypriot-peace.html | A Chance for Cypriot Peace | By Edward F Feighan | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/lawyers-who-deserved-more-money.html | Lawyers Who Deserved More Money | By Daniel L Greenberg | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/observer-with-forked-tongue.html | Observer With Forked Tongue | By Russell Baker | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/public-private-getting-in-the-door.html | Public  Private Getting In the Door | By Anna Quindlen | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/opinion/remembering-the-czar.html | Remembering the Czar | By Edvard Radzinsky | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/baseball-pirates-bury-reds-again-7-2.html | BASEBALL Pirates Bury Reds Again 72 | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/baseball-this-isn-t-so-hard-another-yank-hurler-shuts-down-the-a-s.html | BASEBALL This Isnt So Hard Another Yank Hurler Shuts Down the As | By Michael Martinez | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/cycling-basque-hero-rides-high-as-lemond-falters.html | CYCLING Basque Hero Rides High as LeMond Falters | By Samuel Abt | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/golf-after-second-round-birkdale-has-the-edge.html | GOLF After Second Round Birkdale Has the Edge | By Jaime Diaz | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/golf-king-regains-her-cool-and-takes-lead.html | GOLF King Regains Her Cool and Takes Lead | By Alex Yannis | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/mcreynolds-strikes-again-as-mets-beat-dodgers.html | McReynolds Strikes Again as Mets Beat Dodgers | By Joe Sexton | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/sports-leisure-road-racing-finds-bumps-along-the-way.html | Sports Leisure Road Racing Finds Bumps Along the Way | By William N Wallace | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/sports-of-the-times-a-sense-of-love-and-values.html | Sports of The Times A Sense Of Love And Values | By William C Rhoden | TX 3-103644 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/tennis-other-side-of-net-is-other-side-of-life.html | TENNIS Other Side Of Net Is Other Side Of Life | By Harvey Araton | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/sports/track-and-field-spivey-has-become-united-states-man-on-the-run.html | TRACK AND FIELD Spivey Has Become United States Man on the Run | By Filip Bondy | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/style/chronicle-392691.html | CHRONICLE | By Susan Heller Anderson | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/style/chronicle-393491.html | CHRONICLE | By Susan Heller Anderson | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/style/chronicle-394291.html | CHRONICLE | By Susan Heller Anderson | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/40-cattle-die-from-anthrax-and-a-higher-toll-is-feared.html | 40 Cattle Die From Anthrax And a Higher Toll Is Feared | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/a-new-tack-on-gates.html | A New Tack on Gates | By Michael Wines | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/beliefs-559191.html | Beliefs | By Peter Steinfels | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/cardinals-throngs-and-carnations-put-end-to-rizzo-era-in-philadelphia.html | Cardinals Throngs and Carnations Put End to Rizzo Era in Philadelphia | By Michael Decourcy Hinds | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/episcopal-resolution-on-homosexuality-offers-an-uncertain-view.html | Episcopal Resolution on Homosexuality Offers an Uncertain View | By Peter Steinfels | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/foley-calls-for-extension-of-jobless-benefits.html | Foley Calls for Extension of Jobless Benefits | By Adam Clymer | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/lovers-are-videotaped-and-charges-brought.html | Lovers Are Videotaped And Charges Brought | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/nasa-delays-shuttle-liftoff.html | NASA Delays Shuttle Liftoff | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/no-headline-580091.html | No Headline | By Felicity Barringer | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/rowe-journal-near-old-nuclear-plant-town-keeps-the-faith.html | Rowe Journal Near Old Nuclear Plant Town Keeps the Faith | By Elizabeth Kolbert | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/sanctions-tied-to-aids-are-assailed.html | Sanctions Tied to AIDS Are Assailed | By Lawrence K Altman | TX 3-103644 | 1991-07-24 |

| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/stricter-action-by-hospitals-predicted-after-aids-votes.html | Stricter Action by Hospitals Predicted After AIDS Votes | By Martin Tolchin | TX 3-103644 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-20 | https://www.nytimes.com/1991/07/20/us/us-panel-backs-sale-of-experimental-aids-drug.html | US Panel Backs Sale of Experimental AIDS Drug | By Gina Kolata | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/wo man-at-center-of-fight-on-feedings-dies.html | Woman at Center of Fight on Feedings Dies | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/bush-pledges-aid-to-greek-military.html | BUSH PLEDGES AID TO GREEK MILITARY | By Maureen Dowd | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/egypt-calls-for-end-to-israeli-boycott.html | Egypt Calls for End to Israeli Boycott | By Thomas L Friedman | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/gorbachev-warns-of-need-o-prevent-nuclear-spread.html | Gorbachev Warns of Need To Prevent Nuclear Spread | By Francis X Clines | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/israel-suspicious-of-syria-s-intent.html | ISRAEL SUSPICIOUS OF SYRIAS INTENT | By Joel Brinkley | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/kurds-in-clashes-with-iraq-troops.html | KURDS IN CLASHES WITH IRAQ TROOPS | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/pretoria-admits-making-payments-to-mandela-foes.html | PRETORIA ADMITS MAKING PAYMENTS TO MANDELA FOES | By Christopher S Wren | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/sri-lanka-combat-kills-hundreds.html | Sri Lanka Combat Kills Hundreds | AP | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/st-ann-s-bay-journal-sing-o-jamaican-silt-of-columbus-s-leaky-ships.html | St Anns Bay Journal Sing O Jamaican Silt of Columbuss Leaky Ships | By Howard W French | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/un-embarrassed-by-report-dismissing-iraqi-nuclear-sites.html | UN Embarrassed by Report Dismissing Iraqi Nuclear Sites | By Frank J Prial | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/us-backs-taiwan-on-trade-agency.html | US Backs Taiwan on Trade Agency | By Keith Bradsher | TX 3-103644 | 1991-07-24 |
| 1991-07-20 | https://www.nytimes.com/1991/07/20/world/west-s-aid-to-moscow-advice-first-and-then-cash.html | Wests Aid to Moscow Advice First and Then Cash | By Steven Greenhouse | TX 3-103644 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/a-jazz-pianist-who-dares-to-follow-an-unmarked-road.html | A Jazz Pianist Who Dares to Follow an Unmarked Road | By Steve Futterman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/can-downtown-reno-swim-in-the-mainstream.html | Can Downtown Reno Swim in the Mainstream | By Patrick Pacheco | TX 3-103633 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/can-downtown-reno-swim-in-the-mainstream.html | Can Downtown Reno Swim in the Mainstream | By Patrick Pacheco | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/classical-music-sylvan-gives-voice-to-america.html | CLASSICAL MUSICSylvan Gives Voice to America | By K Robert Schwarz | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/film-from-flop-to-boffo-hes-hollywoods-answer-man.html | FILMFrom Flop to Boffo Hes Hollywoods Answer Man | By Betsy Sharkey | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/record-brief.html | RECORD BRIEF | By Joan L Morgan | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/style-makers-chris-collicott-decorative-hardware-designer.html | Style MakersChris Collicott Decorative Hardware DEsigner | By Cynthia Lehrman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/television-rob-reiners-latest-hat-trick.html | TELEVISIONRob Reiners Latest Hat Trick | By Jeff Silverman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/archives/theater-can-downtown-reno-swim-in-the-mainstream.html | THEATERCan Downtown Reno Swim in the Mainstream | By Patrick Pacheco | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/antiques-a-collection-of-treasures.html | ANTIQUES A Collection of Treasures | By Rita Reif | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/architecture-prince-charles-pursues-a-green-and-pleasant-land.html | ARCHITECTURE Prince Charles Pursues a Green and Pleasant Land | By Wendy Steiner | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/art-view-peering-into-peepholes-and-finding-politics.html | ART VIEW Peering Into Peepholes and Finding Politics | By Michael Kimmelman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/between-screenplay-and-screen-stretches-the-highway-to-oblivion.html | Between Screenplay and Screen Stretches the Highway to Oblivion | By Neal Koch | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/classical-view-early-music-a-small-art-but-our-own.html | CLASSICAL VIEW Early Music A Small Art But Our Own | By Bernard Holland | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/dance-view-a-revivified-royal-ballet-floats-a-decadent-swan.html | DANCE VIEW A Revivified Royal Ballet Floats a Decadent Swan | By Anna Kisselgoff | TX 3-103633 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/film-give-him-a-puppy-and-get-the-lady-a-gun.html | FILM Give Him a Puppy And Get the Lady a Gun | By Janet Maslin | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/photography-view-american-women-on-parade-pat-answers-few-revelations.html | PHOTOGRAPHY VIEW American Women on Parade Pat Answers Few Revelations | By Vicki Goldberg | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/pop-view-bootlegs-industry-s-bane-fans-bonanza.html | POP VIEW Bootlegs Industrys Bane Fans Bonanza | By Jon Pareles | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/record-briefs-014491.html | RECORD BRIEFS | By Kenneth Furie | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/record-notes-yankee-doodle-is-doing-dandy.html | RECORD NOTES Yankee Doodle Is Doing Dandy | By Gerald Gold | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/recordings-view-sylvan-gives-voice-america-sings-native-fare-new-disk.html | RECORDINGS VIEW Sylvan Gives Voice to America   And Sings Native Fare On a New Disk | By Will Crutchfield | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/review-dance-an-international-touch-to-american-festival.html | ReviewDance An International Touch To American Festival | By Anna Kisselgoff | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/review-jazz-klezmer-and-cool-at-the-y.html | ReviewJazz Klezmer And Cool At the Y | By Peter Watrous | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/review-rock-shake-clatter-and-clang-scrap-metal-as-instruments.html | ReviewRock Shake Clatter and Clang Scrap Metal as Instruments | By Jon Pareles | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/television-police-squad-1-1-2.html | TELEVISION Police Squad 1 12 | By Bill Carter | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/tv-view-in-naked-hollywood-every-locust-has-his-day.html | TV VIEW In Naked Hollywood Every Locust Has His Day | By Walter Goodman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/arts/up-and-coming-paul-brady-irish-yes-quaint-hardly.html | UP AND COMING Paul Brady Irish Yes Quaint Hardly | By Michael Walker | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/a-fierce-intuition-about-numbers.html | A Fierce Intuition About Numbers | By John Allen Paulos | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/a-gardener-s-guide-to-sex-politics-and-class-war.html | A Gardeners Guide to Sex Politics and Class War | By Michael Pollan | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/a-grudge-against-their-lovers.html | A Grudge Against Their Lovers | By Joyce Reiser Kornblatt | TX 3-103633 | 1991-07-24 |

| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/a-lesson-in-hardboil.html | A Lesson in HardBoil | By Amy Hempel | TX 3-103633 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/crime-734091.html | CRIME | By Marilyn Stasio | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/faulkners-guide-philosopher-and-pest.html | Faulkners Guide Philosopher and Pest | By Jeffery Paine | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/how-kai-ting-got-streetwise.html | How Kai Ting Got Streetwise | By Kiki Olson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/if-you-arent-your-fathers-boy-who-are-you.html | If You Arent Your Fathers Boy Who Are You | By Roxana Robinson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-fiction-943091.html | IN SHORT FICTION | By John Domini | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-fiction.html | IN SHORT FICTION | By Joan K Peters | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-nonfiction-947291.html | IN SHORT NONFICTION | By Peggy Constantine | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-nonfiction-history-s-kilroy.html | IN SHORT NONFICTION Historys Kilroy | By Suzanne MacNeille | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Devin Leonard | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Bayard Smith | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/jitterbugging-through-the-generations.html | Jitterbugging Through the Generations | By Amy Wallace | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/justice-blind-deaf-and-mean.html | Justice Blind Deaf and Mean | By Teresa Carpenter | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/life-in-splitsville.html | Life in Splitsville | By Barbara Ehrenreich | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/life-on-the-richter-scale.html | Life on the Richter Scale | By Ron Loewinsohn | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/on-the-way-with-lbj.html | On the Way With LBJ | By Nicholas Lemann | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/selling-everything-but-themselves.html | Selling Everything but Themselves | By Randall Rothenberg | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/senior-birdmen.html | Senior Birdmen | By Thomas P Hughes | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/smile-please-and-look-primitive.html | Smile Please and Look Primitive | By Bradd Shore | TX 3-103633 | 1991-07-24 |

| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/someone-had-blundered.html | Someone Had Blundered | By Russell F Weigley | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/sullen-hero.html | Sullen Hero | By Camille Paglia | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/unsafe-at-any-age.html | Unsafe at Any Age | By Selwyn Raab | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/wheres-the-judicial-fun.html | Wheres the Judicial Fun | By Robert Stevens | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/books/with-lives-in-the-balance.html | With Lives in the Balance | By Loch K Johnson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/all-about-beer-behind-all-the-bonhomie-the-brewing-industry-gets-tough.html | All AboutBeer Behind All the Bonhomie the Brewing Industry Gets Tough | By Lawrence M Fisher | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/cashing-in-on-health-care-s-troubles.html | Cashing In on Health Cares Troubles | By Milt Freudenheim | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/dell-aims-for-the-big-leagues.html | Dell Aims for the Big Leagues | By Thomas C Hayes | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/forum-a-premature-corporate-sigh-of-relief.html | FORUMA Premature Corporate Sigh of Relief | By Norman Ornstein | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/forum-who-speaks-for-the-bank-customer.html | FORUMWho Speaks for the Bank Customer | By Henry B Gonzalez | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/forum-work-force-or-nonworking-poor.html | FORUMWork Force or Nonworking Poor | By George B Autry | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-a-second-chance-for-grumman-and-long-island.html | Making a Difference A Second Chance for Grumman  and Long Island | By Richard W Stevenson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-another-software-marriage.html | Making a Difference Another Software Marriage | By Lawrence M Fisher | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-building-a-factory-s-future.html | Making a Difference Building a Factorys Future | By Barnaby J Feder | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-gaining-ground.html | Making a Difference Gaining Ground | By Barbara Presley Noble | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/making-a-difference-teaching-the-real-thing.html | Making a Difference Teaching the Real Thing | By Claudia H Deutsch | TX 3-103633 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/managing-vocational-schools-in-a-comeback.html | Managing Vocational Schools in a Comeback | By Claudia H Deutsch | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/market-watch-big-banks-bad-loans-and-free-lunches.html | MARKET WATCH Big Banks Bad Loans and Free Lunches | By Floyd Norris | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/mutual-funds-invest-via-annuity-it-gets-tricky.html | Mutual Funds Invest Via Annuity It Gets Tricky | By Carole Gould | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/mutual-funds-when-the-load-isn-t-signaled.html | Mutual Funds When the Load Isnt Signaled | By Carole Gould | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/tech-notes-all-s-fair-in-war-and-fishing.html | Tech Notes Alls Fair in War and Fishing | By Barbara Presley Noble | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/technology-the-robots-that-go-where-humans-fear-to-tread.html | Technology The Robots That Go Where Humans Fear to Tread | By Matthew L Wald | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/the-executive-computer-for-face-to-face-talks-ask-your-machine-first.html | The Executive Computer For FacetoFace Talks Ask Your Machine First | By Peter H Lewis | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/the-executive-life-tied-in-knots-unravel-with-a-trip-to-childhood.html | The Executive Life Tied in Knots Unravel With a Trip to Childhood | By Nancy Marx Better | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/wall-street-prelude-to-a-big-bank-merger.html | Wall Street Prelude to a Big Bank Merger | By Floyd Norris | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/wall-street-the-elder-statesman-of-value.html | Wall Street The Elder Statesman of Value | By Diana B Henriques | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/world-markets-fear-of-taxes-in-germany-and-italy.html | World Markets Fear of Taxes in Germany and Italy | By Jonathan Fuerbringer | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/business/your-own-account-ibms-cadillac-of-retirement-plans.html | Your Own AccountIBMs Cadillac of Retirement Plans | By Mary Rowland | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/about-men-its-in-the-cards.html | About MenIts in the Cards | By Michael Chabon | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/design-straws-in-the-wind.html | Design STRAWS IN THE WIND | By Carol Vogel | TX 3-103633 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/food-surplus-value.html | Food Surplus Value | By Marialisa Calta | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/nowhere-to-go-the-palestinians-after-the-war.html | Nowhere to Go The Palestinians After the War | By Judith Miller | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/on-language-poetic-allusion-watch-expanded.html | On Language Poetic Allusion Watch Expanded | BY William Safire | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/magazine/rockefeller-s-assets.html | Rockefellers Assets | BY Robin Toner | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/movies/film-view-see-julia-act-even-better-see-julia-jilt.html | FILM VIEW See Julia Act Even Better See Julia Jilt | By Caryn James | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/movies/jack-palance-living-the-western.html | Jack Palance Living the Western | By Douglas Martin | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/bridge-827291.html | Bridge | By Alan Truscott | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/camera.html | Camera | By John Durniak | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/chess-005291.html | Chess | By Robert Byrne | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/coins.html | Coins | By Jed Stevenson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/for-young-heads-individuality-counts.html | For Young Heads Individuality Counts | By Deborah Hofmann | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/from-oil-spills-to-terrorist-threats.html | From Oil Spills to Terrorist Threats | By Richard D Lyons | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/polyester-a-new-look-a-new-name.html | Polyester A New Look A New Name | By Deborah Hofmann | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/sunday-menu-grill-it-all-chicken-fruit-and-bread-then-add-mustard.html | Sunday Menu Grill It All Chicken Fruit and Bread Then Add Mustard | By Marian Burros | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/the-cultivated-gardener-when-no-ordinary-geranium-will-do.html | The Cultivated Gardener When No Ordinary Geranium Will Do | By Tovah Martin | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/news/this-week-look-ahead.html | This Week Look Ahead | By Anne Raver | TX 3-103633 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/100-degrees-of-suffering-and-not-even-a-record.html | 100 Degrees of Suffering And Not Even a Record | By Dennis Hevesi | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/17-killings-nears-new-york-city-record.html | 17 Killings Nears New York City Record | By Jacques Steinberg | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/a-bridge-new-jersey-wants-but-new-york-doesn-t.html | A Bridge New Jersey Wants but New York Doesnt | By Jay Romano | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/a-buddhist-center-grows-as-a-vision-is-fulfilled-in-kent.html | A Buddhist Center Grows as a Vision Is Fulfilled in Kent | By Herbert Hadad | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/a-la-carte-bar-snacks.html | A la Carte Bar Snacks | By Richard Scholem | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/a-schoolyard-as-stickball-battleground.html | A Schoolyard as Stickball Battleground | By Donna Cornachio | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/about-long-island-a-family-that-thrives-on-athletic-competition.html | ABOUT LONG ISLAND A Family That Thrives on Athletic Competition | By Diane Ketcham | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/answering-the-mail-158391.html | Answering The Mail | By Bernard Gladstone | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/answering-the-mail-159191.html | Answering The Mail | By Bernard Gladstone | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/answering-the-mail-160591.html | Answering The Mail | By Bernard Gladstone | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/answering-the-mail-161391.html | Answering The Mail | By Bernard Gladstone | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/art-exhibit-shows-how-pleasant-valley-emboldened-three-painters.html | ARTExhibit Shows How Pleasant Valley Emboldened Three Painters | By William Zimmer | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/art-introspection-and-obsession-fill-the-1991-marketplace-show.html | ART Introspection and Obsession Fill the 1991 Marketplace Show | By Vivien Raynor | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/art-invitations-and-momentum.html | ART Invitations and Momentum | By Vivien Raynor | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/art-review-how-neel-saw-spanish-harlem.html | ART REVIEWHow Neel Saw Spanish Harlem | By Phyllis Braff | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/back-from-everest-with-tales-to-tell.html | Back From Everest With Tales to Tell | By Ruth Robinson | TX 3-103633 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/blood-donations-are-falling-short-and-emergency-could-be-declared.html | Blood Donations Are Falling Short and Emergency Could Be Declared | By Stewart Ain | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/candidates-fault-ruling-on-districts.html | Candidates Fault Ruling On Districts | By Nick Ravo | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/cerebral-palsy-is-no-bar-to-candidate.html | Cerebral Palsy Is No Bar to Candidate | By Betsy Anderson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/connecticut-guide-878191.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/connecticut-qa-maureen-howard-bridgeport-as-clay-in-a-novelists.html | CONNECTICUT QA MAUREEN HOWARDBridgeport as Clay in a Novelists Hands | By Lennie Grimaldi | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/counties-fail-to-spend-million-in-aids-funds.html | Counties Fail to Spend Million in AIDS Funds | By Linda Saslow | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/crafts-setting-for-a-fair-tents-in-a-hilltop-meadow.html | CRAFTS Setting for a Fair Tents in a Hilltop Meadow | By Betty Freudenheim | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/dining-out-a-caribbean-corner-in-litchfield-county.html | DINING OUT A Caribbean Corner in Litchfield County | By Patricia Brooks | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/dining-out-a-serious-menu-set-in-country-charm.html | DINING OUTA Serious Menu Set in Country Charm | By M H Reed | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/dining-out-a-touch-of-class-without-being-glitzy.html | DINING OUT A Touch of Class Without Being Glitzy | By Joanne Starkey | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/dining-out-italian-cuisine-and-the-setting-is-casual.html | DINING OUTItalian Cuisine and the Setting Is Casual | By Valerie Sinclair | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/east-hampton-showplace-on-the-block.html | East Hampton Showplace on the Block | By Carol Strickland | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/economy-forcing-businesses-to-reduce-largess.html | Economy Forcing Businesses To Reduce Largess | By Jane Lerner | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/fans-call-games-a-bargain-even-with-peanuts-and-cracker-jack.html | Fans Call Games a Bargain Even With Peanuts and Cracker Jack | By Jack Cavanaugh | TX 3-103633 | 1991-07-24 |

| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/finding-and-capturing-beauty-on-the-island-s-golf-courses.html | Finding and Capturing Beauty on the Islands Golf Courses | By Ivana Edwards | TX 3-103633 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/food-italian-classic-updated-for-summer-buffets.html | FOOD Italian Classic Updated for Summer Buffets | By Moira Hodgson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/for-pop-singer-privacy-over-fame.html | For Pop Singer Privacy Over Fame | By Richard Laermer | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/for-woman-behind-throne-a-share-of-an-empire.html | For Woman Behind Throne a Share of an Empire | By Iver Peterson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/fury-over-plan-to-move-aids-patients-to-home.html | Fury Over Plan to Move AIDS Patients to Home | By Amy Hill Hearth | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/gardening-vegetables-to-consider-for-fall-harvest.html | GARDENING Vegetables to Consider for Fall Harvest | By Joan Lee Faust | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/home-clinic-yearly-washing-urged-for-aluminum-siding.html | HOME CLINIC Yearly Washing Urged For Aluminum Siding | By John Warde | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/howell-township-journal-residents-are-angry-over-reservoir-s-cost-water-s-taste.html | HOWELL TOWNSHIP JOURNAL Residents Are Angry Over Reservoirs Cost and Waters Taste | By Leo H Carney | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/long-island-journal-956791.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/man-dies-son-hit-in-bronx-shooting.html | MAN DIES SON HIT IN BRONX SHOOTING | By Josh Kurtz | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/math-comes-alive-as-fifth-graders-build-dome.html | Math Comes Alive as Fifth Graders Build Dome | By Barbara Gilford | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/music-blankets-and-baskets-for-a-summer-night.html | MUSIC Blankets and Baskets For a Summer Night | By Robert Sherman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/music-bronx-arts-ensemble-to-begin-its-summer-cycle.html | MUSIC Bronx Arts Ensemble to Begin Its Summer Cycle | By Robert Sherman | TX 3-103633 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/music-when-whales-and-saxophones-meet.html | MUSICWhen Whales and Saxophones Meet | By Rena Fruchter | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/new-healthcare-law-raises-optimism.html | New HealthCare Law Raises Optimism | By Sandra Friedland | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/new-jersey-q-a-joseph-bongiovanni-keeping-watch-over-ocean-swimmers.html | NEW JERSEY Q  A JOSEPH BONGIOVANNIKeeping Watch Over Ocean Swimmers | By Joseph Deitch | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/new-luxury-tax-trimming-boat-sales.html | New Luxury Tax Trimming Boat Sales | By Penny Singer | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/onewoman-theater-explores-troublesome-themes.html | OneWoman Theater Explores Troublesome Themes | By Carole G Rogers | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/political-talk.html | Political Talk | By Frank Lynn | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/rural-towns-brace-for-casinos-arrival.html | Rural Towns Brace for Casinos Arrival | By Richard Weizel | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/schools-face-cutbacks-in-staffs-and-programs.html | Schools Face Cutbacks in Staffs And Programs | By John Rather | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/state-adopts-greenway-concept-for-hudson-valley.html | State Adopts Greenway Concept For Hudson Valley | By Tessa Melvin | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/the-view-from-arrowwood-conference-center-on-obstacle-course.html | THE VIEW FROM ARROWWOOD CONFERENCE CENTEROn Obstacle Course Lessons in Teamwork | By Lynne Ames | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/the-view-from-fairfield-dilapidated-and-condemned-victorian-hotel.html | THE VIEW FROM FAIRFIELDDilapidated and Condemned Victorian Hotel May Be Reborn | By James Lomuscio | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-a-romeo-and-juliet-in-sunglasses.html | THEATER A Romeo and Juliet in Sunglasses | By Alvin Klein | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-macbeth-in-a-noisy-jungle.html | THEATER Macbeth In a Noisy Jungle | By Alvin Klein | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-review-a-mystery-among-four-neighbors.html | THEATER REVIEW A Mystery Among Four Neighbors | By Leah Frank | TX 3-103633 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-revisiting-south-pacific.html | THEATER Revisiting South Pacific | By Alvin Klein | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/theater-tovah-feldshuh-comes-to-the-emelin.html | THEATER Tovah Feldshuh Comes to the Emelin | By Alvin Klein | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/tracing-5-generations-of-american-jews.html | Tracing 5 Generations of American Jews | By Carol Strickland | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/trade-in-fake-documents-thrives-in-neighborhoods-of-immigrants.html | Trade in Fake Documents Thrives In Neighborhoods of Immigrants | By Marvine Howe | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/traditional-charm-of-quilting-appeals-to-another-generation.html | Traditional Charm of Quilting Appeals to Another Generation | By Alberta Eiseman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/us-ruling-reopens-feuds-on-new-york-council-map.html | US Ruling Reopens Feuds On New York Council Map | By Josh Barbanel | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/village-captured-in-photos-60-years-apart.html | Village Captured in Photos 60 Years Apart | By Elsa Brenner | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/weighing-lumpectomies-vs-mastectomies.html | Weighing Lumpectomies vs Mastectomies | By Jeanne Kassler | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/welltrained-owners-can-keep-their-dogs-out-of-harms-way.html | WellTrained Owners Can Keep Their Dogs Out of Harms Way | By Cathy Corman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/westchester-guide-038791.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/westchester-qa-miriam-g-zucker-deciding-what-to-do-for-aging.html | WESTCHESTER QA MIRIAM G ZUCKERDeciding What to Do for Aging Parents | By Donna Greene | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/where-does-a-busy-tv-executive-find-time-anyplace-he-looks.html | Where Does a Busy TV Executive Find Time Anyplace He Looks | By Valerie Cruice | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/nyregion/where-minorities-rub-it-s-us-against-them.html | Where Minorities Rub Its Us Against Them | By Jerry Gray | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/are-these-women-bullies.html | Are These Women Bullies | By Daphne Merkin | TX 3-103633 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/editorial-notebook-the-lapd-s-thin-savage-blue-line.html | Editorial Notebook The LAPDs Thin Savage Blue Line | By David C Anderson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/foreign-affairs-the-mad-hatters-return.html | Foreign Affairs The Mad Hatters Return | By Leslie H Gelb | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/help-the-russians-not-gorbachev.html | Help the Russians Not Gorbachev | By Bill Bradley | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/opinion/in-the-nation-a-costly-10-percent.html | In the Nation A Costly 10 Percent | By Tom Wicker | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/banks-are-refusing-loans-for-studios.html | Banks Are Refusing Loans for Studios | By Shawn G Kennedy | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/commercial-property-central-park-south-change-but-not-at-the-coliseum.html | Commercial Property Central Park South Change but Not at the Coliseum | By David W Dunlap | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/focus-omaha-s-becoming-the-emerald-city-of-the-plains.html | FOCUS Omahas Becoming the Emerald City of the Plains | By Andree Brooks | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/focus-omaha-thriving-through-both-boom-and-bust.html | Focus Omaha Thriving Through Both Boom and Bust | By Andree Brooks | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/if-you-re-thinking-of-living-in-new-milford.html | If Youre Thinking of Living in New Milford | By Jerry Cheslow | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-san-diego-the-growth-debate-grows.html | In San Diego the Growth Debate Grows | By Kevin Brass | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-the-region-long-island-marketing-homes-in-adult-communities.html | In the Region Long IslandMarketing Homes in Adult Communities | By Diana Shaman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-the-region-new-jersey-in-burlington-a-huge-rental-renovation.html | In the Region New JerseyIn Burlington a Huge Rental Renovation | By Rachelle Garbarine | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/in-the-region-westchester-and-connecticut-3-new-malls-proposed.html | In the Region Westchester and Connecticut3 New Malls Proposed for White Plains | By Joseph P Griffith | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/northeast-notebook-frederick-md-new-housing-in-the-suburbs.html | Northeast Notebook Frederick MdNew Housing In the Suburbs | By Larry Carson | TX 3-103633 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/northeast-notebook-lewes-del-a-new-old-inn-on-the-shore.html | Northeast Notebook Lewes Del A New Old Inn On the Shore | By Maureen Milford | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/northeast-notebook-quincy-mass-a-bank-comes-to-the-rescue.html | Northeast Notebook Quincy MassA Bank Comes To the Rescue | By Susan Diesenhouse | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/q-and-a-744091.html | Q and A | By Shawn G Kennedy | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/streetscapes-the-flatiron-building-suddenly-a-landmark-startles-again.html | Streetscapes The Flatiron Building Suddenly a Landmark Startles Again | By Christopher Gray | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/realestate/talking-amenity-lots-resolving-separate-taxation.html | Talking Amenity Lots Resolving Separate Taxation | By Andree Brooks | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/about-cars-in-a-small-world-mirage-is-an-oasis.html | About Cars In a Small World Mirage Is an Oasis | By Marshall Schuon | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/backtalk-ending-the-ennui-soccer-can-stop-the-stall.html | BacktalkEnding the Ennui Soccer Can Stop the Stall | By Paul Gardner | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-after-2-weeks-and-10-losses-reds-finally-get-a-victory.html | BASEBALL After 2 Weeks and 10 Losses Reds Finally Get a Victory | AP | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-carter-muzzles-skeptics-for-now.html | Baseball Carter Muzzles Skeptics For Now | By Jack Curry | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-forward-to-the-future-and-yanks-love-it.html | Baseball Forward to the Future And Yanks Love It | By Michael Martinez | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-hitters-beware-stewart-s-in-a-habit-of-staring.html | BASEBALL Hitters Beware Stewarts in a Habit of Staring | By Claire Smith | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-inductees-cast-in-bronze-and-set-for-immortality.html | Baseball Inductees Cast in Bronze And Set for Immortality | By Richard Sandomir | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-leyland-perfects-a-cure-for-stress.html | Baseball Leyland Perfects A Cure for Stress | By Murray Chass | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-notebook-tigers-thrive-with-a-pitcher-a-day.html | BASEBALL NOTEBOOK Tigers Thrive With a Pitcher a Day | By Murray Chass | TX 3-103633 | 1991-07-24 |

| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-parental-guidance-advised.html | Baseball Parental Guidance Advised | By Joe Sexton | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-ted-and-joe-1941-jult-21.html | BASEBALL Ted and Joe 1941 Jult 21 | Compiled by Jim Benagh | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/baseball-undefeated-howe-seeking-new-contract-with-yankees.html | Baseball Undefeated Howe Seeking New Contract With Yankees | By Michael Martinez | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/boating-glory-and-records-across-the-atlantic.html | BOATING Glory and Records Across the Atlantic | By Barbara Lloyd | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/cycling-hampsten-goes-on-whirl-with-plans-to-just-wing-it.html | Cycling Hampsten Goes on Whirl With Plans to Just Wing It | By Samuel Abt | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/football-notebook-lion-eyes-a-bigger-share.html | FOOTBALL Notebook Lion Eyes A Bigger Share | By Timothy W Smith | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/football-young-drops-a-few-hints-the-jets-way.html | FOOTBALL Young Drops a Few Hints the Jets Way | By Al Harvin | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/golf-birdie-queen-rules-wykagyl.html | Golf Birdie Queen Rules Wykagyl | By Alex Yannis | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/golf-o-meara-baker-finch-co-leaders.html | Golf OMeara BakerFinch CoLeaders | By Jaime Diaz | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/horse-racing-and-they-re-off-again-for-a-season-at-saratoga.html | Horse Racing And Theyre Off Again For a Season at Saratoga | By Joseph Durso | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/modell-has-always-taken-risks-and-doesn-t-plan-to-stop.html | Modell Has Always Taken Risks and Doesnt Plan to Stop | By Thomas George | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/outdoors-new-flies-high-waters-and-finally-an-encounter-with-rainbow-trout.html | OUTDOORS New Flies High Waters and Finally An Encounter With Rainbow Trout | By Thomas McGuane | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-of-the-times-the-man-for-whom-gaedel-hit.html | Sports of The Times The Man for Whom Gaedel Hit | By Ira Berkow | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/sports-of-the-times-the-straw-that-stirs-a-rivalry.html | Sports of The Times The Straw That Stirs A Rivalry | By Dave Anderson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/tennis-another-young-star-another-harper-loss.html | TENNIS Another Young Star Another Harper Loss | By Harvey Araton | TX 3-103633 | 1991-07-24 |

| 1991-07-21 | https://www.nytimes.com/1991/07/21/sports/track-and-field-some-like-it-hot-and-perform-to-meet-the-occasion.html | Track and Field Some Like It Hot and Perform to Meet the Occasion | By Filip Bondy | TX 3-103633 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/style/miss-egan-wed-to-tyson-c-reed.html | Miss Egan Wed To Tyson C Reed | Kristin Ann Egan the daughter of Mr and Mrs William P Egan of Natick Mass was married yesterday in Newport RI to Tyson Carter Reed the son of Richard C Reed of Hanover NH and Susan Williams of Westhampton Beach LI The Rev William J Donlon performed the Roman Catholic ceremony at St Augustins Church Mrs Reed 25 years old is a coordinator of meetings for Shearson Lehman Brothers in New York She graduated from Villanova University as did her husband Her father is the president of Burr Egan Deleage  Company a venture capital concern in Boston | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/style/sunday-outing-an-inventor-s-home-on-the-hudson.html | Sunday Outing An Inventors Home on the Hudson | By Harold Faber | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/theater/sunday-view-all-the-members-of-this-wedding-sound-like-shaw.html | SUNDAY VIEW All the Members Of This Wedding Sound Like Shaw | By David Richards | | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/a-german-playground-in-the-baltic.html | A German Playground In the Baltic | By Trip Dubard | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/a-wall-of-islands-in-the-midnight-sun.html | A Wall of Islands in the Midnight Sun | By Helen Haukeness | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/an-english-garden-like-no-other.html | An English Garden Like No Other | By Paula Weideger | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/it-s-cornstock-not-woodstock.html | Its Cornstock Not Woodstock | By William E Schmidt | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/practical-traveler-a-new-candor-emerging-in-b-b-guidebooks.html | PRACTICAL TRAVELER A New Candor Emerging in B  B Guidebooks | By Betsy Wade | | 1991-07-24 |

| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/q-and-a-829291.html | Q and A | By Carl Sommers | TX 3-103633 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/seductive-rarotonga.html | Seductive Rarotonga | By Jill Eisenstadt | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/shoppers-world-from-fashionable-to-funky-along-a-boston-street.html | SHOPPERS WORLDFrom Fashionable to Funky Along a Boston Street | By Cynthia Hacinli | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/still-pristine-maldives.html | Still Pristine Maldives | By Barbara Crossette | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/the-grand-ole-parthenon.html | The Grand Ole Parthenon | By Norman Kotker | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/travel-advisory-vancouver-ferry-delays.html | Travel AdvisoryVancouver Ferry Delays | By Sandra J Weber | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/travel/what-s-doing-in-lucerne.html | WHATS DOING IN Lucerne | By Paul Hofmann | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/6-teen-agers-killed-as-truck-crumples-texas-church-van.html | 6 TeenAgers Killed As Truck Crumples Texas Church Van | AP | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/behind-monty-hall-s-doors-puzzle-debate-and-answer.html | Behind Monty Halls Doors Puzzle Debate and Answer | By John Tierney | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/communities-and-their-residents-age-gracefully.html | Communities and Their Residents Age Gracefully | By Tamar Lewin | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/los-angeles-chief-reported-ready-to-retire.html | Los Angeles Chief Reported Ready to Retire | AP | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/many-with-breast-cancer-can-have-limited-surgery.html | Many With Breast Cancer Can Have Limited Surgery | By Elisabeth Rosenthal | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/noriega-seeks-use-of-secret-papers.html | NORIEGA SEEKS USE OF SECRET PAPERS | AP | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/quandary-created-by-gain-in-detecting-breast-cancer.html | Quandary Created by Gain In Detecting Breast Cancer | By Elisabeth Rosenthal | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/questions-linger-as-california-spill-sits.html | Questions Linger as California Spill Sits | By Seth Mydans | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/sex-demons-and-war-of-tv-ratings-enliven-court-battle-of-2-evangelists.html | Sex Demons and War of TV Ratings Enliven Court Battle of 2 Evangelists | By Ronald Smothers | TX 3-103633 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/sex-survey-of-students-angers-conservatives.html | Sex Survey of Students Angers Conservatives | AP | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/states-seeking-aid-on-budgets-from-pensions.html | States Seeking Aid on Budgets From Pensions | By Richard W Stevenson | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/us/tuna-sold-for-humans-bore-labels-for-cats.html | Tuna Sold for Humans Bore Labels for Cats | AP | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/ideas-trends-should-women-be-sent-into-combat.html | Ideas  Trends Should Women Be Sent Into Combat | By Donald G McNeil Jr | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-grown-ups-a-few-drinks-a-few-laughs-a-few-momentous-decisions.html | The GrownUps A Few Drinks a Few Laughs A Few Momentous Decisions | By R W Apple Jr | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-a-longtime-precedent-for-disregarding-precedent.html | The Nation A Longtime Precedent for Disregarding Precedent | By Linda Greenhouse | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-brought-to-you-by-exxon-school-reform.html | The Nation Brought to You by Exxon School Reform | By Karen de Witt | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-familiar-shadow-darkens-the-deal-on-cia-post.html | The Nation Familiar Shadow Darkens The Deal on CIA Post | By Elaine Sciolino | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-for-lagging-american-banks-survival-means-consolidation.html | The Nation For Lagging American Banks Survival Means Consolidation | By Steve Lohr | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-under-the-voting-law-citizens-rights-get-more-than-lip-service.html | The Nation Under the Voting Law Citizens Rights Get More Than Lip Service | By Robert Pear | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-nation-when-the-epa-isnt-mean-enough-about-cleaner-air.html | The Nation When the EPA Isnt Mean Enough About Cleaner Air | By Matthew L Wald | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-region-comparison-to-75-makes-too-much-of-a-bad-thing.html | The Region Comparison to 75 Makes Too Much of a Bad Thing | By Martin Gottlieb | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-region-how-did-the-subways-get-so-full-of-such-depressing-ads.html | The Region How Did the Subways Get So Full of Such Depressing Ads | By Douglas Martin | TX 3-103633 | 1991-07-24 |

| 1991-07-21 | https://www.nytimes.com/1991/07/21/weekinreview/the-world-syria-s-tactical-leap-into-the-peace-process.html | The World Syrias Tactical Leap Into the Peace Process | By Thomas L Friedman | TX 3-103633 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/after-16-years-of-war-beirut-tentatively-reclaims-peace.html | After 16 Years of War Beirut Tentatively Reclaims Peace | By Ihsan A Hijazi | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/brazil-abortions-illegal-in-name-only.html | Brazil Abortions Illegal in Name Only | By James Brooke | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/british-leader-tries-to-retain-summit-glow.html | British Leader Tries to Retain Summit Glow | By William E Schmidt | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/bush-in-turkey-mutes-war-talk.html | BUSH IN TURKEY MUTES WAR TALK | By Maureen Dowd | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/castro-gets-attention-but-not-money-from-latin-leaders.html | Castro Gets Attention but Not Money From Latin Leaders | By Mark A Uhlig | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/construction-at-nazi-death-camp-site-stirs-protest.html | Construction at Nazi Death Camp Site Stirs Protest | By John Tagliabue | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/disease-kills-600-in-nigeria.html | Disease Kills 600 in Nigeria | AP | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/dong-beijing-a-2d-favor.html | Dong Beijing a 2d Favor | By Nicholas D Kristof | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/for-israelis-talk-or-pain.html | For Israelis Talk or Pain | By Joel Brinkley | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/hong-kong-pressured-to-revamp-regulations-after-bank-s-collapse.html | Hong Kong Pressured to Revamp Regulations After Banks Collapse | By Sheryl Wudunn | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/it-s-no-exit-for-many-in-moscow.html | Its No Exit For Many In Moscow | By Esther B Fein | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/magazine-says-hitler-planned-to-abduct-pope.html | Magazine Says Hitler Planned to Abduct Pope | By Clyde Haberman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/saudis-would-lift-boycott-if-israel-halts-settlement.html | SAUDIS WOULD LIFT BOYCOTT IF ISRAEL HALTS SETTLEMENT | By Thomas L Friedman | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/scandal-threatens-de-klerk-and-talks.html | Scandal Threatens de Klerk and Talks | By Christopher S Wren | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/suspect-in-gandhi-s-murder-is-found-hanging-from-tree.html | Suspect in Gandhis Murder Is Found Hanging From Tree | AP | TX 3-103633 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/un-says-kurds-take-most-parts-of-an-iraqi-city.html | UN Says Kurds Take Most Parts of an Iraqi City | By Paul Lewis | TX 3-103633 | 1991-07-24 |
| 1991-07-21 | https://www.nytimes.com/1991/07/21/world/yeltsin-bans-communist-groups-in-government.html | Yeltsin Bans Communist Groups in Government | By Esther B Fein | TX 3-103633 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/broadcasting-museum-moves-down-a-block-and-up-17-stories.html | Broadcasting Museum Moves Down a Block And Up 17 Stories | By Glenn Collins | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-dance-giving-the-steps-mind-and-emotion.html | ReviewDance Giving the Steps Mind and Emotion | By Jennifer Dunning | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-dance-sylvie-guillem-steps-into-manon.html | ReviewDance Sylvie Guillem Steps Into Manon | By Anna Kisselgoff | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-dance.html | ReviewDance | By Anna Kisselgoff | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-music-20th-century-fare-in-mid-july-heat.html | ReviewMusic 20thCentury Fare in MidJuly Heat | By James R Oestreich | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/review-pop-fate-s-whims-and-other-celtic-musings.html | ReviewPop Fates Whims and Other Celtic Musings | By Stephen Holden | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/reviews-television-from-china-beach-good-night-vietnam.html | ReviewsTelevision From China Beach Good Night Vietnam | By John J OConnor | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/reviews-television-glimpses-of-einstein-as-others-saw-him.html | ReviewsTelevision Glimpses of Einstein As Others Saw Him | By Walter Goodman | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/arts/the-basquiat-touch-survives-the-artist-in-shows-and-courts.html | The Basquiat Touch Survives the Artist In Shows and Courts | By Grace Glueck | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/books/books-of-the-times-lonely-and-then-still-lonelier.html | Books of The Times Lonely and Then Still Lonelier | By Christopher LehmannHaupt | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/books/trans-atlantic-crossing-for-language-of-cranes.html | TransAtlantic Crossing for Language of Cranes | By Suzanne Cassidy | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/american-and-twa-plan-a-competing-bid-for-pan-am.html | American and TWA Plan a Competing Bid for Pan Am | By Stephanie Strom | TX 3-103639 | 1991-07-24 |

| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/big-merger-of-banks-called-set.html | Big Merger Of Banks Called Set | By Thomas C Hayes | TX 3-103639 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/credit-markets-tight-money-seen-affecting-rates.html | CREDIT MARKETS Tight Money Seen Affecting Rates | By Kenneth N Gilpin | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/diamond-star-deal-is-seen.html | DiamondStar Deal Is Seen | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/figuring-bcci-s-effect-on-first-american-bank.html | Figuring BCCIs Effect On First American Bank | By Michael Quint | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/house-plan-fuels-debate-on-business.html | House Plan Fuels Debate On Business | By Martin Tolchin | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/lawmakers-balk-on-imf-funds.html | Lawmakers Balk on IMF Funds | By Keith Bradsher | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/market-place-a-weak-quarter-seen-at-oil-giants.html | Market Place A Weak Quarter Seen at Oil Giants | By Thomas C Hayes | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/media-business-advertising-addenda-corporate-affairs-head-leaving-philip-morris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Corporate Affairs Head Is Leaving Philip Morris | By Stuart Elliott | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/media-business-advertising-addenda-hare-raising-campaign-more-nynex-punning.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HareRaising Campaign Is More Nynex Punning | By Stuart Elliott | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/media-business-advertising-levi-spike-lee-return-button-your-fly-part-2.html | THE MEDIA BUSINESS Advertising Levi and Spike Lee Return In Button Your Fly Part 2 | By Stuart Elliott | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/new-president-at-bank-south.html | New President At Bank South | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/new-ratings-a-milestone-for-insurers.html | New Ratings A Milestone For Insurers | By Eric N Berg | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/signs-seen-in-japan-scandal-of-efforts-to-curb-inquiry.html | Signs Seen in Japan Scandal Of Efforts to Curb Inquiry | By James Sterngold | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/silicon-graphics-to-offer-a-cheaper-work-station.html | Silicon Graphics to Offer A Cheaper Work Station | By Andrew Pollack | TX 3-103639 | 1991-07-24 |

| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/terrorists-used-bank-in-london.html | Terrorists Used Bank In London | By Steven Prokesch | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-luster-fades-at-first-american.html | The Luster Fades at First American | By Michael Quint | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-advertising-addenda-accounts-887791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-103639 | |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-advertising-addenda-people-886991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-advertising-addenda-wergeles-president-comes-from-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wergeles President Comes From BBDO | By Stuart Elliott | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-cable-networks-see-dimmer-future.html | THE MEDIA BUSINESS Cable Networks See Dimmer Future | By Bill Carter | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-channels-court-audiences-by-increasing-promotions.html | THE MEDIA BUSINESS Channels Court Audiences By Increasing Promotions | By Randall Rothenberg | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-earnings-drop-at-affiliated.html | THE MEDIA BUSINESS Earnings Drop At Affiliated | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-power-to-the-readers-ms-thrives-without-ads.html | THE MEDIA BUSINESS Power to the Readers Ms Thrives Without Ads | By Deirdre Carmody | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/business/the-media-business-press-papers-begin-to-see-hints-that-ad-slump-is-ending.html | THE MEDIA BUSINESS Press Papers begin to See Hints That Ad Slump Is Ending | By Alex S Jones | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/at-issue-who-best-to-care-for-a-child-body-and-soul.html | At Issue Who Best to Care For a Child Body and Soul | By Ralph Blumenthal | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/at-least-3-drown-over-weekend.html | At Least 3 Drown Over Weekend | By Josh Kurtz | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/bridge-199691.html | Bridge | By Alan Truscott | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/floyd-bennett-field-journal-flying-with-the-greatest-of-ease-while-grounded.html | Floyd Bennett Field Journal Flying With the Greatest of Ease While Grounded | By David Gonzalez | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/governors-facing-fiscal-troubles-take-their-cases-to-the-airwaves.html | Governors Facing Fiscal Troubles Take Their Cases to the Airwaves | By Alessandra Stanley | TX 3-103639 | 1991-07-24 |

| | | | | |
|---|---|---|---|---|
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/life-styles-fall-victim-to-connecticut-crisis.html | Life Styles Fall Victim to Connecticut Crisis | By Kirk Johnson | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/lingering-heat-is-taking-a-toll-on-new-yorkers.html | Lingering Heat Is Taking a Toll On New Yorkers | By James Barron | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/man-dies-and-5-people-are-hurt-in-unprovoked-bronx-shootings.html | Man Dies and 5 People Are Hurt In Unprovoked Bronx Shootings | By John T McQuiston | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/metro-matters-the-legal-mosaic-and-political-art-of-council-maps.html | Metro Matters The Legal Mosaic And Political Art Of Council Maps | By Sam Roberts | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/no-medicaid-relief-for-near-future-cuomo-warns-city.html | NO MEDICAID RELIEF FOR NEAR FUTURE CUOMO WARNS CITY | By Todd S Purdum | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/panel-members-differ-on-districting-ruling.html | Panel Members Differ On Districting Ruling | By Jerry Gray | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/panel-to-decide-should-doctor-who-aided-suicide-be-tried.html | Panel to Decide Should Doctor Who Aided Suicide Be Tried | By William Glaberson | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/nyregion/youth-14-kills-a-man-he-says-attacked-him.html | Youth 14 Kills A Man He Says Attacked Him | By Jacques Steinberg | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/obituaries/armina-marshall-is-dead-at-96-co-founder-of-the-theater-guild.html | Armina Marshall Is Dead at 96 CoFounder of the Theater Guild | By Glenn Fowler | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/obituaries/sion-manoogian-85-was-an-archbishop-in-armenian-church.html | Sion Manoogian 85 Was an Archbishop In Armenian Church | By Glenn Fowler | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/obituaries/william-homan-72-senior-pediatrician-and-popular-author.html | William Homan 72 Senior Pediatrician and Popular Author | By Peter B Flint | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/blacks-need-help-now.html | Blacks Need Help Now | By Lorna Hahn | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/did-sanctions-matter.html | Did Sanctions Matter | By Thomas W Hazlett | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/essay-saddam-s-deadline.html | Essay Saddams Deadline | By William Safire | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/opinion/measure-need-not-money.html | Measure Need Not Money | By Paul E Gray | TX 3-103639 | 1991-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-boyd-traded-by-expos-to-the-texas-rangers.html | BASEBALL Boyd Traded by Expos To the Texas Rangers | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-mets-pound-dodgers-and-leave-them-seeing-doubles.html | BASEBALL Mets Pound Dodgers and Leave Them Seeing Doubles | By Jack Curry | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-meulens-is-wondering-about-future-as-yankee.html | BASEBALL Meulens Is Wondering About Future as Yankee | By Michael Martinez | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-miller-is-winning-new-friends-and-influencing-his-manager.html | BASEBALL Miller Is Winning New Friends And Influencing His Manager | By Jack Curry | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-reds-stay-on-disaster-course-as-pirates-stop-them-6-0.html | BASEBALL Reds Stay on Disaster Course As Pirates Stop Them 60 | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/baseball-the-last-is-least-yankees-end-successful-road-trip-with-loss-to-a-s.html | BASEBALL The Last Is Least Yankees End Successful Road Trip With Loss to As | By Michael Martinez | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/basketball-knicks-vs-ewing-is-there-a-loophole-7-feet-long.html | BASKETBALL Knicks vs Ewing Is There A Loophole 7 Feet Long | By Sam Goldaper | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/cycling-a-fine-day-for-argentin-of-italy.html | CYCLING A Fine Day for Argentin of Italy | SAMUEL ABT | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/football-leading-the-colts-into-the-future.html | FOOTBALL Leading the Colts Into the Future | By Timothy W Smith | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/football.html | FOOTBALL | By Al Harvin | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/golf-king-retains-title-surviving-late-threat.html | GOLF King Retains Title Surviving Late Threat | By Alex Yannis | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/golf-with-a-29-on-front-9-baker-finch-takes-british-open.html | GOLF With a 29 on Front 9 BakerFinch Takes British Open | By Jaime Diaz | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/horse-racing-a-new-generation-fills-winner-s-circles-where-bluebloods-reigned.html | HORSE RACING A New Generation Fills Winners Circles Where Bluebloods Reigned | By Joseph Durso | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/olympic-festival-at-12-veteran-gymnast-aims-high.html | OLYMPIC FESTIVALAt 12 Veteran Gymnast Aims High | By Samantha Stevenson | TX 3-103639 | 1991-07-24 |

| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/question-box.html | Question Box | By Ray Corio | TX 3-103639 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sidelines-a-gumshoe-with-punch-on-this-stakeout-a-rising-fighter.html | SIDELINES A GUMSHOE WITH PUNCH On This Stakeout A Rising Fighter | By Phil Berger | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sidelines-never-too-old-to-still-on-the-run-at-spry-age-of-92.html | SIDELINES NEVER TOO OLD TO     Still on the Run At Spry Age of 92 | By Phil Berger | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sidelines-no-shirt-off-his-back-quiet-celebration-suitable-to-shelton.html | SIDELINES NO SHIRT OFF HIS BACK Quiet Celebration Suitable to Shelton | By Phil Berger | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sidelines-tickling-the-dial-for-a-little-levity-fans-stay-tuned-to-kaplan.html | SIDELINES TICKLING THE DIAL For a Little Levity Fans Stay Tuned to Kaplan | By Phil Berger | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/soccer-almost-like-old-times-at-the-cosmos-reunion.html | SOCCER Almost Like Old Times At the Cosmos Reunion | By Filip Bondy | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sports-of-the-times-baseball-a-rumble-in-valhalla.html | SPORTS OF THE TIMES BASEBALL A Rumble in Valhalla | By Ira Berkow | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/sports-of-the-times-football-why-don-t-you-walk-your-talk.html | SPORTS OF THE TIMES FOOTBALL Why Dont You Walk Your Talk | By Robert Lipsyte | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/sports/tennis-seles-loses-to-capriati-and-is-fined.html | TENNIS Seles Loses to Capriati and Is Fined | By Filip Bondy | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/style/chronicle-892391.html | Chronicle | By Susan Heller Anderson | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/style/chronicle-893191.html | Chronicle | By Susan Heller Anderson | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/style/chronicle-894091.html | Chronicle | By Susan Heller Anderson | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/a-sea-of-doubt-swells-around-bush-s-education-plan.html | A Sea of Doubt Swells Around Bushs Education Plan | By Susan Chira | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/crackdown-reported-on-messages-by-police.html | Crackdown Reported On Messages by Police | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/ethics-panel-may-retreat-in-case-against-cranston.html | Ethics Panel May Retreat In Case Against Cranston | By Richard L Berke | TX 3-103639 | 1991-07-24 |

| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/expert-says-pesticide-killed-all-life-in-river.html | Expert Says Pesticide Killed All Life in River | AP | TX 3-103639 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/girl-talks-about-imminent-death-after-her-siamese-twin-sister-dies.html | Girl Talks About Imminent Death After Her Siamese Twin Sister Dies | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/man-who-killed-11-year-old-is-put-to-death-in-louisiana.html | Man Who Killed 11YearOld Is Put to Death in Louisiana | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/new-proposal-by-us-on-child-care-leads-to-dispute-over-states-role.html | New Proposal by US on Child Care Leads to Dispute Over States Role | By Robert Pear | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/prosecutors-seek-to-restore-conviction-of-miami-officer.html | Prosecutors Seek to Restore Conviction of Miami Officer | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/racing-neglect-drought-and-death-odd-allies-aid-nevada-s-wild-horses.html | Racing Neglect Drought and Death Odd Allies Aid Nevadas Wild Horses | By Jane Gross | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/west-virginia-roads-a-bumpy-legacy-lives-on.html | West Virginia Roads A Bumpy Legacy Lives On | By Jason Deparle | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/us/workers-vote-to-end-strike-at-a-gm-plant.html | Workers Vote to End Strike at a GM Plant | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/arab-trade-ban-hurts-others-besides-israelis.html | Arab Trade Ban Hurts Others Besides Israelis | By Keith Bradsher | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/baker-now-in-israel-finds-hope-that-peace-is-possible.html | Baker Now in Israel Finds Hope That Peace Is Possible | By Henry Kamm | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/buddha-and-genghis-khan-back-in-mongolia.html | Buddha and Genghis Khan Back in Mongolia | By John Noble Wilford | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/burning-tanker-spills-oil-in-waters-off-perth.html | Burning Tanker Spills Oil in Waters off Perth | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/ethiopia-troops-battle-to-survive-misery-of-peace.html | Ethiopia Troops Battle to Survive Misery of Peace | By Jane Perlez | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/jordanians-agree-to-join-in-talks-on-mideast-peace.html | JORDANIANS AGREE TO JOIN IN TALKS ON MIDEAST PEACE | By Thomas L Friedman | TX 3-103639 | 1991-07-24 |

| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/kurds-have-firm-grasp-on-iraqi-city.html | Kurds Have Firm Grasp on Iraqi City | By Paul Lewis | TX 3-103639 | 1991-07-24 |
|---|---|---|---|---|---|
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/politics-in-turmoil-as-soviets-stumble-toward-democracy.html | Politics in Turmoil as Soviets Stumble Toward Democracy | By Celestine Bohlen | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/pretoria-admits-more-secret-payments.html | Pretoria Admits More Secret Payments | By Christopher S Wren | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/reporter-s-notebook-if-those-are-whirling-dervishes-then-this-stop-must-be.html | Reporters Notebook If Those Are Whirling Dervishes Then This Stop Must Be Istanbul | By Maureen Dowd | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/salvadoran-far-right-leader-ill-with-cancer.html | Salvadoran FarRight Leader Ill With Cancer | By Shirley Christian | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/santos-journal-in-a-great-brazilian-port-plague-comes-ashore.html | Santos Journal In a Great Brazilian Port Plague Comes Ashore | By James Brooke | TX 3-103639 | 1991-07-24 |
| 1991-07-22 | https://www.nytimes.com/1991/07/22/world/some-yugoslav-troops-leave-border-areas-within-slovenia.html | Some Yugoslav Troops Leave Border Areas Within Slovenia | AP | TX 3-103639 | 1991-07-24 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/a-collector-creates-a-german-museum.html | A Collector Creates A German Museum | By Stephen Kinzer | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/music-in-review-221791.html | Music in Review | By Bernard Holland | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/music-in-review-222591.html | Music in Review | By Allan Kozinn | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/music-in-review-224191.html | Music in Review | By Allan Kozinn | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/reporter-s-notebook-despite-the-praise-these-shows-won-t-be-back.html | Reporters Notebook Despite the Praise These Shows Wont Be Back | By Bill Carter | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/review-dance-lar-lubovitch-and-mozart-mozart-mozart.html | ReviewDance Lar Lubovitch and Mozart Mozart Mozart | By Anna Kisselgoff | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/arts/review-dance-outdoors-at-wave-hill-performance-traces-a-life.html | ReviewDance Outdoors at Wave Hill Performance Traces a Life | By Jennifer Dunning | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/books/books-of-the-times-of-three-unlikely-allies-and-their-conflicts.html | Books of The Times Of Three Unlikely Allies and Their Conflicts | By Herbert Mitgang | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/2-biotech-pioneers-to-merge.html | 2 Biotech Pioneers To Merge | By Andrew Pollack | TX 3-103617 | 1991-07-25 |

| | | | | |
|---|---|---|---|---|
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/2-top-nomura-officials-quit-in-effort-to-curb-scandal.html | 2 Top Nomura Officials Quit In Effort to Curb Scandal | By James Sterngold | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/bankers-trust-reports-higher-profit.html | Bankers Trust Reports Higher Profit | By Richard D Hylton | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/business-and-health-rating-hospitals-for-employers.html | Business and Health Rating Hospitals For Employers | By Milt Freudenheim | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/business-people-director-to-step-down-at-morgan-stanley.html | BUSINESS PEOPLE Director to Step Down At Morgan Stanley | By Kurt Eichenwald | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/business-people-former-bmc-chairman-assumes-posts-at-case.html | BUSINESS PEOPLE Former BMC Chairman Assumes Posts at Case | By Claudia H Deutsch | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/business-people-top-executives-are-named-at-occidental-joint.html | BUSINESS PEOPLETop Executives Are Named At Occidental Joint Venture | By Michael Lev | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/c-s-sovran-merger-set-with-ncnb.html | CSSovran Merger Set With NCNB | By Leslie Wayne | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/careers-late-premed-programs-for-graduates.html | Careers Late Premed Programs for Graduates | By Elizabeth M Fowler | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-earnings-amoco-arco-and-ashland-report-declines-in-earnings.html | COMPANY EARNINGS Amoco ARCO and Ashland Report Declines in Earnings | By Thomas C Hayes | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-earnings-new-loss-is-reported-by-cummins.html | COMPANY EARNINGS New Loss Is Reported By Cummins | By John Holusha | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-earnings-sears-reports-a-small-increase-in-2d-quarter-earnings.html | COMPANY EARNINGS Sears Reports a Small Increase in 2dQuarter Earnings | By Isadore Barmash | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-a-president-at-american-express.html | COMPANY NEWS A President At American Express | By Anthony Ramirez | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-american-express-says-profit-falls-20-revenue-is-up.html | COMPANY NEWS American Express Says Profit Falls 20 Revenue Is Up | By Anthony Ramirez | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-bondholders-near-farley-action.html | COMPANY NEWS Bondholders Near Farley Action | By Richard D Hylton | TX 3-103617 | 1991-07-25 |

| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-ibm-and-tandon-to-share-patents.html | COMPANY NEWS IBM and Tandon To Share Patents | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/company-news-texas-instruments-in-patent-fight.html | COMPANY NEWS Texas Instruments In Patent Fight | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/dow-off-3.35-to-3012.97-as-trading-slows.html | Dow Off 335 to 301297 as Trading Slows | By Robert J Cole | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investing-a-special-report-france-an-old-club-transformed.html | Global Investing  a special report FRANCE An Old Club Transformed | By Steven Greenhouse | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investing-a-special-report-germany-insider-trading-scandal.html | Global Investing  a special report GERMANYInsider Trading Scandal Grows | By Ferdinand Protzman | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investing-a-special-report-in-world-markets-loose-regulation.html | Global Investing A special report In World Markets Loose Regulation | By Diana B Henriques | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investing-a-special-report-japan-informal-code-rules-markets.html | Global Investing  a special report Japan Informal Code Rules Markets | By James Sterngold | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investors-a-special-report-britain-trying-to-stay-abreast-of-rules.html | Global Investors  a special report BRITAIN Trying to Stay Abreast of Rules | By Diana B Henriques | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/global-investors-a-special-report-emerging-markets-big-profits-large-risks.html | Global Investors  a special report EMERGING MARKETS Big Profits Large Risks | By Jonathan Fuerbringer | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/lincoln-savings-official-pleads-guilty-to-fraud.html | Lincoln Savings Official Pleads Guilty to Fraud | By Richard W Stevenson | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/market-place-when-the-merely-broke-try-to-buy-the-bankrupt.html | Market Place When the Merely Broke Try to Buy the Bankrupt | By Floyd Norris | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/mutual-benefit-bonds.html | Mutual Benefit Bonds | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/northwest-air-in-pact-for-shuttle.html | Northwest Air in Pact for Shuttle | AP | TX 3-103617 | 1991-07-25 |

| | | | | |
|---|---|---|---|---|
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/seized-bank-reportedly-hid-loss-from-british-officials-for-years.html | Seized Bank Reportedly Hid Loss From British Officials for Years | By Steven Prokesch | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/telephone-unit-of-nynex-plan.html | Telephone Unit Of Nynex Plan | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-accounts-137791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-coca-cola-product.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Product | By Stuart Elliott | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-foote-cone-loses-account-with-nintendo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Loses Account With Nintendo | By Stuart Elliott | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-people-136991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-addenda-pillsbury-hires-agency-to-focus-on-blacks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pillsbury Hires Agency To Focus on Blacks | By Stuart Elliott | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/the-media-business-advertising-benetton-stirs-more-controversy.html | THE MEDIA BUSINESS ADVERTISING Benetton Stirs More Controversy | By Stuart Elliott | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/trade-surplus-in-britain.html | Trade Surplus in Britain | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/business/twa-bid-is-given-to-pan-am.html | TWA Bid Is Given To Pan Am | By Edwin McDowell | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/news/by-design-the-pins-of-paris.html | By Design The Pins of Paris | By Carrie Donovan | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/news/patterns-757491.html | Patterns | By Woody Hochswender | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/news/review-fashion-versace-provides-the-razzle-and-lacroix-the-dazzle-in-paris.html | ReviewFashion Versace Provides the Razzle And Lacroix the Dazzle in Paris | By Bernadine Morris | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/news/unease-grows-under-the-ozone-hole.html | Unease Grows Under the Ozone Hole | By Nathaniel C Nash | TX 3-103617 | 1991-07-25 |

| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/bridge-980691.html | Bridge | By Alan Truscott | TX 3-103617 | 1991-07-25 |
|---|---|---|---|---|---|
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/chess-949091.html | Chess | By Robert Byrne | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/child-killed-3-others-hurt-in-drive-by-shooting.html | Child Killed 3 Others Hurt in DriveBy Shooting | By John T McQuiston | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/creating-new-city-council-districts-minority-concerns-vs-incumbency.html | Creating New City Council Districts Minority Concerns vs Incumbency | By Jerry Gray | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/cuomo-on-ethnic-types.html | Cuomo on Ethnic Types | By Kevin Sack | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/cutbacks-and-heat-wilting-the-elderly.html | Cutbacks and Heat Wilting the Elderly | By Andrew L Yarrow | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/for-dinkins-no-fiscal-silver-bullet-from-albany.html | For Dinkins No Fiscal Silver Bullet From Albany | By Kevin Sack | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/for-shoreham-new-last-gasp-at-high-court.html | For Shoreham New Last Gasp At High Court | By Sarah Lyall | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/jersey-city-mayor-indicted-as-embezzler-of-investment-funds.html | Jersey City Mayor Indicted as Embezzler of Investment Funds | By Joseph F Sullivan | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/judge-says-bridgeport-may-seek-bankruptcy.html | Judge Says Bridgeport May Seek Bankruptcy | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/new-york-s-bayou-digs-3-rooms-and-a-jail-view.html | New Yorks Bayou Digs 3 Rooms and a Jail View | By Selwyn Raab | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/our-towns.html | Our Towns | By Sam Howe Verhovek | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/panel-divides-on-changing-council-maps.html | Panel Divides On Changing Council Maps | By Felicia R Lee | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/sniper-is-sought-in-a-series-of-central-park-shootings.html | Sniper Is Sought in a Series Of Central Park Shootings | By Nadine Brozan | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/suzy-there-s-only-one-switches-papers.html | Suzy Theres Only One Switches Papers | By Woody Hochswender | TX 3-103617 | 1991-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-23 | https://www.nytimes.com/1991/07/23/nyregion/women-with-aids-virus-hard-choices-on-motherhood.html | Women With AIDS Virus Hard Choices on Motherhood | By Mireya Navarro | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/earl-robinson-81-a-composer-of-labor-movement-songs-dies.html | Earl Robinson 81 a Composer Of Labor Movement Songs Dies | By Eleanor Blau | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/henri-bourrelly-actor-83.html | Henri Bourrelly Actor 83 | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/obituaries/joseph-dorfman-87-specialist-in-history-of-economic-mind.html | Joseph Dorfman 87 Specialist in History Of Economic Mind | By Glenn Fowler | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/observer-not-so-pure-a-view.html | Observer Not So Pure A View | By Russell Baker | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/on-my-mind-the-course-for-israel.html | On My Mind The Course for Israel | By A M Rosenthal | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/renew-chinas-trade-status.html | Renew Chinas Trade Status | By Li Xianglu and Lu Mai | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/opinion/the-sexton-tapes.html | The Sexton Tapes | By Martin T Orne | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/science/catastrophic-cholera-is-sweeping-africa.html | Catastrophic Cholera Is Sweeping Africa | By Lawrence K Altman | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/science/children-of-divorce-steps-to-help-can-hurt.html | Children Of Divorce Steps to Help Can Hurt | By Jane E Brody | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/science/hatched-and-wild-fish-clash-of-cultures.html | Hatched And Wild Fish Clash Of Cultures | By William K Stevens | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/science/peripherals-bringing-database-power-home.html | PERIPHERALS Bringing Database Power Home | By L R Shannon | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/science/personal-computers-spectrum-of-choice-for-home-offices.html | PERSONAL COMPUTERS Spectrum of Choice for Home Offices | By Peter H Lewis | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/science/q-a-801591.html | QA | By C Claiborne Ray | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/science/researchers-finding-new-ways-to-learn-about-graves-disease.html | Researchers Finding New Ways to Learn About Graves Disease | By Lawrence K Altman | TX 3-103617 | 1991-07-25 |

| 1991-07-23 | https://www.nytimes.com/1991/07/23/science/telescope-on-sea-floor-will-peer-through-earth-at-black-holes.html | Telescope on Sea Floor Will Peer Through Earth at Black Holes | By Malcolm W Browne | TX 3-103617 | 1991-07-25 |
|---|---|---|---|---|---|
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-braves-join-pennant-race-as-smoltz-beats-pirates-7-3.html | BASEBALL Braves Join Pennant Race As Smoltz Beats Pirates 73 | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-for-viola-money-pitch-is-a-handful-of-change.html | Baseball For Viola Money Pitch Is a Handful of Change | By Joe Sexton | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-mets-run-off-to-the-west-to-play-catch-up-in-east.html | Baseball Mets Run Off to the West to Play CatchUp in East | By Joe Sexton | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-yankee-farmhand-pitches-a-no-hitter.html | Baseball Yankee Farmhand Pitches a NoHitter | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/baseball-yankees-are-home-but-have-far-to-go.html | BASEBALL Yankees Are Home But Have Far to Go | By Michael Martinez | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/basketball-a-long-day-for-ewing-and-knicks.html | Basketball A Long Day For Ewing And Knicks | By Sam Goldaper | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/boxing-savarese-no-big-name-but-the-money-is-fine.html | Boxing Savarese No Big Name But the Money Is Fine | By Phil Berger | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/cycling-battling-the-rumors-lemond-is-impressive.html | CYCLING Battling the Rumors LeMond Is Impressive | By Samuel Abt | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/football-a-scramble-on-giants-for-tight-end-spots.html | FOOTBALL A Scramble on Giants For TightEnd Spots | By Frank Litsky | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/football-wanted-jet-linebackers-to-knock-opponents-down.html | FOOTBALL Wanted Jet Linebackers to Knock Opponents Down | By Al Harvin | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/golf-australian-rivalries-produce-competitors.html | GOLF Australian Rivalries Produce Competitors | By Jaime Diaz | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/horse-racing-industry-s-earnings-running-in-circles.html | HORSE RACING Industrys Earnings Running in Circles | By Joseph Durso | TX 3-103617 | 1991-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/soccer-north-koreans-are-coming-north-koreans-are-coming.html | SOCCER North Koreans Are Coming North Koreans Are Coming | By Michael Janofsky | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/sports-of-the-times-the-coach-wants-jets-wide-eyed.html | Sports of The Times The Coach Wants Jets WideEyed | By Dave Anderson | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/tennis-controversy-building-over-a-fine-to-seles.html | TENNIS Controversy Building Over a Fine to Seles | By Filip Bondy | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/sports/tv-sports-pan-american-games-technology-hits-cuba-by-land-sea-and-us.html | TV SPORTS PAN AMERICAN GAMES Technology Hits Cuba By Land Sea and US | By Richard Sandomir | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/style/chronicle-225091.html | CHRONICLE | By Eric Pace | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/style/chronicle-226891.html | CHRONICLE | By Eric Pace | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/style/chronicle-749391.html | CHRONICLE | By Eric Pace | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/theater/music-in-review-223391.html | Music in Review | By Bernard Holland | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/administration-errs-on-taxes-kemp-says.html | Administration Errs on Taxes Kemp Says | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/blacks-are-found-to-be-still-scarce-in-advertisements-in-major-magazines.html | Blacks Are Found to Be Still Scarce in Advertisements in Major Magazines | By Randall Rothenberg | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/brain-cancer-cases-in-los-alamos-to-be-studied-for-radiation-link.html | Brain Cancer Cases in Los Alamos To Be Studied for Radiation Link | By Keith Schneider | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/crewman-is-lost-as-2-ships-collide.html | CREWMAN IS LOST AS 2 SHIPS COLLIDE | By Timothy Egan | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/hawaii-shows-it-can-offer-health-insurance-for-all.html | Hawaii Shows It Can Offer Health Insurance for All | By Timothy Egan | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/louisiana-executes-murderer.html | Louisiana Executes Murderer | AP | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/new-head-of-nuclear-commission-seeks-change.html | New Head of Nuclear Commission Seeks Change | By Matthew L Wald | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/police-chief-gates-plans-to-quit-in-april.html | Police Chief Gates Plans to Quit in April | By Robert Reinhold | TX 3-103617 | 1991-07-25 |

| | | | | |
|---|---|---|---|---|
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/rape-suspect-tied-to-prior-incidents.html | Rape Suspect Tied to Prior Incidents | By Larry Rohter | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/stanford-to-alter-its-accounting-of-overhead-on-research-grants.html | Stanford to Alter Its Accounting Of Overhead on Research Grants | By Anthony Depalma | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/us/us-rules-will-let-employers-reject-disabled-over-safety-issues.html | US Rules Will Let Employers Reject Disabled Over Safety Issues | By Steven A Holmes | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/bush-returns-to-prepare-for-moscow.html | Bush Returns to Prepare for Moscow | By Andrew Rosenthal | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/france-drops-plans-to-build-new-nuclear-missile-system.html | France Drops Plans to Build New Nuclear Missile System | By Alan Riding | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/germany-planning-to-put-on-trial-five-former-east-german-spies.html | Germany Planning to Put on Trial Five Former East German Spies | By John Tagliabue | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/in-death-mao-s-purged-heir-wins-redemption-in-a-movie.html | In Death Maos Purged Heir Wins Redemption in a Movie | By Nicholas D Kristof | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/israel-tells-us-it-will-consider-mideast-conference-shamir-says-he-will-consider.html | Israel Tells US It Will Consider Mideast Conference Shamir Says He Will Consider Mideast Conference | By Thomas L Friedman | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/most-of-the-kuwait-economy-is-still-in-suspension.html | Most of the Kuwait Economy Is Still in Suspension | By John H Cushman Jr | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/new-fighting-erupts-as-yugoslav-leaders-confer.html | New Fighting Erupts as Yugoslav Leaders Confer | By Chuck Sudetic | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/plan-would-let-baghdad-sell-oil.html | PLAN WOULD LET BAGHDAD SELL OIL | By Elaine Sciolino | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/sandinistas-shed-a-bit-of-their-past.html | Sandinistas Shed a Bit of Their Past | By Shirley Christian | TX 3-103617 | 1991-07-25 |
| 1991-07-23 | https://www.nytimes.com/1991/07/23/world/un-journal-will-stalin-s-luck-at-yalta-backfire-in-new-york.html | UN Journal Will Stalins Luck at Yalta Backfire in New York | By Clifford J Levy | TX 3-103617 | 1991-07-25 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/arts/harrison-plans-tour-backed-by-clapton-and-band.html | Harrison Plans Tour Backed by Clapton and Band | By Allan Kozinn | TX 3-110269 | 1991-07-29 |

| 1991-07-24 | https://www.nytimes.com/1991/07/24/arts/review-music-puerto-rico-offers-class-as-style.html | ReviewMusic Puerto Rico Offers Class As Style | By Jon Pareles | TX 3-110269 | 1991-07-29 |
|---|---|---|---|---|---|
| 1991-07-24 | https://www.nytimes.com/1991/07/24/arts/review-television-a-tribute-to-the-past-in-new-rob-reiner-series.html | ReviewTelevision A Tribute to the Past in New Rob Reiner Series | By John J OConnor | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/arts/the-pop-life-017191.html | The Pop Life | By Stephen Holden | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/books/book-notes-985891.html | Book Notes | By Edwin McDowell | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/books/books-of-the-times-many-visions-of-the-vietnam-war.html | Books of The Times Many Visions of the Vietnam War | By Herbert Mitgang | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/10000-jobs-to-be-cut-by-unisys.html | 10000 Jobs To Be Cut By Unisys | By Glenn Rifkin | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/a-women-s-chain-beckons-to-men.html | A Womens Chain Beckons to Men | By Stephanie Strom | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/banking-bill-deadline.html | Banking Bill Deadline | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-people-new-chief-executive-selected-at-alex-brown.html | BUSINESS PEOPLE New Chief Executive Selected at Alex Brown | By Isadore Barmash | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-people-president-of-casino-quits-over-succession.html | BUSINESS PEOPLEPresident of Casino Quits Over Succession | By Michael Lev | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-technology-adding-lanes-to-data-highways.html | BUSINESS TECHNOLOGY Adding Lanes to Data Highways | By John Holusha | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/business-technology-study-shows-a-drop-in-industrial-pollution.html | BUSINESS TECHNOLOGY Study Shows a Drop in Industrial Pollution | By John Holusha | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/businesses-avoid-south-africa-ties.html | BUSINESSES AVOID SOUTH AFRICA TIES | By Barnaby J Feder | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/company-news-net-up-15-at-johnson-in-quarter.html | COMPANY NEWS Net Up 15 At Johnson In Quarter | By Milt Freudenheim | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/company-news-prices-are-up-3.7-on-92-ford-cars.html | COMPANY NEWS Prices Are Up 37 On 92 Ford Cars | AP | TX 3-110269 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/company-news-salomon-hires-author-of-options-theory.html | COMPANY NEWS Salomon Hires Author of Options Theory | By Louis Uchitelle | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/credit-markets-2-year-note-auction-goes-well.html | CREDIT MARKETS 2Year Note Auction Goes Well | By Kenneth N Gilpin | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/democrats-use-a-hearing-to-berate-bush-economist.html | Democrats Use a Hearing To Berate Bush Economist | By David E Rosenbaum | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/dow-off-29.74-in-heavy-program-trading.html | Dow Off 2974 in Heavy Program Trading | By Robert J Cole | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/economic-scene-the-truths-about-welfare.html | Economic Scene The Truths About Welfare | By Peter Passell | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/japan-arrests-are-reported.html | Japan Arrests Are Reported | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/market-place-down-under-star-on-the-big-board.html | Market Place DownUnder Star On the Big Board | By Floyd Norris | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/media-business-advertising-4-big-agencies-will-share-work-for-northwest-airlines.html | THE MEDIA BUSINESS ADVERTISING 4 Big Agencies Will Share Work for Northwest Airlines | By Stuart Elliott | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/media-business-advertising-addenda-matrix-monica-seles-will-still-be-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Matrix and Monica Seles Will Still Be Partners | By Stuart Elliott | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/mobil-and-phillips-drop-occidental-profit-rises.html | Mobil and Phillips Drop Occidental Profit Rises | By Thomas C Hayes | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/monsanto-posts-a-loss-3m-off-and-grace-is-up.html | Monsanto Posts a Loss 3M Off and Grace Is Up | By Jonathan P Hicks | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/nasd-votes-to-oppose-a-9-am-start.html | NASD Votes to Oppose a 9 AM Start | By Kurt Eichenwald | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/pepsico-earnings-up-8.8-in-the-2d-quarter.html | Pepsico Earnings Up 88 in the 2d Quarter | By Anthony Ramirez | TX 3-110269 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/real-estate-philadelphia-renovations-lure-tenants.html | Real EstatePhiladelphia Renovations Lure Tenants | By Leslie Scism | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/sematech-policies-assailed.html | Sematech Policies Assailed | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/soviets-plan-to-sell-30-interest-in-big-state-owned-auto-maker.html | Soviets Plan to Sell 30 Interest In Big StateOwned Auto Maker | By Steve Lohr | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/terrorist-tie-of-bank-cited-in-88.html | Terrorist Tie of Bank Cited in 88 | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-advertising-addenda-new-portrait-python-in-red.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Portrait Python in Red | By Stuart Elliott | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-advertising-addenda-people-383991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-advertising-addenda-weight-watchers-ads-to-earle-palmer-brown.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Weight Watchers Ads To Earle Palmer Brown | By Stuart Elliott | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-cbs-to-buy-midwest-broadcaster.html | THE MEDIA BUSINESS CBS to Buy Midwest Broadcaster | By Geraldine Fabrikant | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-nbc-supports-bid-for-earlier-prime-time.html | THE MEDIA BUSINESS NBC Supports Bid for Earlier Prime Time | By Bill Carter | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/the-media-business-reuters-s-net-is-up-5.5.html | THE MEDIA BUSINESS Reuterss Net Is Up 55 | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/business/yields-on-short-term-cd-s-show-a-mild-drop-in-week.html | Yields on ShortTerm CDs Show a Mild Drop in Week | By Elizabeth M Fowler | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/education/manor-offers-lessons-on-the-lives-of-slave.html | Manor Offers Lessons On the Lives of Slave | By Kathleen Teltsch | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/education/oregon-to-stress-job-training-in-restructuring-high-school.html | Oregon to Stress Job Training In Restructuring High School | By William Celis 3d | TX 3-110269 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-24 | https://www.nytimes.com/1991/07/24/education/schools-redesigning-themselves-get-a-2-million-grant.html | Schools Redesigning Themselves Get a 2 Million Grant | By Susan Chira | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/60-minute-gourmet-002391.html | 60Minute Gourmet | By Pierre Franey | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/de-gustibus-perfect-ingredients-for-a-bad-dream.html | DE GUSTIBUS Perfect Ingredients For a Bad Dream | By Marian Burros | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/fighting-wrinkles-with-fat-other-remedies-at-issue.html | Fighting Wrinkles With Fat Other Remedies at Issue | By Sandra Blakeslee | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/food-notes-050391.html | Food Notes | By Florence Fabricant | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/gumbo-makings-from-carolina.html | Gumbo Makings From Carolina | By Florence Fabricant | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/helping-the-army-march-on-its-stomach-without-bicarb-breaks.html | Helping the Army March on Its Stomach Without Bicarb Breaks | By Dena Kleiman | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/kitchen-bookshelf-improving-minds-and-diets-cookbooks-that-can-be-read.html | KITCHEN BOOKSHELF Improving Minds and Diets Cookbooks That Can Be Read | By Nancy Harmon Jenkins | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/metropolitan-diary-063591.html | Metropolitan Diary | By Ron Alexander | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/review-fashion-couture-as-laboratory-3-designers-experiments.html | ReviewFashion Couture as Laboratory 3 Designers Experiments | By Bernadine Morris | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/garden/wine-talk-969691.html | Wine Talk | By Frank J Prial | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/health/personal-health-932791.html | Personal Health | By Jane E Brody | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/movies/computer-images-stake-out-new-territory.html | Computer Images Stake Out New Territory | By Andrew Pollack | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/movies/review-film-william-hurt-as-doctor-whose-spirit-heals-when-he-falls-ill.html | ReviewFilm William Hurt as Doctor Whose Spirit Heals When He Falls Ill | By Janet Maslin | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/news/fighting-wrinkles-with-fat.html | Fighting Wrinkles With Fat | By Sandra Blakeslee | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/3-st-john-s-students-acquitted-of-sexually-assaulting-a-woman.html | 3 St Johns Students Acquitted Of Sexually Assaulting a Woman | By Joseph P Fried | TX 3-110269 | 1991-07-29 |

| | | | | |
|---|---|---|---|---|
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/bridge-249791.html | Bridge | Alan Truscott | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/bridgeport-bankruptcy-plea-focuses-on-solvency-dispute.html | Bridgeport Bankruptcy Plea Focuses on Solvency Dispute | By George Judson | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/business-tax-zone-for-times-sq-area-is-signed-into-law.html | BusinessTax Zone For Times Sq Area Is Signed Into Law | By James C McKinley Jr | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/central-park-shootings-labeled-anti-gay.html | Central Park Shootings Labeled AntiGay | By Lee A Daniels | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/d-amato-offers-testimony-before-senate-ethics-panel.html | DAmato Offers Testimony Before Senate Ethics Panel | By Richard L Berke | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/jurors-say-complainant-didn-t-seem-believable.html | Jurors Say Complainant Didnt Seem Believable | By John Kifner | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/killing-of-4-year-old-is-linked-to-dispute-at-pool.html | Killing of 4YearOld Is Linked to Dispute at Pool | By Josh Kurtz | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/man-indicted-in-the-rape-of-3-year-old.html | Man Indicted In the Rape Of 3YearOld | By James Barron | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/off-jones-beach-swirling-danger-lurks.html | Off Jones Beach Swirling Danger Lurks | By Sarah Lyall | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/officials-give-mixed-reviews-to-d-amato-gun-crime-plan.html | Officials Give Mixed Reviews To DAmato GunCrime Plan | By Ralph Blumenthal | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/panel-members-seem-ready-to-vote-on-revised-districts.html | Panel Members Seem Ready To Vote on Revised Districts | By Felicia R Lee | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/sudden-change-in-the-weather-wreaks-havoc.html | Sudden Change In the Weather Wreaks Havoc | By Dennis Hevesi | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/two-die-of-heat-exhaustion.html | Two Die of Heat Exhaustion | AP | TX 3-110269 | 1991-07-29 |

| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/voucher-plan-ignites-a-debate-on-risk-to-public-schools.html | Voucher Plan Ignites a Debate on Risk to Public Schools | By Sam Howe Verhovek | TX 3-110269 | 1991-07-29 |
|---|---|---|---|---|---|
| 1991-07-24 | https://www.nytimes.com/1991/07/24/nyregion/weicker-veto-withstands-vote-in-house.html | Weicker Veto Withstands Vote in House | By Kirk Johnson | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/a-raymond-brooks-is-dead-at-95-the-last-us-ace-of-world-war-i.html | A Raymond Brooks Is Dead at 95 The Last US Ace of World War I | By Glenn Fowler | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/obituaries/allan-c-wilson-biochemist-56-genetic-researcher-on-evolution.html | Allan C Wilson Biochemist 56 Genetic Researcher on Evolution | By John Noble Wilford | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/foreign-affairs-victory-for-mr-shamir.html | Foreign Affairs Victory for Mr Shamir | By Leslie H Gelb | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/israels-grand-bargain.html | Israels Grand Bargain | By Martin Indyk | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/opinion/public-private-global-warning.html | Public  Private Global Warning | By Anna Quindlen | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-dibble-returns-for-a-quick-exit.html | Baseball Dibble Returns For a Quick Exit | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-down-by-3-0-pirates-rally-to-trounce-the-braves-12-3.html | BASEBALL Down by 30 Pirates Rally To Trounce the Braves 123 | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-goals-for-once-lowly-mariners-no-longer-so-modest.html | Baseball Goals for OnceLowly Mariners No Longer So Modest | By Murray Chass | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-late-rally-by-mets-fizzles-at-candlestick.html | Baseball Late Rally By Mets Fizzles at Candlestick | By Joe Sexton | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/baseball-mariners-johnson-tames-yanks-youth-brigade.html | Baseball Mariners Johnson Tames Yanks Youth Brigade | By Jack Curry | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/basketball-the-guess-on-ewing-case-knick-position-is-stronger.html | BASKETBALL The Guess on Ewing Case Knick Position Is Stronger | By Sam Goldaper | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/cycling-as-leader-climbs-well-lemond-loses-hope.html | CYCLING As Leader Climbs Well LeMond Loses Hope | By Samuel Abt | TX 3-110269 | 1991-07-29 |

| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/football-bills-and-eagles-arrive-in-london.html | FOOTBALL Bills and Eagles Arrive in London | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/football-giants-sign-receivers-cross-replaces-bavaro.html | FOOTBALL Giants Sign Receivers Cross Replaces Bavaro | By Frank Litsky | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/football-if-girth-is-worth-white-is-all-right.html | FOOTBALL If Girth Is Worth White Is All Right | By Al Harvin | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/horse-racing-saratoga-extends-offer-to-spend-an-extra-week-in-the-country.html | HORSE RACING Saratoga Extends Offer to Spend An Extra Week in the Country | By Joseph Durso | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/on-baseball-will-twins-ride-into-the-sunset.html | ON BASEBALL Will Twins Ride Into The Sunset | By Claire Smith | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/sports-of-the-times-cricket-world-s-best-captivates-small-town.html | Sports of The Times Cricket Worlds Best Captivates Small Town | By George Vecsey | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/sports/tennis-the-three-o-reillys-walk-alike-talk-alike.html | TENNIS The Three OReillys Walk Alike Talk Alike | By Filip Bondy | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/style/chronicle-481991.html | CHRONICLE | By Susan Heller Anderson | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/style/chronicle-482791.html | CHRONICLE | By Eric Pace | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/style/chronicle-484391.html | CHRONICLE | By Eric Pace | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/style/chronicle-486091.html | CHRONICLE | By Eric Pace | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/style/eating-well.html | Eating Well | By Densie Webb | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/technology/gephardt-wants-to-pay-bounty-for-good-pupils.html | Gephardt Wants to Pay Bounty for Good Pupils | By Adam Clymer | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/theater/review-theater-spiritual-ties-in-home-and-away-a-monologue.html | ReviewTheater Spiritual Ties in Home and Away a Monologue | By Stephen Holden | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/accusations-against-kennedy-nephew-detailed.html | Accusations Against Kennedy Nephew Detailed | By Larry Rohter | TX 3-110269 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/artificial-heart-program-given-strong-backing.html | Artificial Heart Program Given Strong Backing | By Lawrence K Altman | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/bush-names-panel-for-environment.html | BUSH NAMES PANEL FOR ENVIRONMENT | By Keith Schneider | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/computer-as-accessory-to-photo-fakery.html | Computer as Accessory to Photo Fakery | By Malcolm W Browne | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/cracks-found-developing-in-f-16-s.html | Cracks Found Developing in F16s | By Richard W Stevenson | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/glitches-gone-shuttle-faces-threat-of-storms.html | Glitches Gone Shuttle Faces Threat of Storms | By Warren E Leary | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/greek-church-suspends-ties-to-national-council.html | Greek Church Suspends Ties to National Council | By Ari L Goldman | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/house-panel-supports-base-closings.html | House Panel Supports Base Closings | By Gwen Ifill | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/los-angeles-trial-ordered-to-move.html | LOS ANGELES TRIAL ORDERED TO MOVE | By Seth Mydans | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/missouri-governor-in-charge-even-when-away-court-says.html | Missouri Governor in Charge Even When Away Court Says | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/parts-of-many-bodies-found-in-a-milwaukee-apartment.html | Parts of Many Bodies Found In a Milwaukee Apartment | By Isabel Wilkerson | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/pennsylvania-s-leader-acknowledges-illness.html | Pennsylvanias Leader Acknowledges Illness | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/scheduled-to-close-fort-opens-9.3-million-store.html | Scheduled to Close Fort Opens 93 Million Store | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/white-house-and-congress-seek-to-revise-ethics-rule-for-elections.html | White House and Congress Seek to Revise Ethics Rule for Elections | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/us/workers-find-it-tough-going-filing-lawsuits-over-job-bias.html | Workers Find It Tough Going Filing Lawsuits Over Job Bias | By Steven A Holmes | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/3-gi-s-killed-in-explosion-near-a-us-camp-in-kuwait.html | 3 GIs Killed in Explosion Near a US Camp in Kuwait | AP | TX 3-110269 | 1991-07-29 |

| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/a-photo-said-to-show-3-lost-fliers-jogs-congress-on-vietnam-missing.html | A Photo Said to Show 3 Lost Fliers Jogs Congress on Vietnam Missing | By Clifford Krauss | TX 3-110269 | 1991-07-29 |
|---|---|---|---|---|---|
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/anti-japan-din-in-france-softens-a-bit.html | AntiJapan Din in France Softens a Bit | By Alan Riding | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/cliffhanger-down-under-a-soap-opera-huff.html | Cliffhanger Down Under A Soap Opera Huff | By Philip Shenon | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/crackdown-in-madagascar.html | Crackdown in Madagascar | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/croats-turn-down-a-new-peace-pact.html | CROATS TURN DOWN A NEW PEACE PACT | By Chuck Sudetic | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/gorbachev-presses-proposals-to-stop-hard-line-challenge.html | Gorbachev Presses Proposals To Stop HardLine Challenge | By Francis X Clines | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/in-golan-heights-doubts-plus-a-bit-of-confidence.html | In Golan Heights Doubts Plus a Bit of Confidence | By Henry Kamm | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/kinshasa-journal-a-country-is-plucked-clean-and-the-feathers-fly.html | Kinshasa Journal A Country Is Plucked Clean and the Feathers Fly | By Kenneth B Noble | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/mideast-talks-peace-might-be-an-incidental-result.html | Mideast Talks Peace Might Be an Incidental Result | By Thomas L Friedman | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/salvador-aircraft-grounded-by-fear-of-the-rebels-missiles.html | Salvador Aircraft Grounded By Fear of the Rebels Missiles | By Shirley Christian | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/senate-restricts-trade-with-china-bush-veto-likely.html | SENATE RESTRICTS TRADE WITH CHINA BUSH VETO LIKELY | By Keith Bradsher | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/soviets-in-surprise-apply-for-full-world-bank-status.html | Soviets in Surprise Apply for Full World Bank Status | By Keith Bradsher | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/us-airlifting-food-supplies-to-ease-albanian-shortages.html | US Airlifting Food Supplies To Ease Albanian Shortages | AP | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/us-defends-plan-on-iraqi-oil-sales.html | US DEFENDS PLAN ON IRAQI OIL SALES | By Elaine Sciolino | TX 3-110269 | 1991-07-29 |
| 1991-07-24 | https://www.nytimes.com/1991/07/24/world/zulu-based-group-to-return-money.html | ZULUBASED GROUP TO RETURN MONEY | By Christopher S Wren | TX 3-110269 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/cole-album-catches-a-trend-and-rides-it-up-the-charts.html | Cole Album Catches a Trend And Rides It Up the Charts | By Peter Watrous | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/pop-in-review-336291.html | Pop in Review | By John S Wilson | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/pop-in-review-641891.html | Pop in Review | By Peter Watrous | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/pop-in-review-642691.html | Pop in Review | By Jon Pareles | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/pop-in-review-643491.html | Pop in Review | By Stephen Holden | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/arts/review-television-the-very-hard-times-of-harlem-s-dance-theater.html | ReviewTelevision The Very Hard Times of Harlems Dance Theater | By Walter Goodman | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/books/books-of-the-times-tough-talk-shootouts-auras-and-a-loopy-lady.html | Books of The Times Tough Talk Shootouts Auras and a Loopy Lady | By Christopher LehmannHaupt | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/2d-quarter-earnings-drop-for-2-subsidiaries-of-gm.html | 2dQuarter Earnings Drop For 2 Subsidiaries of GM | By Doron P Levin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/anheuser-busch-reports-11-increase-in-earnings.html | AnheuserBusch Reports 11 Increase in Earnings | By Anthony Ramirez | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/article-110691-no-title.html | Article 110691  No Title | By Richard W Stevenson | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/bondholders-want-farley-to-liquidate.html | Bondholders Want Farley To Liquidate | By Richard D Hylton | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/brazil-wins-skirmish-with-imf.html | Brazil Wins Skirmish With IMF | By James Brooke | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/bush-urges-congress-to-pass-energy-plan.html | Bush Urges Congress to Pass Energy Plan | By Matthew L Wald | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/business-people-promotions-at-the-top-at-bernard-chaus-inc.html | BUSINESS PEOPLE Promotions at the Top At Bernard Chaus Inc | By Stephanie Strom | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-belzbergs-in-offer-on-first-city-debt.html | COMPANY NEWS Belzbergs in Offer On First City Debt | AP | TX 3-105505 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-carter-hawley-allows-zell-chilmark-s-offer.html | COMPANY NEWS Carter Hawley Allows ZellChilmarks Offer | By Isadore Barmash | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-compaq-profits-fell-80-in-quarter-wall-st-not-surprised.html | COMPANY NEWS Compaq Profits Fell 80 in Quarter Wall St Not Surprised | By Thomas C Hayes | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-first-chicago-plans-job-cuts.html | COMPANY NEWS First Chicago Plans Job Cuts | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-last-minute-offer-to-buy-businessland.html | COMPANY NEWS LastMinute Offer to Buy Businessland | By Andrew Pollack | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-microsoft-s-net-up-73-in-the-2d-quarter.html | COMPANY NEWS Microsofts Net Up 73 in the 2d Quarter | By Andrew Pollack | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-tetra-pak-fined-by-european-bloc.html | COMPANY NEWS Tetra Pak Fined By European Bloc | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-three-companies-in-space-venture.html | COMPANY NEWS Three Companies In Space Venture | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/company-news-us-court-likely-to-get-trw-case.html | COMPANY NEWS US Court Likely To Get TRW Case | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/consumer-rates-money-fund-yields-unchanged-in-week.html | CONSUMER RATES Money Fund Yields Unchanged in Week | By Elizabeth M Fowler | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/credit-markets-bonds-rally-on-durables-report.html | CREDIT MARKETS Bonds Rally on Durables Report | By Kenneth N Gilpin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/dow-falls-17-points-to-2966.23.html | Dow Falls 17 Points To 296623 | By Robert J Cole | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/exxon-net-up-slight-2.7-bucking-oil-s-downtrend.html | Exxon Net Up Slight 27 Bucking Oils Downtrend | By Thomas C Hayes | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/ibm-introduces-supercomputer.html | IBM Introduces Supercomputer | By John Markoff | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/india-retreats-from-socialist-past.html | India Retreats From Socialist Past | By Sanjoy Hazarika | TX 3-105505 | 1991-07-29 |

| | | | | |
|---|---|---|---|---|
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/japan-to-rescue-bank-will-tap-deposit-fund.html | Japan to Rescue Bank Will Tap Deposit Fund | By James Sterngold | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/kimberly-clark-net-up.html | KimberlyClark Net Up | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/market-place-3-at-goldman-leaving-were-in-vulture-fund.html | Market Place 3 at Goldman Leaving Were in Vulture Fund | By Floyd Norris | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/media-business-advertising-addenda-face-lift-planned-for-dewar-s-profiles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Face Lift Is Planned For Dewars Profiles | By Stuart Elliott | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/milken-opposes-drexel-bankruptcy-plan.html | Milken Opposes Drexel Bankruptcy Plan | By Kurt Eichenwald | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/orders-for-durables-drop-1.6.html | Orders for Durables Drop 16 | By Robert D Hershey Jr | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/peru-s-ex-leader-enmeshed-in-scandal-over-failed-bank.html | Perus ExLeader Enmeshed In Scandal Over Failed Bank | By Nathaniel C Nash | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/rjr-nabisco-posts-second-profit-in-row.html | RJR Nabisco Posts Second Profit in Row | By Anthony Ramirez | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/sales-of-domestic-vehicles-drop-5.4.html | Sales of Domestic Vehicles Drop 54 | By Doron P Levin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/strong-overseas-sales-lift-mcdonald-s-profits.html | Strong Overseas Sales Lift McDonalds Profits | By Anthony Ramirez | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-accounts-589691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-cutbacks-at-rosenfeld-from-america-west.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cutbacks at Rosenfeld From America West | By Stuart Elliott | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-gq-drive-to-collect-clothing-for-homeless.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GQ Drive to Collect Clothing for Homeless | By Stuart Elliott | TX 3-105505 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-addenda-people-587091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-advertising-more-new-york-talent-going-to-chicago.html | THE MEDIA BUSINESS ADVERTISING More New York Talent Going to Chicago | By Stuart Elliott | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-capital-cities-abc-s-profit-down-by-10.html | THE MEDIA BUSINESS Capital CitiesABCs Profit Down by 10 | By Geraldine Fabrikant | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/the-media-business-schuster-executive-to-head-little-brown.html | THE MEDIA BUSINESS Schuster Executive to Head Little Brown | By Roger Cohen | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/business/us-moves-on-pan-am-pensions.html | US Moves On Pan Am Pensions | By Edwin McDowell | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/a-passion-for-a-hobby-that-clings-to-you.html | A Passion for a Hobby That Clings to You | By Suzanne Slesin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/bare-bones-walls-and-bargains-on-tenth-avenue.html | BareBones Walls and Bargains on Tenth Avenue | By Elaine Louie | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/citronella-without-the-flames.html | Citronella Without The Flames | By Anne Raver | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-for-a-japanese-palazzo.html | CURRENTS For a Japanese Palazzo | By Suzanne Slesin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-from-london-with-love.html | CURRENTS From London With Love | By Suzanne Slesin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-lightweight-tile-heavyweight-look.html | CURRENTS Lightweight Tile Heavyweight Look | By Suzanne Slesin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-lutyens-s-furniture-from-the-originals.html | CURRENTS Lutyenss Furniture From the Originals | By Suzanne Slesin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/currents-sconce-ensconce-ensconced.html | CURRENTS Sconce Ensconce Ensconced | By Suzanne Slesin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/for-collectors-anything-goes-when-they-dust-off-the-50-s.html | For Collectors Anything Goes When They Dust Off the 50s | By Eve M Kahn | TX 3-105505 | 1991-07-29 |

| | | | | |
|---|---|---|---|---|
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/review-fashion-saint-laurent-elder-statesman-shines-in-eye-of-the-paris-storm.html | ReviewFashion Saint Laurent Elder Statesman Shines in Eye of the Paris Storm | By Bernadine Morris | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/garden/siblings-growing-up-and-closer.html | Siblings Growing Up And Closer | By Margot Slade | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/movie/film-makers-lobby-to-protect-their-work.html | Film Makers Lobby To Protect Their Work | By Barbara Gamarekian | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/movies/home-video-324991.html | Home Video | By Peter M Nichols | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/news/critic-s-notebook-through-annie-leibovitz-s-lens-a-celebration-of-the-celebrated.html | Critics Notebook Through Annie Leibovitzs Lens A Celebration of the Celebrated | By Roberta Smith | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/bridge-525491.html | Bridge | By Alan Truscott | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/brooklyn-journal-road-job-no-detour-for-parade.html | Brooklyn Journal Road Job No Detour For Parade | By Andrew L Yarrow | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/chronicle-559491.html | CHRONICLE | By Eric Pace | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/chronicle-560891.html | CHRONICLE | By Eric Pace | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/chronicle-561691.html | CHRONICLE | By Eric Pace | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/cuomo-is-said-to-be-ready-to-veto-police-drug-bill.html | Cuomo Is Said to Be Ready to Veto PoliceDrug Bill | By Ralph Blumenthal | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/drug-unit-disbanded-in-investigation.html | Drug Unit Disbanded in Investigation | By Ronald Sullivan | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/health-insurer-plans-to-seek-big-rate-rise.html | Health Insurer Plans to Seek Big Rate Rise | By Milt Freudenheim | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/male-fortress-falls-at-yale-bonesmen-to-admit-women.html | Male Fortress Falls at Yale Bonesmen to Admit Women | By James Barron | TX 3-105505 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/political-memo-cuomo-seeking-the-presidency-yes-he-isn-t-maybe-he-is.html | Political Memo Cuomo Seeking the Presidency Yes He Isnt Maybe He Is | By Kevin Sack | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/pregnant-queens-woman-is-killed-but-baby-lives.html | Pregnant Queens Woman Is Killed but Baby Lives | By Jacques Steinberg | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/sex-assault-cases-st-john-s-verdict-touches-off-debate.html | Sex Assault Cases St Johns Verdict Touches off Debate | By E R Shipp | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/snag-blocks-vote-on-new-york-districting.html | Snag Blocks Vote on New York Districting | By Felicia R Lee | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/st-john-s-juror-believes-woman-consented-to-sex.html | St Johns Juror Believes Woman Consented to Sex | By Joseph P Fried | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/tax-divides-connecticut-republicans.html | Tax Divides Connecticut Republicans | By Kirk Johnson | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/troubled-workers-transport-urban-woes-to-the-catskills.html | Troubled Workers Transport Urban Woes to the Catskills | By Craig Wolff | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/union-leader-wins-acquittal-in-a-bribe-case.html | Union Leader Wins Acquittal In a Bribe Case | By Jerry Gray | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/nyregion/with-25-million-gift-improved-cancer-unit-reopens.html | With 25 Million Gift Improved Cancer Unit Reopens | By Kathleen Teltsch | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/i-b-singer-narrator-of-jewish-folkways-dies.html | I B Singer Narrator of Jewish Folkways Dies | By Eric Pace | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/rev-hozen-seki-is-dead-at-87-leader-of-buddhists-in-new-york.html | Rev Hozen Seki Is Dead at 87 Leader of Buddhists in New York | By Glenn Fowler | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/obituaries/theodore-wilson-actor-47.html | Theodore Wilson Actor 47 | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/americans-od-on-work.html | Americans OD on Work | By Juliet B Schor | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/essay-bcci-justice-delayed.html | Essay BCCI Justice Delayed | By William Safire | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/health-care-without-pain.html | Health Care Without Pain | By Drew E Altman | TX 3-105505 | 1991-07-29 |

| 1991-07-25 | https://www.nytimes.com/1991/07/25/opinion/in-the-nation-a-feint-or-a-force.html | In the Nation A Feint or a Force | By Tom Wicker | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-boyd-s-texas-debut-spoiled-by-red-sox.html | Baseball Boyds Texas Debut Spoiled by Red Sox | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-cone-out-in-4-mets-are-just-out-of-it.html | Baseball Cone Out in 4 Mets Are Just Out of It | By Joe Sexton | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-glavine-and-braves-victims-as-pirates-continue-to-surge.html | Baseball Glavine and Braves Victims As Pirates Continue to Surge | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-griffey-enjoys-clobbering-yankees.html | Baseball Griffey Enjoys Clobbering Yankees | By Filip Bondy | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-kelly-s-infield-homer-both-pitiful-and-pivotal.html | Baseball Kellys Infield Homer Both Pitiful and Pivotal | By Jack Curry | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/baseball-overeager-stadium-fan-thwarts-maas-s-bid-to-end-10-day-slump.html | BASEBALL Overeager Stadium Fan Thwarts Maass Bid to End 10Day Slump | By Jack Curry | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/cycling-a-dark-stormy-day-to-pedal.html | CYCLING A Dark Stormy Day To Pedal | By Samuel Abt | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/football-gastineau-reputation-doesn-t-affect-byrd.html | Football Gastineau Reputation Doesnt Affect Byrd | By Al Harvin | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/football-perez-rejoins-giants-and-battle-to-be-no-3.html | Football Perez Rejoins Giants And Battle to Be No 3 | By Frank Litsky | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/golf-for-some-the-money-making-begins-at-50.html | GOLF For Some the MoneyMaking Begins at 50 | By Alex Yannis | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/racing-jockeys-fly-horse-is-stuck-on-a-day-at-the-races.html | Racing Jockeys Fly Horse Is Stuck On a Day At the Races | By Joseph Durso | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/sports/sports-of-the-times-patience-again-a-yank-virtue.html | Sports of The Times Patience Again a Yank Virtue | By Dave Anderson | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/theater/review-performance-art-holding-hu-personity-up-to-ridicule.html | ReviewPerformance Art Holding Hupersonity Up to Ridicule | By Stephen Holden | TX 3-105505 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-25 | https://www.nytimes.com/1991/07/25/theater/review-theater-a-long-conversation-with-a-captive-audience.html | ReviewTheater A Long Conversation With a Captive Audience | By Stephen Holden | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/us-struggles-to-restart-colorado-bomb-plant-critics-question-its-need.html | As US Struggles to Restart Colorado Bomb Plant Critics Question Its Need | By Matthew L Wald | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/bush-on-the-offensive-in-defending-cia-choice.html | Bush on the Offensive in Defending CIA Choice | By Michael Wines | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/california-s-governor-gets-a-fast-deal-making-start.html | Californias Governor Gets A Fast DealMaking Start | By Robert Reinhold | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/computer-flaw-delays-shuttle-flight.html | Computer Flaw Delays Shuttle Flight | By Warren E Leary | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/gene-is-isolated-in-deadly-disease.html | GENE IS ISOLATED IN DEADLY DISEASE | By Natalie Angier | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/government-scraps-study-of-teen-age-sex.html | Government Scraps Study of TeenAge Sex | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/house-panel-backs-plan-for-closing-bases.html | House Panel Backs Plan for Closing Bases | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/man-is-put-to-death-in-virginia-for-rape-and-murder-of-girl.html | Man Is Put to Death In Virginia for Rape And Murder of Girl | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/man-said-to-be-remorseful-over-slayings-in-milwaukee.html | Man Said to Be Remorseful Over Slayings in Milwaukee | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/planet-reported-in-distant-space.html | PLANET REPORTED IN DISTANT SPACE | By John Noble Wilford | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/senator-excused-from-case-stalling-action-on-cranston.html | Senator Excused From Case Stalling Action on Cranston | By Richard L Berke | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/studies-say-women-fail-to-receive-equal-treatment-for-heart-disease.html | Studies Say Women Fail to Receive Equal Treatment for Heart Disease | By Gina Kolata | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/us/us-plans-to-build-no-new-shuttles.html | US PLANS TO BUILD NO NEW SHUTTLES | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/2-german-captives-threatened.html | 2 German Captives Threatened | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/a-prehistoric-ax-is-found-in-greece.html | A PREHISTORIC AX IS FOUND IN GREECE | By John Noble Wilford | TX 3-105505 | 1991-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/allied-strike-force-aimed-at-iraq-forms-in-turkey.html | Allied Strike Force Aimed at Iraq Forms in Turkey | By Clyde Haberman | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/baghdad-journal-when-all-that-glisters-must-be-sold-for-scraps.html | Baghdad Journal When All That Glisters Must Be Sold for Scraps | By Paul Lewis | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/baker-asks-asians-to-move-warily-on-new-pacts.html | Baker Asks Asians to Move Warily on New Pacts | By Philip Shenon | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/british-leader-shaken-by-scandal-over-bank.html | British Leader Shaken By Scandal Over Bank | By Craig R Whitney | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/bush-to-meet-with-soviet-opposition.html | Bush to Meet With Soviet Opposition | By Andrew Rosenthal | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/economists-assess-arab-israel-move.html | ECONOMISTS ASSESS ARABISRAEL MOVE | By Sylvia Nasar | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/egypt-urges-israeli-flexibility-on-talks.html | Egypt Urges Israeli Flexibility on Talks | By William E Schmidt | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/gorbachev-s-plan-on-power-sharing-wins-wide-assent.html | GORBACHEVS PLAN ON POWER SHARING WINS WIDE ASSENT | By Francis X Clines | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/hong-kong-buoyed-by-airport-accord.html | HONG KONG BUOYED BY AIRPORT ACCORD | By Sheryl Wudunn | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/kickback-scandal-is-rocking-canada.html | KICKBACK SCANDAL IS ROCKING CANADA | By Clyde H Farnsworth | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/madagascar-insurgents-take-2-more-ministries.html | Madagascar Insurgents Take 2 More Ministries | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/mozambican-paper-reports-massacre.html | MOZAMBICAN PAPER REPORTS MASSACRE | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/radioactive-leak-discovered-at-bulgaria-nuclear-reactor.html | Radioactive Leak Discovered At Bulgaria Nuclear Reactor | AP | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/shamir-is-unyielding-on-makeup-of-palestinian-peace-delegation.html | Shamir Is Unyielding on Makeup Of Palestinian Peace Delegation | By Thomas L Friedman | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/soviet-aide-rejects-questions-on-arms-left-in-east-europe.html | Soviet Aide Rejects Questions on Arms Left in East Europe | AP | TX 3-105505 | 1991-07-29 |

| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/spending-for-covert-action-on-rise-under-de-klerk.html | Spending for Covert Action on Rise Under de Klerk | By Christopher S Wren | TX 3-105505 | 1991-07-29 |
|---|---|---|---|---|---|
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/thornburgh-insists-us-bank-inquiry-is-aggressive.html | Thornburgh Insists US Bank Inquiry Is Aggressive | By David Johnston | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/togo-s-president-bowing-to-change.html | TOGOS PRESIDENT BOWING TO CHANGE | By Kenneth B Noble | TX 3-105505 | 1991-07-29 |
| 1991-07-25 | https://www.nytimes.com/1991/07/25/world/washington-work-summit-meetings-past-present-are-grist-american-historian.html | Washington at Work Summit Meetings Past and Present Are Grist to an American Historian | By Adam Clymer | TX 3-105505 | 1991-07-29 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/art-in-review-247791.html | Art in Review | By Roberta Smith | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/art-in-review-248591.html | Art in Review | By Roberta Smith | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/art-in-review-946891.html | Art in Review | By Michael Kimmelman | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/auction-house-sales-are-off-50-percent-for-year.html | AuctionHouse Sales Are Off 50 Percent for Year | By Rita Reif | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/auctions.html | Auctions | By Rita Reif | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/cityful-of-sculpture-under-the-sky.html | Cityful of Sculpture Under the Sky | By Michael Brenson | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/critic-s-choice-music-mozart-total-immersion.html | Critics ChoiceMusic Mozart Total Immersion | By Bernard Holland | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/restaurants-938791.html | Restaurants | By Bryan Miller | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/review-pop-mix-and-match-show-with-snarling-and-anger.html | ReviewPop MixandMatch Show With Snarling and Anger | By Jon Pareles | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/review-theater-as-you-like-it-in-its-native-language.html | ReviewTheater As You Like It in Its Native Language | By Mel Gussow | TX 3-126896 | 1991-08-19 |

| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/sounds-around-town-257491.html | Sounds Around Town | By Peter Watrous | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/sounds-around-town-952291.html | Sounds Around Town | By Stephen Holden | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/step-right-up-to-a-county-fair.html | Step Right Up to a County Fair | By Glenn Collins | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/tv-weekend-crass-greedy-hollywood-bares-all-for-the-bbc.html | TV Weekend Crass Greedy Hollywood Bares All for the BBC | By John J OConnor | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/arts/two-keyboardists-who-keep-out-of-pigeonholes.html | Two Keyboardists Who Keep Out of Pigeonholes | By Jon Pareles | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/books/books-of-the-times-hollywood-s-writers-finally-have-the-last-word.html | Books of The Times Hollywoods Writers Finally Have the Last Word | By Herbert Mitgang | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/books/fellow-writers-remember-the-charm-wit-and-irony-and-the-child.html | Fellow Writers Remember the Charm Wit and Irony and the Child | By Eleanor Blau | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/auto-output-to-decline.html | Auto Output To Decline | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/bcci-pattern-seen-in-fraud-case.html | BCCI Pattern Seen in Fraud Case | By Richard W Stevenson | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/british-industry-shaken-by-bank-s-closing.html | British Industry Shaken by Banks Closing | By Steven Prokesch | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/business-people-new-bank-south-chief-has-baseball-strategy.html | BUSINESS PEOPLENew Bank South Chief Has Baseball Strategy | By Jerry Schwartz | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-continental-air-weighs-cutbacks.html | COMPANY NEWS Continental Air Weighs Cutbacks | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-du-pont-plans-to-trim-expenses-by-1-billion.html | COMPANY NEWS Du Pont Plans to Trim Expenses by 1 Billion | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-lost-work-at-ge-will-mean-layoffs.html | COMPANY NEWS Lost Work at GE Will Mean Layoffs | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-midlantic-posts-loss-plans-cuts.html | COMPANY NEWS Midlantic Posts Loss Plans Cuts | By Michael Quint | TX 3-126896 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-move-to-seize-new-jersey-life-is-expected.html | COMPANY NEWS Move to Seize New Jersey Life Is Expected | By Eric Berg | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/company-news-trw-in-venture-with-hitachi-ltd.html | COMPANY NEWS TRW in Venture With Hitachi Ltd | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/condominiums-in-manhattan-grand-palais-one-of-few-new-residential.html | Condominiums in ManhattanGrand Palais One of Few New Residential Buildings | By Diana Shaman | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/cost-cutting-by-goodyear-helps-return-to-profitability.html | Cost Cutting by Goodyear Helps Return to Profitability | By Jonathan P Hicks | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/credit-markets-treasury-prices-up-on-weak-data.html | CREDIT MARKETS Treasury Prices Up on Weak Data | By Kenneth N Gilpin | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/criminal-inquiry-starts-at-nomura.html | Criminal Inquiry Starts at Nomura | By James Sterngold | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/digital-loss-for-quarter-871-million.html | Digital Loss For Quarter 871 Million | By Glenn Rifkin | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/dow-adds-13.87-in-first-gain-of-the-week.html | Dow Adds 1387 in First Gain of the Week | By Robert J Cole | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/economic-scene-mixed-benefits-from-recycling.html | Economic Scene Mixed Benefits From Recycling | By John Holusha | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/fdic-sues-officials-of-failed-texas-bank.html | FDIC Sues Officials Of Failed Texas Bank | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/gasoline-at-low-price-but-benefits-may-fade.html | Gasoline at Low Price But Benefits May Fade | By Matthew L Wald | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/gm-ford-again-post-big-losses.html | GM Ford Again Post Big Losses | By Paul C Judge | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/imperial-chemical-s-profit-is-stronger-than-expected.html | Imperial Chemicals Profit Is Stronger Than Expected | By Steven Prokesch | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/june-home-resales-up.html | June Home Resales Up | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/kuwait-set-to-resume-oil-exports.html | Kuwait Set To Resume Oil Exports | By Youssef M Ibrahim | TX 3-126896 | 1991-08-19 |

| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/loss-at-bank-of-boston.html | Loss at Bank of Boston | AP | TX 3-126896 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/market-place-la-gears-profit-becomes-a-loss.html | Market PlaceLA Gears Profit Becomes a Loss | By Michael Lev | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/mcdonnell-earnings-rise-by-35.html | McDonnell Earnings Rise by 35 | By Richard W Stevenson | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/media-business-advertising-addenda-italian-photographer-second-stir-week.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Italian Photographer In Second Stir in a Week | By Stuart Elliott | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/media-business-advertising-leaders-anti-aids-effort-see-good-progress-so-far.html | THE MEDIA BUSINESS ADVERTISING Leaders of AntiAIDS Effort See Good Progress So Far | By Stuart Elliott | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/monarch-plan-rejected.html | Monarch Plan Rejected | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/phone-companies-are-permitted-to-provide-information-services.html | Phone Companies Are Permitted To Provide Information Services | By Keith Bradsher | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/rulings-in-macintosh-suit.html | Rulings in Macintosh Suit | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/takeovers-seen-by-many-banks.html | Takeovers Seen By Many Banks | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-advertising-addenda-accounts-610391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-advertising-addenda-interpublic-group-reports-gain-of-17.2.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Group Reports Gain of 172 | By Stuart Elliott | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-advertising-addenda-people-611191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-editor-dismissed-at-philadelphia-magazine.html | THE MEDIA BUSINESS Editor Dismissed at Philadelphia Magazine | By Deirdre Carmody | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/the-media-business-time-warner-cuts-net-loss-on-record-operating-profit.html | THE MEDIA BUSINESS Time Warner Cuts Net Loss On Record Operating Profit | By Geraldine Fabrikant | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/twa-forges-a-deal-to-elude-a-bankruptcy.html | TWA Forges a Deal To Elude a Bankruptcy | By Richard D Hylton | TX 3-126896 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-26 | https://www.nytimes.com/1991/07/26/business/un-has-500000-frozen-in-bcci-banks-in-africa.html | UN Has 500000 Frozen in BCCI Banks in Africa | By Frank J Prial | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/review-film-a-garbage-man-with-aspirations.html | ReviewFilm A Garbage Man With Aspirations | By Janet Maslin | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/review-film-kathleen-turner-as-private-eye.html | ReviewFilm Kathleen Turner As Private Eye | By Janet Maslin | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/review-film-mel-brooks-from-riches-to-rags-to-humility.html | ReviewFilm Mel Brooks From Riches To Rags To Humility | By Janet Maslin | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/review-film-oh-what-a-wonderful-time-to-be-discovered-in-childhood.html | ReviewFilm Oh What a Wonderful Time to Be Discovered in Childhood | By Janet Maslin | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/review-film-trust-black-humor-and-unlikely-lovers.html | ReviewFilm Trust Black Humor And Unlikely Lovers | By Caryn James | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/movies/reviews-film-of-blintzes-manicotti-and-the-mob.html | ReviewsFilm Of Blintzes Manicotti and the Mob | By Caryn James | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/news/bar-with-two-lawyers-management-team-mets-go-into-baseball-record-books.html | At the Bar With Two Lawyers on the Management Team the Mets Go into the Baseball Record Books | By David Margolick | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/news/man-in-courthouse-shooting-is-acquitted.html | Man in Courthouse Shooting Is Acquitted | By Robert E Tomasson | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/agencies-reap-savings-in-building-decline.html | Agencies Reap Savings in Building Decline | By Bruce Lambert | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/court-permits-clinic-advice-on-abortion.html | Court Permits Clinic Advice On Abortion | By Nadine Brozan | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/ib-singer-s-new-york-fading-yes-but-still-here.html | IB Singers New York Fading Yes but Still Here | By Joseph Berger | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/man-in-the-news-districting-is-his-case-john-richard-dunne.html | Man in the News Districting Is His Case John Richard Dunne | By Frank Lynn | TX 3-126896 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/marchers-seek-special-inquiry-in-police-killing.html | Marchers Seek Special Inquiry in Police Killing | By Robert Hanley | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/on-wall-st-cuomo-lashes-out-at-white-house.html | On Wall St Cuomo Lashes Out at White House | By Kevin Sack | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/our-towns.html | Our Towns | By Sarah Lyall | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/panel-approves-revised-plan-for-new-york-s-council-seats.html | Panel Approves Revised Plan For New Yorks Council Seats | By Felicia R Lee | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/way-cleared-for-changes-in-curriculum.html | Way Cleared For Changes In Curriculum | By Sam Howe Verhovek | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/nyregion/woman-called-willing-to-press-st-john-s-case.html | Woman Called Willing to Press St Johns Case | By Joseph P Fried | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/carol-laise-73-ex-ambassador-and-high-state-dept-aide-dies.html | Carol Laise 73 ExAmbassador and High State Dept Aide Dies | By Joan Cook | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/obituaries/isaac-bashevis-singer-nobel-laureate-for-his-yiddish-stories-is-dead-at-87.html | Isaac Bashevis Singer Nobel Laureate for His Yiddish Stories Is Dead at 87 | By Eric Pace | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/abroad-at-home-the-reagan-effect.html | Abroad at Home The Reagan Effect | By Anthony Lewis | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/two-rape-cases-justice-on-trial-florida-scores-against-smith.html | Two Rape Cases Justice on Trial Florida Scores Against Smith | By Alan M Dershowitz | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/two-rape-cases-justice-on-trial-punishing-the-victim.html | Two Rape Cases Justice on TrialPunishing The Victim | By Carolyn A Butts | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/opinion/voice-mail-and-fire-ants.html | Voice Mail and Fire Ants | By Edward Tenner | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/baseball-buhner-minus-pinstripes-shows-he-s-a-bomber.html | BASEBALL Buhner Minus Pinstripes Shows Hes a Bomber | By Jack Curry | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/baseball-erickson-gains-14th-victory-as-twins-rout-tigers-9-3.html | BASEBALL Erickson Gains 14th Victory as Twins Rout Tigers 93 | AP | TX 3-126896 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/baseball-whitehurst-hit-hard-as-mets-go-numb.html | BASEBALL Whitehurst Hit Hard as Mets Go Numb | JOE SEXTON | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/football-jet-rookie-standing-in-shadow-of-strong-backfield.html | FOOTBALL Jet Rookie Standing in Shadow of Strong Backfield | By Al Harvin | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/football-on-any-given-sunday-possible-harassment.html | FOOTBALL On Any Given Sunday Possible Harassment | By Robert Lipsyte | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/football-the-giants-at-practice-the-good-and-the-bad.html | FOOTBALL The Giants at Practice The Good and the Bad | By Frank Litsky | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/golf-hill-and-player-beat-fast-greens-at-open.html | GOLF Hill and Player Beat Fast Greens at Open | By Alex Yannis | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/on-horse-racing-at-saratoga-the-drama-of-the-country-mouse.html | ON HORSE RACING At Saratoga the Drama of the Country Mouse | By Joseph Durso | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/south-africa-gets-olympic-invitation.html | South Africa Gets Olympic Invitation | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/sports-of-the-times-rob-dibble-the-pitcher-most-likely.html | Sports of The Times Rob Dibble The Pitcher Most Likely | By George Vecsey | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/the-nba-draft-is-heading-west.html | The NBA Draft Is Heading West | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/sports/tv-sports-here-s-idea-of-the-day-that-might-salvage-game-of-the-week.html | TV SPORTS Heres Idea of the Day that Might Salvage Game of the Week | By Richard Sandomir | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/style/chronicle-342291.html | CHRONICLE | By Susan Heller Anderson | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/style/chronicle-343091.html | CHRONICLE | By Susan Heller Anderson | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/style/chronicle-344991.html | CHRONICLE | By Susan Heller Anderson | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/style/review-fashion-2-veterans-defy-tides-of-change.html | ReviewFashion 2 Veterans Defy Tides of Change | By Bernadine Morris | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/17-slayings-tied-to-milwaukee-man.html | 17 SLAYINGS TIED TO MILWAUKEE MAN | AP | TX 3-126896 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/accusations-of-deceit-raised-about-licensing-of-reactor.html | Accusations of Deceit Raised About Licensing of Reactor | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/advocates-of-disabled-workers-say-new-rules-don-t-do-enough.html | Advocates of Disabled Workers Say New Rules Dont Do Enough | By Steven A Holmes | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/blair-mountain-journal-union-fire-reignites-in-ashes-of-the-past.html | Blair Mountain Journal Union Fire Reignites In Ashes Of the Past | By Jason Deparle | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/democrats-move-to-seize-jobless-benefits-as-issue.html | Democrats Move to Seize Jobless Benefits as Issue | By Adam Clymer | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/house-approves-fetal-tissue-use-in-federally-financed-research.html | House Approves Fetal Tissue Use in Federally Financed Research | By Gwen Ifill | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/house-bill-carries-something-for-all.html | House Bill Carries Something for All | By Richard L Berke | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/house-democrats-unveil-crime-bill.html | House Democrats Unveil Crime Bill | By Gwen Ifill | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/man-is-put-to-death-in-virginia-for-rape-and-murder-of-girl-13.html | Man Is Put to Death in Virginia For Rape and Murder of Girl 13 | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/mismanagement-found-on-us-weather-satellite.html | Mismanagement Found on US Weather Satellite | By Warren E Leary | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/now-to-congress-and-the-appeals-courts.html | Now to Congress and the Appeals Courts | By Eben Shapiro | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/plan-aims-to-insure-that-beggars-dont-put-cash-in-wrong-pockets.html | Plan Aims to Insure That Beggars Dont Put Cash in Wrong Pockets | By Katherine Bishop | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/us-bets-100-you-can-t-copy-this-bill.html | US Bets 100 You Cant Copy This Bill | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/us-limits-doctors-in-their-referrals.html | US LIMITS DOCTORS IN THEIR REFERRALS | By Robert Pear | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/washington-talk-thomas-repeating-a-ritual-stroking.html | Washington Talk Thomas Repeating A Ritual Stroking | By Richard L Berke | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/us/woman-is-cleared-in-slaying-of-her-husband-16-years-ago.html | Woman Is Cleared in Slaying Of Her Husband 16 Years Ago | AP | TX 3-126896 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/9-croatians-are-killed-in-fighting-with-army.html | 9 Croatians Are Killed In Fighting With Army | By Stephen Engelberg | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/algeria-ferment-special-report-algeria-hope-for-democracy-but-not-economy.html | Algeria in Ferment  A Special Report In Algeria Hope for Democracy but Not Economy | By Youssef M Ibrahim | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/french-seek-role-for-palestinians-from-jerusalem.html | French Seek Role for Palestinians From Jerusalem | By Alan Riding | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/from-germany-to-lebanon-terrorist-rage-reverberates.html | From Germany to Lebanon Terrorist Rage Reverberates | By Stephen Kinzer | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/gorbachev-offers-party-a-charter-that-drops-icons.html | GORBACHEV OFFERS PARTY A CHARTER THAT DROPS ICONS | By Serge Schmemann | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/kamisunagawa-journal-for-a-town-in-a-hole-this-could-be-the-answer.html | Kamisunagawa Journal For a Town in a Hole This Could Be the Answer | By David E Sanger | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/official-seized-in-madagascar.html | Official Seized in Madagascar | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/pentagon-casts-doubt-on-photo.html | PENTAGON CASTS DOUBT ON PHOTO | By Andrew Rosenthal | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/powell-says-us-will-help-soviets-convert-army-assets.html | Powell Says US Will Help Soviets Convert Army Assets | AP | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/pretoria-spent-35-million-to-influence-namibian-vote.html | Pretoria Spent 35 Million To Influence Namibian Vote | By Christopher S Wren | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/shamir-s-stance-calms-hard-liners.html | Shamirs Stance Calms HardLiners | By Henry Kamm | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/un-council-opens-discussion-of-iraq-sanctions.html | UN Council Opens Discussion of Iraq Sanctions | By Frank J Prial | TX 3-126896 | 1991-08-19 |
| 1991-07-26 | https://www.nytimes.com/1991/07/26/world/un-deadline-to-baghdad-passes-but-us-rules-out-attack-soon.html | UN Deadline to Baghdad Passes But US Rules Out Attack Soon | By Eric Schmitt | TX 3-126896 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/archives/guidepost-little-people-little-pools.html | GuidepostLittle People Little Pools | By Anne Zusy | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/a-hollywood-haunt-gets-a-reprieve.html | A Hollywood Haunt Gets A Reprieve | By Robert Reinhold | TX 3-126897 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/art-adviser-dismissed-after-opposing-museum-s-sales.html | Art Adviser Dismissed After Opposing Museums Sales | By Grace Glueck | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/music-in-review-623091.html | Music in Review | ALLAN KOZINN | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/music-in-review-624991.html | Music in Review | BY Bernard Holland | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/music-in-review-625791.html | Music in Review | By Allan Kozinn | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/arts/review-dance-a-choreographer-s-changes-between-78-and-90-works.html | ReviewDance A Choreographers Changes Between 78 and 90 Works | By Jennifer Dunning | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/a-denial-by-united-technologies.html | A Denial By United Technologies | By Richard W Stevenson | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/bike-race-speeds-up-financially.html | Bike Race Speeds Up Financially | By Steven Greenhouse | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/business-people-ambitions-thwarted-campbell-official-quits.html | BUSINESS PEOPLE Ambitions Thwarted Campbell Official Quits | By Anthony Ramirez | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/chevron-profits-fall-40.7-shell-has-loss.html | Chevron Profits Fall 407 Shell Has Loss | By Thomas C Hayes | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/chrysler-posts-loss-in-quarter.html | Chrysler Posts Loss In Quarter | By Paul C Judge | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/company-news-toyota-australia.html | COMPANY NEWS Toyota Australia | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/dow-off-7.60-in-summer-doldrums.html | Dow Off 760 in Summer Doldrums | By Robert J Cole | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/economy-turns-up-with-gain-of-0.4-in-the-2nd-quarter.html | Economy Turns up With Gain of 04 in the 2nd Quarter | By Robert D Hershey Jr | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/europe-offers-plan-to-limit-imports-of-japanese-autos.html | Europe Offers Plan to Limit Imports of Japanese Autos | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/firm-of-brother-of-bush-fined.html | Firm of Brother Of Bush Fined | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/house-panel-cites-us-role-in-bcci-florida-operation.html | House Panel Cites US Role In BCCI Florida Operation | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/meeting-set-by-creditors-of-pan-am.html | Meeting Set by Creditors of Pan Am | By Edwin McDowell | TX 3-126897 | 1991-08-19 |

| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/microsoft-widens-its-split-with-ibm-over-software.html | Microsoft Widens Its Split With IBM Over Software | By Andrew Pollack | TX 3-126897 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/new-jersey-fails-to-seize-life-insurer.html | New Jersey Fails to Seize Life Insurer | By Eric N Berg | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/no-more-aid-for-mba-s-in-china.html | No More Aid for MBAs in China | By James Sterngold | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/patents-a-compound-of-oils-for-treating-arthritis.html | Patents A Compound of Oils For Treating Arthritis | By Edmund L Andrews | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/patents-a-new-hearing-aid-that-fits-in-a-tooth.html | Patents A New Hearing Aid That Fits in a Tooth | By Edmund L Andrews | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/patents-faster-way-to-measure-odd-shapes.html | Patents Faster Way To Measure Odd Shapes | By Edmund L Andrews | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/treasury-prices-dip-in-sluggish-trading.html | Treasury Prices Dip in Sluggish Trading | By Kenneth N Gilpin | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/business/your-taxes-charity-tax-effort-is-set-to-backfire.html | Your Taxes Charity Tax Effort Is Set to Backfire | By Robert D Hershey Jr | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/movies/hostility-in-amazon-drives-makers-of-chico-mendes-movie-out-of-brazil.html | Hostility in Amazon Drives Makers Of Chico Mendes Movie Out of Brazil | By James Brooke | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/movies/review-film-a-reformed-liar-and-a-con-man.html | ReviewFilm A Reformed Liar and a Con Man | By Stephen Holden | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/movies/review-film-five-models-on-an-island-easy-prey-to-lady-killers.html | ReviewFilm Five Models on an Island Easy Prey to LadyKillers | By Janet Maslin | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/news/a-reversible-air-conditioner-heat-pump-warms-and-cools.html | A Reversible AirConditioner Heat Pump Warms and Cools | By Matthew L Wald | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/news/a-way-to-time-cable-interruptions.html | A Way to Time Cable Interruptions | By Josh Kurtz | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/news/coping-with-unwanted-hair.html | CopingWith Unwanted Hair | By Deborah Blumenthal | TX 3-126897 | 1991-08-19 |

| 1991-07-27 | https://www.nytimes.com/1991/07/27/news/ftc-and-at-t-give-warnings-on-3-schemes.html | FTC and ATT Give Warnings on 3 Schemes | By Barry Meier | TX 3-126897 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/avoiding-foster-care-new-york-looks-to-detroit-model.html | Avoiding Foster Care New York Looks to Detroit Model | By Celia W Dugger | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/bridge-622291.html | Bridge | By Alan Truscott | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/condoms-seized-by-us-agents-in-a-label-case.html | Condoms Seized By US Agents in a Label Case | By Joseph F Sullivan | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/doctor-s-resignation-is-first-tied-to-new-aids-guidelines.html | Doctors Resignation Is First Tied to New AIDS Guidelines | By Craig Wolff | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/in-one-two-mta-punch-new-token-then-no-token.html | In OneTwo MTA Punch New Token Then No Token | By Calvin Sims | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/judge-disqualifies-gotti-s-lawyer-from-representing-him-at-trial.html | Judge Disqualifies Gottis Lawyer From Representing Him at Trial | By Arnold H Lubasch | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/jury-declines-to-indict-a-doctor-who-said-he-aided-in-a-suicide.html | Jury Declines to Indict a Doctor Who Said He Aided in a Suicide | By Lawrence K Altman | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/new-york-s-plan-wins-us-backing.html | NEW YORKS PLAN WINS US BACKING | By Robert Pear | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/petty-feud-may-have-led-to-youth-s-death.html | Petty Feud May Have Led to Youths Death | By Jacques Steinberg | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/private-garbage-hauling-fee-to-decrease-starting-aug-1.html | Private Garbage Hauling Fee To Decrease Starting Aug 1 | By Allan R Gold | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/rare-sense-of-optimism-stirs-anew-in-hartford.html | Rare Sense of Optimism Stirs Anew in Hartford | By George Judson | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/nyregion/regents-reject-voucher-plan-for-tuition.html | Regents Reject Voucher Plan For Tuition | By Sam Howe Verhovek | TX 3-126897 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-27 | https://www.nytimes.com/1991/07/27/obituaries/george-h-love-90-industrialist-who-headed-two-corporations.html | George H Love 90 Industrialist Who Headed Two Corporations | By Glenn Fowler | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/obituaries/l-m-kaganovich-stalwart-of-stalin-dies-at-97.html | L M Kaganovich Stalwart of Stalin Dies at 97 | By Francis X Clines | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/first-amendment-protection-for-gays.html | First Amendment Protection for Gays | By C Edwin Baker | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/in-vietnam-punishing-good-deeds.html | In Vietnam Punishing Good Deeds | By Richard M Hughes | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/observer-looking-for-giants.html | Observer Looking For Giants | By Russell Baker | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/our-treadmill-economy.html | Our Treadmill Economy | By Alfred E Kahn | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/opinion/public-private-a-slice-of-life.html | Public  Private A Slice Of Life | By Anna Quindlen | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/another-upset-for-nuclear-siren.html | Another Upset for Nuclear Siren | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/baseball-fernandez-and-mets-fall-apart-together.html | BASEBALL Fernandez and Mets Fall Apart Together | By Joe Sexton | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/baseball-langston-langston-go-away-yanks-mutter.html | BASEBALL Langston Langston Go Away Yanks Mutter | By Jack Curry | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/baseball-pirates-keep-rolling-along-but-walk-comes-up-lame.html | BASEBALL Pirates Keep Rolling Along But Walk Comes Up Lame | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/duke-threesome-on-pan-am-team.html | Duke Threesome On PanAm Team | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/football-amid-lightning-jets-hear-the-rumble-of-rumors.html | FOOTBALL Amid Lightning Jets Hear The Rumble of Rumors | By Al Harvin | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/football-steeler-reportedly-tried-to-kill-himself.html | FOOTBALL Steeler Reportedly Tried to Kill Himself | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/golf-par-for-tough-course-gives-snead-the-lead.html | GOLF Par for Tough Course Gives Snead the Lead | By Alex Yannis | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/horse-racing-hurry-up-hansel-the-gang-s-all-here.html | HORSE RACING Hurry Up Hansel The Gangs All Here | By Joseph Durso | TX 3-126897 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/no-hitter-for-nine-becomes-loss-in-10th.html | NoHitter for Nine Becomes Loss in 10th | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/sports-leisure-italian-racing-bikes-jewels-with-wheels.html | Sports LeisureItalian Racing Bikes Jewels With Wheels | By Peter Sikowitz | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/sports-of-the-times-mel-hall-s-other-drummer.html | Sports of The Times Mel Halls Other Drummer | By Ira Berkow | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/sports/the-rockies-were-easy-jersey-was-the-hard-part.html | The Rockies Were Easy Jersey Was the Hard Part | By Frank Litsky | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/style/chronicle-627391.html | CHRONICLE | By Susan Heller Anderson | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/style/chronicle-628191.html | CHRONICLE | By Susan Heller Anderson | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/style/chronicle-629091.html | CHRONICLE | By Susan Heller Anderson | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/theater/review-comedy-reno-is-back-and-she-still-bites.html | ReviewComedy Reno Is Back and She Still Bites | By Stephen Holden | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/bush-praises-rules-aimed-at-protecting-disabled-workers.html | Bush Praises Rules Aimed at Protecting Disabled Workers | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/california-spill-exposes-gaps-in-rail-safety-rules.html | California Spill Exposes Gaps in Rail Safety Rules | By Keith Schneider | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/conferees-agree-to-curb-president-on-covert-action.html | CONFEREES AGREE TO CURB PRESIDENT ON COVERT ACTION | By Elaine Sciolino | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/court-backs-curb-on-marijuana-use.html | COURT BACKS CURB ON MARIJUANA USE | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/dole-will-seek-backing-of-bush-on-bill-extending-jobless-benefits.html | Dole Will Seek Backing of Bush on Bill Extending Jobless Benefits | By Adam Clyer | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/milwaukee-police-once-queried-suspect.html | Milwaukee Police Once Queried Suspect | By James Barron | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/new-influx-of-cuban-refugees-is-creating-strains-for-florida.html | New Influx of Cuban Refugees Is Creating Strains for Florida | By Larry Rohter | TX 3-126897 | 1991-08-19 |

| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/new-twist-in-ethics-case-of-5-senators.html | New Twist in Ethics Case of 5 Senators | By Richard L Berke | TX 3-126897 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/rape-trial-delay-sought-in-florida.html | RAPE TRIAL DELAY SOUGHT IN FLORIDA | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/religious-notes.html | Religious Notes | By Ari L Goldman | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/us/states-and-cities-fight-recession-with-new-taxes.html | States and Cities Fight Recession With New Taxes | By Michael Decourcy Hinds | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/a-worry-for-germany-resurgent-nationalism.html | A Worry for Germany Resurgent Nationalism | By Stephen Kinzer | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/algeria-s-islamic-front-meets.html | Algerias Islamic Front Meets | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/beckhampton-journal-an-invisible-hand-beckons-all-to-the-wheat-fields.html | Beckhampton Journal An Invisible Hand Beckons All to the Wheat Fields | By William E Schmidt | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/fight-over-water-rights-in-india-threatens-government-coalition.html | Fight Over Water Rights in India Threatens Government Coalition | By Sanjoy Hazarika | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/leadership-of-communists-approves-gorbachev-plan.html | Leadership of Communists Approves Gorbachev Plan | By Serge Schmemann | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/political-and-press-freedoms-are-instituted-in-mauritania.html | Political and Press Freedoms Are Instituted in Mauritania | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/reactors-to-juice-cartons-soviet-factory-adjusts.html | Reactors to Juice Cartons Soviet Factory Adjusts | By Esther B Fein | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/scowcroft-defends-pentagon-over-vietnam-photo.html | Scowcroft Defends Pentagon Over Vietnam Photo | By Clifford Krauss | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/senate-passes-foreign-aid-authorization-bill.html | Senate Passes Foreign Aid Authorization Bill | AP | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/serbia-sending-supplies-to-compatriots-in-croatia.html | Serbia Sending Supplies to Compatriots in Croatia | By Stephen Engelberg | TX 3-126897 | 1991-08-19 |
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/us-seeks-access-to-bases-in-asia.html | US SEEKS ACCESS TO BASES IN ASIA | By Philip Shenon | TX 3-126897 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-27 | https://www.nytimes.com/1991/07/27/world/zulu-based-union-received-500000-from-the-police.html | ZuluBased Union Received 500000 From the Police | By Christopher S Wren | TX 3-126897 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/archives/motherwell-driven-to-abstraction.html | Motherwell Driven to Abstraction | By Hilton Kramer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/antiques-glorious-feathers-the-relics-of-a-regal-hawaii.html | ANTIQUES Glorious Feathers The Relics of a Regal Hawaii | By Rita Reif | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/architecture-view-a-shot-of-cultural-adrenaline-at-lincoln-center.html | ARCHITECTURE VIEW A Shot of Cultural Adrenaline at Lincoln Center | By Paul Goldberger | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/art-view-the-countryside-as-it-should-have-been.html | ART VIEW The Countryside as It Should Have Been | By Michael Kimmelman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/art-view-the-poet-who-kick-started-a-stalled-cezanne.html | ART VIEW The Poet Who KickStarted A Stalled Cezanne | By John Russell | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/classical-music-cav-pag-visit-little-italy-sunny-villages-calabria-sicily-grit.html | CLASSICAL MUSIC Cav and Pag Visit Little Italy Sunny Villages In Calabria And Sicily   Grit and Grime in New York | By James Barron | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/classical-music-cav-pag-visit-little-italy-sunny-villages-calabria-sicily.html | CLASSICAL MUSIC Cav and Pag Visit Little Italy Sunny Villages In Calabria And Sicily | By Kenneth Furie | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/classical-view-in-the-30-s-black-swing-was-golden.html | CLASSICAL VIEW In the 30s Black Swing Was Golden | By David Schiff | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/dance-view-old-world-imaginations-in-a-new-world-setting.html | DANCE VIEW OldWorld Imaginations in a NewWorld Setting | By Anna Kisselgoff | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/mallets-musicians-and-shadow-puppets.html | Mallets Musicians and Shadow Puppets | By Barbara Gamarekian | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/pop-music-a-carnival-of-opposites-and-the-musically-absurd.html | POP MUSIC A Carnival of Opposites and the Musically Absurd | By Karen Schoemer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/pop-radio-suffers-a-midlife-crisis.html | Pop Radio Suffers a Midlife Crisis | By David Browne | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/record-notes-for-collectors-who-must-have-everything.html | RECORD NOTES For Collectors Who Must Have Everything | By Gerald Gold | TX 3-127943 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/recordings-view-james-brown-is-up-to-his-old-tricks.html | RECORDINGS VIEW James Brown Is Up to His Old Tricks | By Jon Pareles | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/review-cabaret-the-familiar-and-obscure-cole-porter.html | ReviewCabaret The Familiar and Obscure Cole Porter | By Stephen Holden | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/review-concert-mozart-s-requiem-choreographed.html | ReviewConcert Mozarts Requiem Choreographed | By James R Oestreich | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/television-to-bethlehem-by-way-of-mexico-with-linda-ronstadt-in-wings.html | TELEVISION To Bethlehem by Way of Mexico With Linda Ronstadt in Wings | By Larry Rohter | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/television-ultimate-reruns.html | TELEVISION Ultimate Reruns | By Peter Nichols | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/arts/tv-view-e-shows-all-fluff-all-the-time.html | TV VIEW EShows All Fluff All the Time | By Caryn James | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/20-billion-years-isnt-forever.html | 20 Billion Years Isnt Forever | By Paul Davies | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/a-missile-for-every-occasion.html | A Missile for Every Occasion | By Morton Kondracke | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/a-sip-of-1806.html | A Sip of 1806 | By Tracy Cochran | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/am-i-the-diner-or-am-i-the-dish.html | Am I the Diner or Am I the Dish | By Molly ONeill | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/ban-the-bard.html | Ban the Bard | By Ariel Dorfman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/childrens-books.html | CHILDRENS BOOKS | By Kathryn Lasky | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/from-signifump-to-kierkegaard.html | From Signifump to Kierkegaard | By Lucy McDiarmid | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-pursuit-of-an-oily-chipmunk.html | In Pursuit of an Oily Chipmunk | By Michael Anderson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-fiction-034491.html | IN SHORT FICTION | By Ken Kalfus | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-fiction-456391.html | IN SHORT FICTION | By Elizabeth Hanson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-nonfiction-472591.html | IN SHORT NONFICTION | By Karen Ray | TX 3-127943 | 1991-08-19 |

| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-nonfiction-communing-with-the-comtesse.html | IN SHORT NONFICTION Communing With the Comtesse | By Katharine Weber | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Caitlin Kelly | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Philip Bashe | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/on-the-outskirts-of-auschwitz.html | On the Outskirts of Auschwitz | By Margaret OBrien Steinfels | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/regarding-the-press.html | Regarding the Press | By Herman Schwartz | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/remains-to-be-seen.html | Remains to Be Seen | By Alex Harris | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/romania-may-be-the-same-without-him.html | Romania May Be the Same Without Him | By Charles Gati | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/the-alligator-rings-twice.html | The Alligator Rings Twice | By Barry Gifford | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/the-last-word.html | The Last Word | By Sarah Ferrell | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/the-man-who-invented-storm-and-stress.html | The Man Who Invented Storm and Stress | By Christoph Schweitzer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/uncovering-the-insults-of-time.html | Uncovering the Insults of Time | By Philip M Isaacson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/well-on-the-way-to-paranoia.html | Well on the Way to Paranoia | By John Sturrock | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/where-does-she-get-her-ideas.html | Where Does She Get Her Ideas | By Randall Short | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/which-mockingbird-do-you-hear.html | Which Mockingbird Do You Hear | By Harry Middleton | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/who-is-kinsey-millhone-she-isnt-sure.html | Who Is Kinsey Millhone She Isnt Sure | By Nancy S Dye | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/whose-side-are-we-on-in-the-drug-wars.html | Whose Side Are We On in the Drug Wars | By Elaine Shannon | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/why-the-schanbergs-became-the-shays.html | Why the Schanbergs Became the Shays | By Matthew Stadler | TX 3-127943 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/women-with-women-on-their-backs.html | Women With Women on Their Backs | By Molly Giles | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/books/young-hip-and-well-heeled.html | Young Hip and Well Heeled | By Harlow Robinson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/all-about-baby-formula-price-fixing-and-other-charges-roil-a-once-placid-market.html | All AboutBaby Formula PriceFixing and Other Charges Roil a OncePlacid Market | By Barbara Presley Noble | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/an-auto-glut-that-won-t-go-away.html | An Auto Glut That Wont Go Away | By Doron P Levin | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/business-diary-july-21-26.html | Business DiaryJuly 2126 | By Allen R Myerson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/forum-how-to-solve-the-healthcare-crisis.html | FORUMHow to Solve the HealthCare Crisis | By Jack Sheinkman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/forum-the-grim-shortage-of-global-capital.html | FORUMThe Grim Shortage of Global Capital | By Madis Senner | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-a-venue-for-black-business.html | Making a Difference A Venue for Black Business | By Barbara Presley Noble | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-bill-and-ed-s-incredible-new-adventure.html | Making a Difference Bill and Eds Incredible New Adventure | By Andrew Pollack | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-culture-change-at-hughes.html | Making a Difference Culture Change at Hughes | By Richard W Stevenson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-on-the-block-yogi-co.html | Making a DifferenceOn the Block Yogi  Co | By Michael Lev | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/making-a-difference-shown-to-nordstrom-s-door.html | Making a Difference Shown to Nordstroms Door | By Stephanie Strom | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/managing-insurance-for-domestic-partners.html | Managing Insurance for Domestic Partners | By Claudia H Deutsch | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/market-watch-bondholders-take-their-revenge.html | MARKET WATCH Bondholders Take Their Revenge | By Floyd Norris | TX 3-127943 | 1991-08-19 |

| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/mutual-funds-judging-a-fund-by-its-letter.html | Mutual Funds Judging a Fund by Its Letter | By Carole Gould | TX 3-127943 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/tech-notes-rigged-up-to-glow-in-the-dark.html | Tech Notes Rigged Up to Glow in the Dark | By John Holusha | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/technology-when-clean-air-methanol-powered-cars-hit-the-road.html | Technology When CleanAir MethanolPowered Cars Hit the Road | By John Holusha | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/the-economy-lives-but-will-it-ever-dance-again.html | The Economy Lives but Will It Ever Dance Again | By Sylvia Nasar | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/the-executive-life-business-is-the-muse-business-people-the-poets.html | The Executive Life Business Is the Muse Business People the Poets | By Nancy Marx Better | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/wall-street-more-of-the-gross-goes-for-interest-and-dividends.html | Wall Street More of the Gross Goes for Interest and Dividends | By Diana B Henriques | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/wall-street-the-nyse-s-fluid-standards.html | Wall Street The NYSEs Fluid Standards | By Diana B Henriques | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/world-markets-how-the-dollar-spells-relief.html | World Markets How the Dollar Spells Relief | By Jonathan Fuerbringer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/business/your-own-account-dreaded-april-15-turns-into-august.html | Your Own AccountDreaded April 15 Turns Into August | By Mary Rowland | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/daring-to-heal.html | Daring To Heal | By Kathleen Hunt | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/design-little-house-on-the-big-river.html | DESIGN Little House on the Big River | By Carol Vogel | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/fashion-the-man-act.html | FASHION The Man Act | By Carrie Donovan | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/food-cold-soups-cool-kitchens.html | FOOD Cold Soups Cool Kitchens | BY Barbara Kafka | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/hers-annually-yours.html | HERSAnnually Yours | By Nina Barrett | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/on-language-the-prep-droppers.html | On Language The PrepDroppers | BY William Safire | TX 3-127943 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/the-network-takeovers-why-abc-survived-best.html | The Network Takeovers Why ABC Survived Best | By Ken Auletta | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/magazine/wine-flights-of-chardonnay.html | WINE Flights of Chardonnay | By Frank J Prial | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/movies/casino-royale-is-an-lp-bond-with-a-gilt-edge.html | Casino Royale Is an LP Bond With a Gilt Edge | By Richard Panek | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/movies/film-oliver-stone-under-fire-over-the-killing-of-jfk.html | Film Oliver Stone Under Fire Over the Killing of JFK | By Richard Bernstein | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/movies/film-sometimes-titles-are-the-whole-story.html | FILM Sometimes Titles Are the Whole Story | By Judith Shulevitz | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/movies/teaching-the-realies-to-fight-for-themselves.html | Teaching the Realies To Fight for Themselves | By Jane Wollman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/bridge-850591.html | Bridge | By Alan Truscott | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/camera.html | Camera | By John Durniak | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/chess-386591.html | Chess | By Robert Byrne | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/cool-watchbands-may-even-feel-cool.html | Cool Watchbands May Even Feel Cool | By Deborah Hofmann | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/in-midtown-bowling-a-few-games-while-going-into-and-out-of-the-city.html | In Midtown Bowling a Few Games While Going Into and Out of the City | By Ron Alexander | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/never-too-early-to-think-of-wool.html | Never Too Early to Think of Wool | By AnneMarie Schiro | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/stamps.html | Stamps | By Barth Healey | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/sunday-menu-italian-sausages-used-sparingly.html | Sunday Menu Italian Sausages Used Sparingly | By Marian Burros | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/the-cultivated-gardener-a-time-to-water-wisely-and-well.html | The Cultivated Gardener A Time to Water Wisely and Well | By Anne Raver | TX 3-127943 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/news/those-helpful-spiders.html | Those Helpful Spiders | By Anne Raver | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/4-cities-benefit-as-census-sticks-by-its-tally.html | 4 Cities Benefit as Census Sticks by Its Tally | By Peggy McCarthy | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/92d-street-y-seeking-gift-of-40-million.html | 92d Street Y Seeking Gift of 40 Million | By Kathleen Teltsch | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/a-la-carte.html | A la Carte | By Richard Scholem | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/a-setback-for-waterfront-project-in-hastings.html | A Setback for Waterfront Project in Hastings | By Elsa Brenner | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/after-central-park-bias-shootings-many-officers-few-others.html | After Central Park Bias Shootings Many Officers Few Others | By Jacques Steinberg | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/aid-from-the-lewyts.html | Aid From the Lewyts | By Matthew L Hickerson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/answering-the-mail-247291.html | Answering The Mail | By Bernard Gladstone | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/answering-the-mail-248091.html | Answering The Mail | By Bernard Gladstone | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/answering-the-mail-249991.html | Answering The Mail | By Bernard Gladstone | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/answering-the-mail-250291.html | Answering The Mail | By Bernard Gladstone | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-at-the-76th-hudson-river-open-the-artists-tell-a-good-story.html | ARTAt the 76th Hudson River Open the Artists Tell a Good Story | By William Zimmer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-creations-by-fellowship-winners.html | ART Creations by Fellowship Winners | By Vivien Raynor | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-impressionist-s-views-of-branchville-are-gathered-at-the-benton-museum.html | ART Impressionists Views of Branchville Are Gathered at the Benton Museum | By Vivien Raynor | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-review-bridging-old-and-new-indian-traditions.html | ART REVIEWBridging Old and New Indian Traditions | By Helen A Harrison | TX 3-127943 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/art-review-exhibition-is-window-on-society.html | ART REVIEWExhibition Is Window On Society | By Phyllis Braff | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/assessments-homeowners-feeling-pinch.html | Assessments Homeowners Feeling Pinch | By Jay Romano | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/at-a-food-coop-to-give-is-to-receive.html | At a Food Coop to Give Is to Receive | By Lynne Ames | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/boat-owners-complain-of-local-mooring-rules.html | Boat Owners Complain Of Local Mooring Rules | By Sam Libby | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/callers-besiege-hospitals-after-aids-report.html | Callers Besiege Hospitals After AIDS Report | AP | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/candidates-still-troubled-by-redrawing-of-districts.html | Candidates Still Troubled by Redrawing of Districts | By Jerry Gray | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/clifton-journal-where-the-dancing-is-to-golden-oldies.html | Clifton JournalWhere the Dancing Is to Golden Oldies | By Linda Lynwander | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/connecticut-guide-585191.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/connecticut-q-dr-darlene-powell-hopson-teaching-children-celebrate-diversity.html | CONNECTICUT QA DR DARLENE POWELL HOPSON Teaching Children to Celebrate Diversity | By Carolyn Battista | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/connecticut-vies-with-li-for-public-radio-stations.html | Connecticut Vies With LI For Public Radio Stations | By Peter Crescenti | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/correction-captain-accuses-supervisor-of-harassing-her.html | Correction Captain Accuses Supervisor of Harassing Her | By Selwyn Raab | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/cuts-in-school-funds-imperil-efforts-to-foster-fluency-in-english.html | Cuts in School Funds Imperil Efforts to Foster Fluency in English | By Nicole Wise | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/dining-out-a-talent-for-grilling-steaks-and-chops.html | DINING OUT A Talent for Grilling Steaks and Chops | By Joanne Starkey | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/dining-out-italian-country-style-in-new-preston.html | DINING OUT Italian Country Style in New Preston | By Patricia Brooks | TX 3-127943 | 1991-08-19 |

| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/dining-out-italian-in-yonkers-robust-and-varied.html | DINING OUTItalian in Yonkers Robust and Varied | By M H Reed | TX 3-127943 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/dining-out-menu-has-makings-for-a-beguiling-meal.html | DINING OUTMenu Has Makings for a Beguiling Meal | By Anne Semmes | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/driving-programs-focusing-on-elderly.html | Driving Programs Focusing On Elderly | By Jacqueline Shaheen | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/emerging-from-an-unhappy-childhood-on-li.html | Emerging From an Unhappy Childhood on LI | By Alvin Klein | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/food-with-fresh-corn-at-hand-the-simplest-recipes-are-the-best.html | FOOD With Fresh Corn at Hand the Simplest Recipes Are the Best | By Florence Fabricant | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/from-bustles-to-modern-garb-fashion-changes-with-the-era.html | From Bustles to Modern Garb Fashion Changes With the Era | By Bess Liebenson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/fun-and-profit-vs-peace-and-quiet-at-lake-george.html | Fun and Profit vs Peace and Quiet at Lake George | By William Glaberson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/fun-on-a-bucks-county-farm-for-child-in-fresh-air-fund.html | Fun on a Bucks County Farm for Child in Fresh Air Fund | By Thomas Morgan | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/gardening-putting-together-a-plan-for-hardy-bulbs.html | GARDENING Putting Together a Plan for Hardy Bulbs | By Joan Lee Faust | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/historic-boathouse-imperiled.html | Historic Boathouse Imperiled | By Lisa Beth Pulitzer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/home-clinic-to-seal-driveways-and-patch-big-holes.html | HOME CLINIC To Seal Driveways And Patch Big Holes | By John Warde | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/hospital-offers-a-new-treatment-for-stubborn-headaches.html | Hospital Offers a New Treatment for Stubborn Headaches | By Roberta Hershenson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/in-face-of-new-us-permit-shoreham-backers-dig-in.html | In Face of New US Permit Shoreham Backers Dig In | By John Rather | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/informer-insists-bid-rigging-testimony-was-truth.html | Informer Insists BidRigging Testimony Was Truth | By Arnold H Lubasch | TX 3-127943 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/judge-bars-group-from-leafleting-in-malls.html | Judge Bars Group From Leafleting in Malls | By Robert Hanley | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/letters-about-cable-tv-flow-into-washington.html | Letters About Cable TV Flow Into Washington | By States News | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/li-pro-golfers-tee-off-with-seniors.html | LI Pro Golfers Tee Off With Seniors | By David Winzelberg | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/loans-for-the-elderly-tap-the-untapped.html | Loans for the Elderly Tap the Untapped | By Penny Singer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/long-island-journal-413591.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/long-island-qa-sol-wachtler-making-a-case-for-diversity-on-the.html | LONG ISLAND QA SOL WACHTLERMaking a Case for Diversity on the Bench as Well as in Politics | By Stewart Ain | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/love-for-animals-runs-deep-on-li.html | Love for Animals Runs Deep on LI | By Matthew L Hickerson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/man-held-in-thumb-gluing.html | Man Held in ThumbGluing | AP | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/man-kills-wife-with-a-hammer-and-slits-his-wrists-police-say.html | Man Kills Wife With a Hammer and Slits His Wrists Police Say | By Evelyn Nieves | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/mixed-success-for-bedbreakfast-idea.html | Mixed Success for BedBreakfast Idea | By Paul Avery | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/music-a-night-in-vienna-with-the-pops.html | MUSIC A Night in Vienna With the Pops | By Robert Sherman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/music-chestnut-hill-concerts-bring-cellist-to-madison.html | MUSIC Chestnut Hill Concerts Bring Cellist to Madison | By Robert Sherman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/music-concert-series-moves-indoors.html | MUSICConcert Series Moves Indoors | By Rena Fruchter | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/new-jersey-q-a-robert-e-mulcahy-3d-leading-the-growth-of-the.html | NEW JERSEY Q  A ROBERT E MULCAHY 3DLeading the Growth of the Meadowlands | By Tom Capezzuto | TX 3-127943 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/nursing-homes-become-nesting-homes-too.html | Nursing Homes Become Nesting Homes Too | By Marcia Saft | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/owner-of-happy-land-building-faces-foreclosure-on-properties.html | Owner of Happy Land Building Faces Foreclosure on Properties | By Alan Finder | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/political-memo-reshaping-of-new-york-city-hits-black-hispanic-alliance.html | Political Memo Reshaping of New York City Hits BlackHispanic Alliance | By Sam Roberts | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/political-talk.html | Political Talk | By Frank Lynn | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/real-estate-agency-firebombed-again.html | RealEstate Agency Firebombed Again | By Josh Kurtz | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/reporter-s-notebook-happy-land-mass-murder-trial-days-tears-humor-boredom.html | Reporters Notebook At Happy Land MassMurder Trial Days of Tears Humor and Boredom | By Alessandra Stanley | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/research-center-aims-for-the-perfect-golf-ball.html | Research Center Aims For the Perfect Golf Ball | By Lyn Mautner | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/scientist-champions-cause-of-natural-gas-as-fuel.html | Scientist Champions Cause of Natural Gas as Fuel | By Barbara Sturken | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/shore-towns-rule-the-waves-parking-fees-limit-beach-use.html | Shore Towns Rule the Waves Parking Fees Limit Beach Use | By Richard Weizel | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/swim-race-to-benefit-hospital-cancer-effort.html | Swim Race to Benefit Hospital Cancer Effort | By Dave Ruden | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/temporary-workers-economic-barometer.html | Temporary Workers Economic Barometer | By Herbert Hadad | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/temporary-workers-economic-barometer.html | Temporary Workers Economic Barometer | By Herbert Hadad | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/the-master-behind-a-master-series.html | The Master Behind a Master Series | By Barbara Delatiner | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/the-view-from-willimantic-paper-paper-everywhere-but-who-wants-it.html | THE VIEW FROM WILLIMANTIC Paper Paper Everywhere but Who Wants It | By Robert A Hamilton | TX 3-127943 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/theater-a-midsummer-night-s-dream-with-brio.html | THEATER A Midsummer Nights Dream With Brio | By Alvin Klein | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/theater-review-the-delightful-foibles-of-tenor.html | THEATER REVIEW The Delightful Foibles of Tenor | By Leah Frank | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/theater-when-the-nerd-moves-in.html | THEATER When The Nerd Moves In | By Alvin Klein | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/turning-a-beach-into-a-youth-center.html | Turning a Beach Into a Youth Center | By Susan Stern | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/unknown-rapper-gets-a-shot.html | Unknown Rapper Gets a Shot | By Nancy Harrison | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/view-uop-laboratories-inadvertent-invention-tarrytown-creates-new-deodorizer.html | THE VIEW FROM UOP LABORATORIES Inadvertent Invention in Tarrytown Creates a New Deodorizer | By Penny Singer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/westchester-guide-513191.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/westchester-qa-donna-kay-price-an-adult-adjusts-to-a-life-of.html | WESTCHESTER QA DONNA KAY PRICEAn Adult Adjusts to a Life of Blindness | By Donna Greene | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/whats-that-moored-at-port-jefferson.html | Whats That Moored at Port Jefferson | By Judy Chicurel | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/when-new-york-state-becomes-a-stockholder.html | When New York State Becomes a Stockholder | By James Feron | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/nyregion/where-to-wander-off-the-beaten-paths.html | Where to Wander Off the Beaten Paths | By Merri Rosenberg | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/obituaries/earl-attlee-63-dies-founded-british-party.html | Earl Attlee 63 Dies Founded British Party | AP | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/foreign-affairs-summits-still-matter.html | Foreign Affairs Summits Still Matter | By Leslie H Gelb | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/in-the-nation-kuwait-still-burns.html | In the Nation Kuwait Still Burns | By Tom Wicker | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/last-of-the-old-time-summits.html | Last Of the OldTime Summits | By Flora Lewis | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/no-place-like-the-mobile-home.html | No Place Like the Mobile Home | By Allan Wallis | TX 3-127943 | 1991-08-19 |

| 1991-07-28 | https://www.nytimes.com/1991/07/28/opinion/what-clarence-thomas-knows.html | What Clarence Thomas Knows | By Guido Calabresi | TX 3-127943 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/commercial-property-the-office-market-the-gloom-persists-on-offices.html | Commercial Property The Office Market The Gloom Persists On Offices | By David W Dunlap | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/focus-as-hilton-head-grows-what-of-the-environment.html | FOCUS As Hilton Head Grows What of the Environment | By Lyn Riddle | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/focus-hilton-head-sc-with-expansion-what-of-the-ecology.html | Focus Hilton Head SC With Expansion What of the Ecology | By Lyn Riddle | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/for-los-angeles-an-office-district-by-consensus.html | For Los Angeles an Office District by Consensus | By Morris Newman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/gambling-on-growth-at-stewart-airport.html | Gambling on Growth at Stewart Airport | By Joseph P Griffith | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/if-youre-thinking-of-living-in-the-bellmores.html | If Youre Thinking of Living in The Bellmores | By Diana Shaman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/in-the-region-connecticut-and-westchester-rustic-redding-fears-a-transformation.html | In the Region Connecticut and Westchester Rustic Redding Fears a Transformation | By Eleanor Charles | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/in-the-region-long-island-when-selling-doesnt-end-at-the-auction.html | In the Region Long IslandWhen Selling Doesnt End at the Auction | By Diana Shaman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/in-the-region-new-jersey.html | In the Region New Jersey | By Rachelle Garbarine | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/northeast-notebook-block-island-ri-unsold-condos-go-to-auction.html | NORTHEAST NOTEBOOK Block Island RIUnsold Condos Go to Auction | By J Brandt Hummel | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/northeast-notebook-pittsburgh-first-glimpse-of-tech-center.html | NORTHEAST NOTEBOOK PittsburghFirst Glimpse Of Tech Center | By Chriss Swaney | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/northeast-notebook-rockville-md-an-excise-tax-for-developers.html | NORTHEAST NOTEBOOK Rockville MdAn Excise Tax For Developers | By Gail Braccidiferro | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/q-and-a-280991.html | Q and A | By Shawn G Kennedy | TX 3-127943 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/streetscapes-the-croton-gatehouse-instead-of-a-shed-a-fantasy-building.html | Streetscapes The Croton Gatehouse Instead of a Shed A Fantasy Building | By Christopher Gray | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/realestate/talking-landmarks-don-t-panic-if-a-home-is-historic.html | Talking Landmarks Dont Panic If a Home Is Historic | By Andree Brooks | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/about-cars-high-technology-on-a-large-scale.html | ABOUT CARS High Technology on a Large Scale | By Marshall Schuon | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/auto-racing-new-york-grand-prix-decision-in-90-days.html | AUTO RACING New York Grand Prix Decision in 90 Days | By Joseph Siano | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/backtalk-when-kill-the-ump-took-on-new-meaning.html | BacktalkWhen Kill the Ump Took On New Meaning | By Barry Mano | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-denver-s-field-would-be-largest.html | BASEBALL Denvers Field Would Be Largest | AP | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-for-9-innings-unhittable-but-a-loss-comes-in-10th.html | BASEBALL For 9 Innings Unhittable But a Loss Comes in 10th | AP | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-having-fun-mcrae-says-he-s-working-on-it.html | BASEBALL Having Fun McRae Says Hes Working on It | By Claire Smith | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-in-search-of-perfect-swing-mattingly-and-his-ever-changing-stance.html | BASEBALL In Search of Perfect Swing Mattingly and His EverChanging Stance | By Michael Martinez | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-mets-distant-second-get-that-floundering-feeling.html | BASEBALL Mets Distant Second Get That Floundering Feeling | By Joe Sexton | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-mother-of-yankee-draft-pick-says-michael-is-disrespectful.html | BASEBALL Mother of Yankee Draft Pick Says Michael Is Disrespectful | By Malcolm Moran | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-notebook-crime-wave-players-who-steal-and-get-caught.html | BASEBALL NOTEBOOK Crime Wave Players Who Steal and Get Caught | By Murray Chass | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-ted-and-joe-1941-july-28.html | BASEBALL Ted and Joe 1941 July 28 | Compiled by Jim Benagh | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-white-sox-start-the-day-right-by-downing-the-red-sox-in-14.html | BASEBALL White Sox Start the Day Right By Downing the Red Sox in 14 | AP | TX 3-127943 | 1991-08-19 |

| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/baseball-yankees-get-gray-hair-on-old-timers-day.html | Baseball Yankees Get Gray Hair on OldTimers Day | By Jack Curry | TX 3-127943 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/boating-us-team-buoyant-for-admiral-s-cup.html | Boating US Team Buoyant for Admirals Cup | By Barbara Lloyd | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/cycling-indurain-strengthens-hold-on-the-tour.html | Cycling Indurain Strengthens Hold on the Tour | By Samuel Abt | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-a-pair-of-ex-49ers-learn-how-to-lose.html | Football A Pair of Ex49ers Learn How to Lose | By Michael Martinez | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-five-different-paths-lead-to-enshrinement-in-canton.html | Football Five Different Paths Lead to Enshrinement in Canton | By Thomas George | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-jets-and-redskins-get-a-bit-emotional.html | FOOTBALL Jets and Redskins Get a Bit Emotional | By Al Harvin | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-notebook-talks-are-reported-in-free-agent-suit.html | FOOTBALL Notebook Talks Are Reported In FreeAgent Suit | By Timothy W Smith | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/football-raiders-black-and-silver-and-controversy-all-over.html | Football Raiders Black and Silver And Controversy All Over | By Michael Martinez | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/golf-a-winsome-final-twosome-trevino-and-nicklaus.html | GOLF A Winsome Final Twosome Trevino and Nicklaus | By Alex Yannis | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/horse-racing-3-year-olds-enter-the-homestretch.html | HORSE RACING 3YearOlds Enter the Homestretch | By Joseph Durso | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/horse-racing-an-out-of-shape-hansel-is-only-no-3-in-haskell.html | HORSE RACING An OutofShape Hansel Is Only No 3 in Haskell | By Gerald Eskenazi | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/outdoors-salmon-play-hooky-from-camp.html | OUTDOORS Salmon Play Hooky From Camp | By Nelson Bryant | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/sports-of-the-times-old-yankees-still-follow-their-team.html | Sports of The Times Old Yankees Still Follow Their Team | By George Vecsey | TX 3-127943 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/sports-of-the-times-the-spitter-versus-the-hustler.html | Sports of The Times The Spitter Versus the Hustler | By Ira Berkow | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/sports/tennis-gildemeister-able-to-merge-career-with-family-life.html | Tennis Gildemeister Able to Merge Career With Family Life | By Filip Bondy | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/style/style-makers-elliot-and-ivan-schwartz-sculptors.html | Style Makers Elliot and Ivan Schwartz Sculptors | By Elaine Louie | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/style/style-makers-gretchen-wilson-and-colleen-charleston-doll-designers.html | Style Makers Gretchen Wilson and Colleen Charleston Doll Designers | By Janet Elder | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/style/style-makers-susan-sloan-antiques-guide-publisher.html | Style Makers Susan Sloan Antiques Guide Publisher | By Terry Trucco | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/theater/stage-view-the-greeks-with-an-accent-on-the-french.html | STAGE VIEW The Greeks With an Accent on the French | By Michael Ratcliffe | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/theater/sunday-view-that-sometime-actor-big-city-is-a-star.html | SUNDAY VIEW That Sometime Actor Big City Is a Star | By David Richards | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/theater/theater-the-ecology-of-dreams.html | THEATER The Ecology of Dreams | By Richard F Shepard | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/a-trek-of-one-s-own-in-nepal.html | A Trek of Ones Own in Nepal | By Marcia R Lieberman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/correspondent-s-choice-nepali-dining-in-katmandu.html | Correspondents Choice Nepali Dining In Katmandu | By Barbara Crossette | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/german-style-village-in-ohio-s-capital.html | GermanStyle Village in Ohios Capital | By Christopher Corbett | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/in-the-shadow-of-kanchenjunga.html | In the Shadow of Kanchenjunga | By David Noland | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/practical-traveler-what-s-behind-us-advisories.html | PRACTICAL TRAVELER Whats Behind US Advisories | By Elaine Sciolino | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/q-and-a-273591.html | Q and A | By Carl Sommers | TX 3-127943 | 1991-08-19 |

| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/shopper-s-world-in-the-footsteps-of-fortuny-rich-venetian-fabrics.html | SHOPPERS WORLD In the Footsteps of Fortuny Rich Venetian Fabrics | By Sarah Ferrell | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/the-car-that-has-everything.html | The Car That Has Everything | By Henry Leifermann | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/the-mystique-of-tibet.html | The Mystique of Tibet | By Nicholas D Kristof | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/what-s-doing-in-denver.html | WHATS DOING IN Denver | By Dirk Johnson | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/travel/wuthering-west-yorkshire.html | Wuthering West Yorkshire | By Nicholas Nicastro | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/black-journalists-fear-setbacks-from-recession.html | Black Journalists Fear Setbacks From Recession | By Lena Williams | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/borden-recalls-chowder.html | Borden Recalls Chowder | AP | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/bush-s-stance-on-job-standards-is-said-to-contradict-court-rulings.html | Bushs Stance on Job Standards Is Said to Contradict Court Rulings | By Adam Clymer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/despite-daughter-s-death-parents-pursue-right-to-die-case.html | Despite Daughters Death Parents Pursue RighttoDie Case | By Tamar Lewin | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/doctors-have-success-treating-a-blood-disease-by-altering-genes.html | Doctors Have Success Treating a Blood Disease by Altering Genes | By Natalie Angier | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/for-families-of-mia-s-new-hope-old-despair.html | For Families of MIAs New Hope Old Despair | By Seth Mydans | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/for-new-fda-drug-policy-dismay-and-delight.html | For New FDA Drug Policy Dismay and Delight | By Gina Kolata | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/movie-ad-pulled-in-milwaukee.html | Movie Ad Pulled in Milwaukee | AP | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/murky-tale-of-coffee-and-copters-reveals-long-arm-of-seized-bank.html | Murky Tale of Coffee and Copters Reveals Long Arm of Seized Bank | By Kurt Eichenwald | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/scrutiny-of-police-sought-in-milwaukee.html | Scrutiny of Police Sought in Milwaukee | By William Celis 3d | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/us/still-looking-changing-job-market-special-report-for-forlorn-millions-recession.html | Still Looking The Changing Job MarketA special report For Forlorn Millions the Recession Goes On | By Peter T Kilborn | TX 3-127943 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/peace-now-there-s-a-new-era-then-there-s-the-mideast.html | Peace Now Theres a New Era Then Theres the Mideast | By Thomas L Friedman | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-bearing-witness-to-the-unbearable.html | The Nation Bearing Witness to the Unbearable | By E R Shipp | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-locking-the-doors-in-the-electronic-global-village.html | The Nation Locking the Doors in the Electronic Global Village | By John Markoff | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-new-rows-to-hoe-in-the-harvest-of-shame.html | The Nation New Rows to Hoe in the Harvest of Shame | By Jason Deparle | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-tying-a-yellow-ribbon-round-the-election.html | The Nation Tying a Yellow Ribbon Round the Election | By Robin Toner | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-nation-when-an-original-idea-sounds-really-familiar.html | The Nation When an Original Idea Sounds Really Familiar | By James Atlas | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-region-page-two-on-birth-certificates-the-confidential-portion.html | The Region Page Two on Birth Certificates The Confidential Portion | By Tamar Lewin | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-world-beneath-the-rocks-on-japan-inc-s-playing-field.html | The World Beneath The Rocks on Japan Incs Playing Field | By James Sterngold | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-world-for-castro-the-hemisphere-gets-smaller-and-lonelier.html | The World For Castro the Hemisphere Gets Smaller and Lonelier | By Mark A Uhlig | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/weekinreview/the-world-germany-s-east-wing-of-the-common-european-home.html | The World Germanys East Wing of the Common European Home | By Craig R Whitney | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/20-killed-in-quake-in-iraq.html | 20 Killed in Quake in Iraq | AP | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/americans-share-soviet-economic-pessimism.html | Americans Share Soviet Economic Pessimism | By Michael R Kagay | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/as-life-improves-in-iraq-hussein-digs-in.html | As Life Improves in Iraq Hussein Digs In | By Paul Lewis | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/beijing-cracks-down-on-mongol-dissidents.html | Beijing Cracks Down on Mongol Dissidents | By Sheryl Wudunn | TX 3-127943 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/brady-backs-japan-finance-minister.html | Brady Backs Japan Finance Minister | By James Sterngold | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/britain-exported-radioactive-material-to-baghdad.html | Britain Exported Radioactive Material to Baghdad | By Craig R Whitney | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/economy-sulks-as-gorbachev-enjoys-his-encore.html | Economy Sulks as Gorbachev Enjoys His Encore | By Francis X Clines | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/europeans-try-again-to-calm-yugoslavs.html | Europeans Try Again to Calm Yugoslavs | By Stephen Engelberg | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/paris-on-no-dollars-a-day-east-europeans-find-a-way.html | Paris on No Dollars a Day East Europeans Find a Way | By Alan Riding | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/price-rules-rule-postwar-cairo-s-scuttlebutt.html | Price Rises Rule Postwar Cairos Scuttlebutt | By Alan Cowell | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/swiss-protester-fighting-for-world-s-forests.html | Swiss Protester Fighting for Worlds Forests | By Stephen Kinzer | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/us-faces-trouble-maintaining-unity-of-allies-on-iraq.html | US FACES TROUBLE MAINTAINING UNITY OF ALLIES ON IRAQ | By Patrick E Tyler | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/us-limits-adoptions-of-romanian-children.html | US Limits Adoptions of Romanian Children | AP | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/us-wondering-if-interests-lie-in-a-united-or-divided-ussr.html | US Wondering if Interests Lie in a United or Divided USSR | By Andrew Rosenthal | TX 3-127943 | 1991-08-19 |
| 1991-07-28 | https://www.nytimes.com/1991/07/28/world/west-bank-arabs-bitter-over-talks.html | West Bank Arabs Bitter Over Talks | By Henry Kamm | TX 3-127943 | 1991-08-19 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/critic-s-notebook-3-queens-of-talk-who-rule-the-day.html | Critics Notebook 3 Queens Of Talk Who Rule The Day | By Walter Goodman | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/how-prices-are-threat-to-art-collections.html | How Prices Are Threat to Art Collections | By William H Honan | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/motherwell-estate-is-estimated-to-be-25-million.html | Motherwell Estate Is Estimated to Be 25 Million | By Grace Glueck | TX 3-121769 | 1991-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-dance-henry-yu-returns-with-a-style-of-his-own.html | ReviewDance Henry Yu Returns With a Style Of His Own | By Jennifer Dunning | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-music-tradition-meets-the-future-in-eros-ramazzotti-s-pop.html | ReviewMusic Tradition Meets the Future In Eros Ramazzottis Pop | By Stephen Holden | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-opera-an-up-side-and-a-down-to-the-updating-of-verdi.html | ReviewOpera An Up Side and a Down To the Updating of Verdi | By Bernard Holland | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-performance-art-worry-about-freedom-and-the-artist.html | ReviewPerformance Art Worry About Freedom and the Artist | By Stephen Holden | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/arts/review-television-sarah-vaughan-story-mostly-in-song.html | ReviewTelevision Sarah Vaughan Story Mostly in Song | By John J OConnor | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/books/books-of-the-times-just-what-went-on-under-that-big-hat.html | Books of The Times Just What Went On Under That Big Hat | By Christopher LehmannHaupt | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/busine ss/aetna-s-net-down-22.html | Aetnas Net Down 22 | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/busine ss/credit-markets-lower-long-term-rates-unlikely.html | CREDIT MARKETS Lower LongTerm Rates Unlikely | By Kenneth N Gilpin | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/busine ss/delta-offer-to-pan-am-increased.html | Delta Offer To Pan Am Increased | By Eben Shapiro | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/busine ss/in-canada-the-tempo-picks-up.html | In Canada the Tempo Picks Up | By Clyde H Farnsworth | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/busine ss/market-place-stock-sales-by-insiders-raise-doubts-on-tiffany.html | Market Place Stock Sales by Insiders Raise Doubts on Tiffany | By Alison Leigh Cowan | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/busine ss/media-business-advertising-addenda-c-s-sovran-s-account-goes-austin-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CSSovrans Account Goes to Austin Agency | By Stuart Elliott | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/busine ss/media-business-advertising-smooth-transition-top-for-educational-foundation.html | THE MEDIA BUSINESS Advertising A Smooth Transition at Top For Educational Foundation | By Stuart Elliott | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/busine ss/oil-rig-count-rises.html | OilRig Count Rises | AP | TX 3-121769 | 1991-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/paper-names-companies-in-japanese-stock-paybacks.html | Paper Names Companies In Japanese Stock Paybacks | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/retailers-hunt-but-few-heads-fit.html | Retailers Hunt but Few Heads Fit | By Isadore Barmash | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/rethinking-obligations-of-auditors.html | Rethinking Obligations Of Auditors | By Alison Leigh Cowan | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-advertising-addenda-accounts-046291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-advertising-addenda-coors-selects-agencies-for-2-new-products.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors Selects Agencies For 2 New Products | By Stuart Elliott | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-advertising-addenda-people-047091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-colombia-emerges-as-a-large-exporter-of-books.html | THE MEDIA BUSINESS Colombia Emerges as a Large Exporter of Books | By James Brooke | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-magazines-feel-pinch-as-advertising-drops.html | THE MEDIA BUSINESS Magazines Feel Pinch As Advertising Drops | By Deirdre Carmody | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-networks-get-the-saturday-night-blues.html | THE MEDIA BUSINESS Networks Get the Saturday Night Blues | By Bill Carter | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-publishing-hold-the-drinks-and-shrimp-book-parties-are-waning.html | THE MEDIA BUSINESS Publishing Hold the Drinks and Shrimp Book Parties Are Waning | By Roger Cohen | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/the-media-business-tv-networks-in-a-crisis-talk-of-sweeping-changes.html | THE MEDIA BUSINESS TV Networks in a Crisis Talk of Sweeping Changes | By Bill Carter | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/tool-orders-rose-by-13-last-month.html | Tool Orders Rose by 13 Last Month | By Jonathan P Hicks | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/business/us-renegotiates-some-s-l-deals-to-reduce-costs.html | US RENEGOTIATES SOME SL DEALS TO REDUCE COSTS | By Leslie Wayne | TX 3-121769 | 1991-08-01 |

| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/a-test-for-dinkins.html | A Test for Dinkins | By Todd S Purdum | TX 3-121769 | 1991-08-01 |
|---|---|---|---|---|---|
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/big-madison-sq-garden-facelift-tasteful-with-teal.html | Big Madison Sq Garden Facelift Tasteful With Teal | By Lena Williams | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/boy-12-held-in-shooting-of-man.html | Boy 12 Held in Shooting of Man | By George James | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/bridge-038191.html | Bridge | By Alan Truscott | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/districting-foe-in-new-tactic-backs-elections.html | Districting Foe In New Tactic Backs Elections | By Lee A Daniels | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/doctor-with-aids-virus-evokes-anger-and-pathos.html | Doctor With AIDS Virus Evokes Anger and Pathos | By Craig Wolff | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/in-hartford-no-budget-just-anxiety.html | In Hartford No Budget Just Anxiety | By George Judson | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/is-new-york-inefficient-try-parking-illegally.html | Is New York Inefficient Try Parking Illegally | By Calvin Sims | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/metro-matters-words-of-advice-from-dinkins-to-dinkins.html | Metro Matters Words of Advice From Dinkins To Dinkins | By Sam Roberts | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/neighbors-assess-tensions-that-led-to-firebombings.html | Neighbors Assess Tensions That Led to Firebombings | By Josh Kurtz | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/new-york-city-expanding-monitoring-of-toxic-wastes.html | New York City Expanding Monitoring of Toxic Wastes | By Allan R Gold | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/new-york-gives-up-its-hunt-for-top-parking-scofflaws.html | New York Gives Up Its Hunt For Top Parking Scofflaws | By James Barron | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/queens-man-seized-in-3-slayings-and-2-rapes-in-last-7-months.html | Queens Man Seized in 3 Slayings And 2 Rapes in Last 7 Months | By Jacques Steinberg | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/nyregion/west-side-journal-it-s-the-15th-day-of-av-are-these-the-miracles.html | West Side Journal Its the 15th Day of Av Are These the Miracles | By Ari L Goldman | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/obituaries/isaac-bashevis-singer-s-funeral-tempers-grief-with-remembrance.html | Isaac Bashevis Singers Funeral Tempers Grief With Remembrance | By Joseph Berger | TX 3-121769 | 1991-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-29 | https://www.nytimes.com/1991/07/29/obituaries/werner-henke-75-invented-a-process-to-limit-pollution.html | Werner Henke 75 Invented a Process To Limit Pollution | By Bruce Lambert | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/abroad-at-home-crime-against-justice.html | Abroad at Home Crime Against Justice | By Anthony Lewis | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/essay-a-cat-named-gourmand.html | Essay A Cat Named Gourmand | By William Safire | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/golf-a-month-to-remember-for-friendly-new-star.html | GOLF A Month to Remember For Friendly New Star | By Jaime Diaz | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/the-budget-follies-have-to-stop.html | The Budget Follies Have to Stop | By Jim Sasser | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/opinion/the-world-after-sanctions.html | The World After Sanctions | By Mark Mathabane | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/american-games-for-games-cuba-athletes-come-compete-politics-come-into-play.html | The American Games For Games in Cuba the Athletes to Compete and Politics Come Into Play | By William C Rhoden | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-astros-end-skid-and-beat-pirates-with-casey-candaele-at-the-bat.html | BASEBALL Astros End Skid and Beat Pirates With Casey Candaele at the Bat | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-gooden-nails-up-his-old-stopper-sign.html | BASEBALL Gooden Nails Up His Old Stopper Sign | By Joe Sexton | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-mets-trip-becomes-fall.html | Baseball Mets Trip Becomes Fall | By Joe Sexton | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-michael-rebuts-comment-by-prospect-s-mother.html | BASEBALL Michael Rebuts Comment By Prospects Mother | By Filip Bondy | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-perrrfect-expos-martinez-befuddles-la.html | Baseball Perrrfect Expos Martinez Befuddles LA | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/baseball-yankees-stripped-of-victory.html | Baseball Yankees Stripped Of Victory | By Filip Bondy | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/cycling-indurain-is-a-safe-and-sound-winner.html | CYCLING Indurain Is a Safe And Sound Winner | By Samuel Abt | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/football-taylor-has-slight-edge-in-jets-quarterback-scramble.html | Football Taylor Has Slight Edge in Jets Quarterback Scramble | By Al Harvin | TX 3-121769 | 1991-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/football-teammate-s-troubles-cloud-steeler-camp.html | Football Teammates Troubles Cloud Steeler Camp | By Timothy W Smith | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/golf-nicklaus-after-beating-trevino-goes-to-playoff-with-rodriguez.html | GOLF Nicklaus After Beating Trevino Goes to Playoff With Rodriguez | By Alex Yannis | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/horse-racing-fly-so-free-outduels-strike-the-gold.html | Horse Racing Fly So Free Outduels Strike the Gold | By Joseph Durso | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/question-box.html | Question Box | By Ray Corio | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-168th-street-armory-reclaiming-track-is-runners-goal.html | SIDELINES 168TH STREET ARMORY Reclaiming Track Is Runners Goal | By Gerald Eskenazi | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-is-there-no-end-trading-cards-won-t-go-away.html | SIDELINES IS THERE NO END Trading Cards Wont Go Away | By Gerald Eskenazi | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-motion-sickness-a-miami-attorney-takes-on-the-grafs.html | SIDELINES MOTION SICKNESS A Miami Attorney Takes on the Grafs | By Gerald Eskenazi | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-mural-mural-spanish-artist-paints-olympics.html | SIDELINES MURAL MURAL Spanish Artist Paints Olympics | By Gerald Eskenazi | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sidelines-vegas-future-book-early-wagering-on-hambletonian.html | SIDELINES VEGAS FUTURE BOOK Early Wagering On Hambletonian | By Gerald Eskenazi | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/sports/sports-of-the-times-the-guard-who-took-rat-poison.html | Sports of the Times The Guard Who Took Rat Poison | By George Vecsey | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/style/chronicle-057891.html | CHRONICLE | By Susan Heller Anderson | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/style/chronicle-058691.html | CHRONICLE | By Susan Heller Anderson | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/style/chronicle-059491.html | CHRONICLE | By Susan Heller Anderson | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/style/chronicle-946491.html | CHRONICLE | By Susan Heller Anderson | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/art-museum-in-detroit-tries-to-cope-with-cuts.html | Art Museum in Detroit Tries to Cope With Cuts | By Isabel Wilkerson | TX 3-121769 | 1991-08-01 |

| | | | | |
|---|---|---|---|---|
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/as-hearings-on-thomas-approach-attention-focuses-on-foes-strategy.html | As Hearings on Thomas Approach Attention Focuses on Foes Strategy | By Neil A Lewis | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/bone-may-tie-mass-killer-to-victim-in-ohio.html | Bone May Tie Mass Killer to Victim in Ohio | By William Celis 3d | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/coach-suspended-over-slurs.html | Coach Suspended Over Slurs | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/environmental-office-chided-on-cleaning-of-waterways.html | Environmental Office Chided On Cleaning of Waterways | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/groups-pressure-bush-to-increase-medicaid-access.html | GROUPS PRESSURE BUSH TO INCREASE MEDICAID ACCESS | By Robert Pear | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/justice-dept-denies-charges-it-moved-sluggishly-in-bank-case.html | Justice Dept Denies Charges It Moved Sluggishly in Bank Case | By David Johnston | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/milwaukee-grasping-for-answers-as-horror-mounts-over-killings.html | Milwaukee Grasping for Answers As Horror Mounts Over Killings | By Don Terry | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/slave-owner-s-1791-act-of-emancipation-endures.html | Slave Owners 1791 Act of Emancipation Endures | By Steven A Holmes | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/us-approves-women-s-heart-study.html | US Approves Womens Heart Study | By Lawrence K Altman | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/washington-talk-freshman-no-novice-does-battle-for-a-base.html | Washington Talk Freshman No Novice Does Battle For a Base | By Gwen Ifill | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/washington-work-senator-who-hunted-bank-scandal-watching-doubters-take-his-path.html | Washington at Work Senator Who Hunted Bank Scandal Is Watching Doubters Take His Path | By Martin Tolchin | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/us/wildlife-is-threatened-by-oil-leak-from-ship.html | Wildlife Is Threatened By Oil Leak From Ship | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/11-muslim-militants-killed-and-47-arrested-in-kashmir.html | 11 Muslim Militants Killed And 47 Arrested in Kashmir | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/arens-mutes-hard-line-on-a-conference.html | Arens Mutes Hard Line on a Conference | By Elaine Sciolino | TX 3-121769 | 1991-08-01 |

| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/beijing-issues-crime-warning.html | Beijing Issues Crime Warning | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/beijing-journal-even-gloomy-t-shirts-fall-under-censorship.html | Beijing Journal Even Gloomy TShirts Fall Under Censorship | By Nicholas D Kristof | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/kenyans-do-some-soul-searching-after-the-rape-of-71-schoolgirls.html | Kenyans Do Some SoulSearching After the Rape of 71 Schoolgirls | By Jane Perlez | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/peru-takes-bigger-role-in-production-of-cocaine.html | Peru Takes Bigger Role In Production of Cocaine | By Nathaniel C Nash | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/premier-of-madagascar-resigns.html | Premier of Madagascar Resigns | AP | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/south-african-leader-determined-to-ride-out-slush-fund-scandal.html | South African Leader Determined To Ride Out SlushFund Scandal | By Christopher S Wren | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/toward-the-summit-reformer-resigns-from-gorbachev-staff.html | Toward the Summit Reformer Resigns From Gorbachev Staff | By Francis X Clines | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/toward-the-summit-soviet-bid-to-join-imf-still-a-puzzle.html | Toward the Summit Soviet Bid to Join IMF Still a Puzzle | By Keith Bradsher | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/toward-the-summit-soviets-to-embrace-bush-but-not-all-he-stands-for.html | Toward the Summit Soviets to Embrace Bush But Not All He Stands For | By Serge Schmemann | TX 3-121769 | 1991-08-01 |
| 1991-07-29 | https://www.nytimes.com/1991/07/29/world/yugoslav-premier-fears-all-out-war.html | Yugoslav Premier Fears AllOut War | By Stephen Engelberg | TX 3-121769 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/arts/artistic-changes-at-92d-street-y-are-cause-for-speculation.html | Artistic Changes at 92d Street Y Are Cause for Speculation | By Bernard Holland | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/arts/for-la-law-a-new-skipper-and-a-new-course.html | For LA Law a New Skipper and a New Course | By Bill Carter | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/arts/review-music-4-programs-of-mozart-at-festival-in-austria.html | ReviewMusic 4 Programs Of Mozart At Festival In Austria | By James R Oestreich | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/arts/review-music-listening-to-the-late-mozart-absolutely-all-of-him.html | ReviewMusic Listening to the Late Mozart Absolutely All of Him | By Allan Kozinn | TX 3-121768 | 1991-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-30 | https://www.nytimes.com/1991/07/30/books/books-of-the-times-a-new-family-portrait-of-henry-william-et-al.html | Books of The Times A New Family Portrait Of Henry William et al | By Michiko Kakutani | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/a-banking-indictment-critics-assert-the-federal-reserve-was-asleep-at-the-switch.html | A BANKING INDICTMENT Critics Assert the Federal Reserve Was Asleep at the Switch | By David E Rosenbaum | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/a-banking-indictment-new-york-lodges-criminal-charges-against-big-bank.html | A BANKING INDICTMENT NEW YORK LODGES CRIMINAL CHARGES AGAINST BIG BANK | By Dean Baquet | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/a-banking-indictment-unraveling-the-dealings-of-a-worldwide-institution.html | A BANKING INDICTMENT Unraveling the Dealings of a Worldwide Institution | By Steve Lohr | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/an-industrial-policy-piece-by-piece.html | An Industrial Policy Piece by Piece | By John Holusha | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/boeing-net-advances-17.html | Boeing Net Advances 17 | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/business-people-franchising-specialist-to-run-printing-chain.html | BUSINESS PEOPLEFranchising Specialist To Run Printing Chain | By Michael Lev | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/business-people-longstanding-adviser-to-fill-seagram-post.html | BUSINESS PEOPLE Longstanding Adviser To Fill Seagram Post | By Anthony Ramirez | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/business-scene-the-soaring-cost-of-cigarettes.html | Business Scene The Soaring Cost Of Cigarettes | By Louis Uchitelle | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/careers-big-demand-for-experts-on-quality.html | Careers Big Demand For Experts On Quality | By Elizabeth M Fowler | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-apple-computer-in-soviet-market.html | COMPANY NEWS Apple Computer In Soviet Market | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-goodyear-plans-sale-of-factory-in-alabama.html | COMPANY NEWS Goodyear Plans Sale Of Factory in Alabama | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-midway-airlines.html | COMPANY NEWS Midway Airlines | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-new-takeover-bid-denied-by-ncnb.html | COMPANY NEWS New Takeover Bid Denied by NCNB | AP | TX 3-121768 | 1991-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-postal-venture-by-tnt-express.html | COMPANY NEWS Postal Venture By TNT Express | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/company-news-xerox-s-net-declined-3-in-period.html | COMPANY NEWS Xerox's Net Declined 3 In Period | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/credit-markets-interest-rates-show-little-change.html | CREDIT MARKETS Interest Rates Show Little Change | By Michael Quint | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/dingell-lends-support-to-a-banking-measure.html | Dingell Lends Support To a Banking Measure | By Stephen Labaton | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/dow-stages-a-recovery-rising-12.74.html | Dow Stages A Recovery Rising 1274 | By Jonathan P Hicks | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/drexel-set-to-pay-irs-290-million.html | Drexel Set To Pay IRS 290 Million | By Floyd Norris | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/gasoline-prices-are-up.html | Gasoline Prices Are Up | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/in-poland-tourism-with-apologies.html | In Poland Tourism With Apologies | By Gabrielle Glaser | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/japan-brokers-disclose-improper-payments.html | Japan Brokers Disclose Improper Payments | By James Sterngold | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/judges-panel-seeing-court-crisis-combines-26000-asbestos-cases.html | Judges Panel Seeing Court Crisis Combines 26000 Asbestos Cases | By Stephen Labaton | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/june-gains-of-0.5-posted-for-income-and-spending.html | June Gains of 05 Posted For Income and Spending | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/market-place-big-board-won-t-add-to-hours.html | Market Place Big Board Wont Add To Hours | By Floyd Norris | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/media-business-advertising-addenda-beef-council-takes-aim-frequent-beef-eaters.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Beef Council Takes Aim At Frequent Beef Eaters | By Stuart Elliott | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-121768 | 1991-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/the-media-business-advertising-former-ogilvy-executive-joins-foote-cone-belding.html | THE MEDIA BUSINESS ADVERTISING Former Ogilvy Executive Joins Foote Cone Belding | By Stuart Elliott | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/the-media-business-group-president-named-for-simon-schuster.html | THE MEDIA BUSINESS Group President Named For Simon  Schuster | By Roger Cohen | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/the-media-business-spielvogel-coke-meeting.html | THE MEDIA BUSINESS SpielvogelCoke Meeting | By Stuart Elliott | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/business/two-setbacks-for-pan-am-in-efforts-to-sell-off-assets.html | Two Setbacks for Pan Am In Efforts to Sell Off Assets | By Alison Leigh Cowan | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/health/the-doctor-s-world-an-aids-puzzle-what-went-wrong-in-dentist-s-office.html | THE DOCTORS WORLD An AIDS Puzzle What Went Wrong In Dentists Office | By Lawrence K Altman Md | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/news/by-design-sheer-but-durable-delights.html | By Design Sheer But Durable Delights | By Carrie Donovan | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/news/in-paris-winds-of-change-stir.html | In Paris Winds Of Change Stir | By Bernadine Morris | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/news/patterns-006991.html | Patterns | By Woody Hochswender | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/news/review-television-are-pit-bulls-all-bad-and-how-about-romance-novelists.html | ReviewTelevision Are Pit Bulls All Bad And How About Romance Novelists | By Walter Goodman | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/region/albany-begins-measures-to-cut-auto-emissions.html | Albany Begins Measures to Cut Auto Emissions | By Matthew L Wald | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/bridge-072191.html | Bridge | By Alan Truscott | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/candidates-say-new-districting-creates-disorder.html | Candidates Say New Districting Creates Disorder | By Felicia R Lee | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/chess-066791.html | Chess | By Robert Byrne | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/dinkins-is-striving-to-sell-mix-of-new-and-old-ideas.html | Dinkins Is Striving to Sell Mix of New and Old Ideas | By Todd S Purdum | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/errant-envelope-snares-suspect-in-bank-thefts.html | Errant Envelope Snares Suspect in Bank Thefts | By Arnold H Lubasch | TX 3-121768 | 1991-08-01 |

| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/ex-shoo-in-bill-bradley-fights-aloof-image.html | ExShooIn Bill Bradley Fights Aloof Image | By Wayne King | TX 3-121768 | 1991-08-01 |
|---|---|---|---|---|---|
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/florio-attacked-on-tax-rebates-to-homeowners.html | Florio Attacked On Tax Rebates To Homeowners | By Wayne King | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/fugitive-in-mob-case-is-arrested.html | Fugitive In Mob Case Is Arrested | By John T McQuiston | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/man-freed-from-prison-as-conviction-is-upset.html | Man Freed From Prison As Conviction Is Upset | By Ronald Sullivan | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/more-pay-phones-for-poor-neighborhoods-urged.html | More Pay Phones for Poor Neighborhoods Urged | By James Barron | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/our-towns-suspicion-haunts-village-after-boy-s-disappearance.html | Our Towns Suspicion Haunts Village After Boys Disappearance | By Craig Wolff | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/queens-rape-murder-suspect-described-as-a-jekyll-hyde.html | Queens RapeMurder Suspect Described as a JekyllHyde | By Ralph Blumenthal | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/some-signs-of-hope-glint-from-new-york-s-clouds.html | Some Signs of Hope Glint From New Yorks Clouds | By Josh Barbanel | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/nyregion/witness-tells-of-visit-by-happy-land-fire-suspect.html | Witness Tells of Visit by Happy Land Fire Suspect | By Donatella Lorch | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/a-new-deal-for-the-jobless.html | A New Deal for the Jobless | By Alex Keyssar | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/air-bags-for-all-cars.html | Air Bags for All Cars | By Joan Claybrook and Benjamin Kelley | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/japans-rigged-financial-market.html | Japans Rigged Financial Market | By Charles R Stevens | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/observer-let-the-sap-run-out.html | Observer Let the Sap Run Out | By Russell Baker | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/opinion/wrestling-with-the-peace-corps.html | Wrestling With the Peace Corps | By P F Kluge | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/science/anti-missile-plan-exploits-controversial-technology.html | AntiMissile Plan Exploits Controversial Technology | By William J Broad | TX 3-121768 | 1991-08-01 |

| | | | | |
|---|---|---|---|---|
| 1991-07-30 | https://www.nytimes.com/1991/07/30/science/busy-as-a-bee-then-who-s-doing-the-work.html | Busy as a Bee Then Whos Doing the Work | By Natalie Angier | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/science/launching-of-shuttle-is-scheduled-for-thursday.html | Launching of Shuttle Is Scheduled for Thursday | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/science/peripherals-speaking-in-tongues.html | PERIPHERALS Speaking in Tongues | By L R Shannon | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/science/personal-computers-using-imagination-in-paper-for-printers.html | PERSONAL COMPUTERS Using Imagination In Paper for Printers | By Peter H Lewis | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/science/q-a-666591.html | QA | By C Claiborne Ray | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/science/theory-links-early-puberty-to-childhood-stress.html | Theory Links Early Puberty to Childhood Stress | By Daniel Goleman | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-a-frightful-night-red-sox-lose-9th-straight-at-fenway.html | BASEBALL A Frightful Night Red Sox Lose 9th Straight at Fenway | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-athletics-blast-away-at-troubled-yankees.html | BASEBALL Athletics Blast Away At Troubled Yankees | By Filip Bondy | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-cone-keeps-his-poise-and-goes-the-distance.html | BASEBALL Cone Keeps His Poise And Goes the Distance | By Joe Sexton | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-injury-to-barfield-leaves-yanks-with-empty-feeling.html | BASEBALL Injury to Barfield Leaves Yanks With Empty Feeling | By Filip Bondy | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-steinbrenner-is-assuming-a-low-key-approach-with-the-commissioner.html | BASEBALL Steinbrenner Is Assuming a LowKey Approach With the Commissioner | By Murray Chass | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-with-mets-feeling-the-heat-manager-hopes-for-the-best.html | BASEBALL With Mets Feeling the Heat Manager Hopes for the Best | By Joe Sexton | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/baseball-yanks-in-quandary-over-top-prospect.html | BASEBALL Yanks in Quandary Over Top Prospect | By Malcolm Moran | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/basketball-rejected-ewing-is-loser-in-bid-for-free-agency.html | BASKETBALL Rejected Ewing Is Loser in Bid for Free Agency | By Sam Goldaper | TX 3-121768 | 1991-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/boxing-grand-jury-is-likely-to-get-tyson-case.html | BOXING Grand Jury Is Likely To Get Tyson Case | By Phil Berger | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/dibble-says-he-ll-seek-counseling.html | Dibble Says Hell Seek Counseling | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/football-for-giants-a-scarcity-arises-on-defense.html | FOOTBALL For Giants a Scarcity Arises on Defense | By Frank Litsky | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/football-jets-don-t-replay-it-again-for-nagle.html | FOOTBALL Jets Dont Replay It Again For Nagle | By Gerald Eskenazi | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/football-nfl-to-take-2d-look-at-long-s-steroid-test.html | FOOTBALL NFL to Take 2d Look at Longs Steroid Test | By Timothy W Smith | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/golf-nicklaus-captures-playoff-in-remarkable-fashion.html | GOLF Nicklaus Captures Playoff in Remarkable Fashion | By Alex Yannis | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/horse-racing-a-weekend-fallout-pulls-3-colts-together.html | HORSE RACING A Weekend Fallout Pulls 3 Colts Together | By Joseph Durso | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/sports-of-the-times-patrick-tossed-an-air-ball.html | SPORTS OF THE TIMES Patrick Tossed An Air Ball | By George Vecsey | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/sports/tv-sports-world-exclusive-stars-bare-all.html | TV SPORTS World Exclusive Stars Bare All | By Richard Sandomir | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-001891.html | CHRONICLE | By Susan Heller Anderson | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-073591.html | CHRONICLE | By Susan Heller Anderson | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-074391.html | CHRONICLE | By Susan Heller Anderson | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-075191.html | CHRONICLE | By Susan Heller Anderson | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/style/chronicle-076091.html | CHRONICLE | By Susan Heller Anderson | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/a-banking-indictment-morgenthau-latest-in-a-line-of-high-profile-prosecutors.html | A BANKING INDICTMENT Morgenthau Latest in a Line Of HighProfile Prosecutors | By Martin Gottlieb | TX 3-121768 | 1991-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/administration-to-fight-house-panel-s-subpoena.html | Administration to Fight House Panels Subpoena | By David Johnston | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/coach-suspended-over-ethnic-slurs.html | COACH SUSPENDED OVER ETHNIC SLURS | By Jane Gross | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/compromise-urged-on-a-jobless-bill.html | COMPROMISE URGED ON A JOBLESS BILL | By Adam Clymer | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/count-dropped-in-slaying-case.html | Count Dropped In Slaying Case | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/judge-orders-us-marshals-to-prevent-closing-of-abortion-clinics.html | Judge Orders US Marshals to Prevent Closing of Abortion Clinics | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/man-held-in-family-deaths.html | Man Held in Family Deaths | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/mill-town-pensioners-pay-for-wall-street-sins.html | Mill Town Pensioners Pay for Wall Street Sins | By Peter Applebome | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/names-list-leads-to-ethics-debate.html | NAMES LIST LEADS TO ETHICS DEBATE | By Seth Mydans | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/slayings-point-up-lapses-by-milwaukee-s-agencies.html | Slayings Point Up Lapses By Milwaukees Agencies | By William Celis 3d | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/stanford-chief-quits-amid-furor-on-use-of-federal-money.html | Stanford Chief Quits Amid Furor on Use Of Federal Money | By Jane Gross | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/study-finds-link-between-chemical-plant-accidents-and-contract-workers.html | Study Finds Link Between Chemical Plant Accidents and Contract Workers | By Keith Schneider | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/tsongas-assails-bush-on-use-of-race-issue.html | Tsongas Assails Bush On Use of Race Issue | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/us/washington-at-work-quintessential-spy-undone-by-his-own-loyalty.html | Washington at Work Quintessential Spy Undone by His Own Loyalty | By Michael Wines | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/europe-widens-yugoslav-observer-force.html | Europe Widens Yugoslav Observer Force | By Paul L Montgomery | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/flood-said-to-kill-66-romanians.html | Flood Said to Kill 66 Romanians | AP | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/king-hussein-requests-flexibility-from-plo.html | King Hussein Requests Flexibility From PLO | By Paul Lewis | TX 3-121768 | 1991-08-01 |

| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/london-journal-an-anniversary-dinner-that-s-a-feast-for-gossips.html | London Journal An Anniversary Dinner Thats a Feast for Gossips | By Craig R Whitney | TX 3-121768 | 1991-08-01 |
|---|---|---|---|---|---|
| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/shamir-remains-firm-on-palestinian-role-in-talks.html | Shamir Remains Firm on Palestinian Role in Talks | By Henry Kamm | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/south-africa-leader-demotes-2-ministers-in-charge-of-security.html | South Africa Leader Demotes 2 Ministers In Charge of Security | By Christopher S Wren | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/summit-in-moscow-bush-in-moscow-to-chart-a-new-course.html | SUMMIT IN MOSCOW Bush in Moscow to Chart a New Course | By R W Apple Jr | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/summit-moscow-despite-euphoria-arms-control-deterrence-remains-potent-force.html | SUMMIT IN MOSCOW Despite Euphoria on Arms Control Deterrence Remains a Potent Force | By Eric Schmitt | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/summit-moscow-reporter-s-notebook-city-brimming-with-peace-but-not-many-pots.html | SUMMIT IN MOSCOW REPORTERS NOTEBOOK A City Brimming With Peace But Not Many Pots and Pans | By Francis X Clines | TX 3-121768 | 1991-08-01 |
| 1991-07-30 | https://www.nytimes.com/1991/07/30/world/un-helps-kuwait-recover-iraqi-loot.html | UN Helps Kuwait Recover Iraqi Loot | By Paul Lewis | TX 3-121768 | 1991-08-01 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/arts/pavarotti-celebrates-by-singing-in-the-rain.html | Pavarotti Celebrates by Singing in the Rain | By Suzanne Cassidy | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/arts/some-offbeat-instruments-move-to-new-york.html | Some Offbeat Instruments Move to New York | By Allan Kozinn | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/arts/the-pop-life-719591.html | The Pop Life | By Stephen Holden | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/books/book-notes-639391.html | Book Notes | By Roger Cohen | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/books/books-of-the-times-also-in-1492-a-hunt-for-spanish-jews.html | Books of The Times Also in 1492 a Hunt for Spanish Jews | By Herbert Mitgang | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/an-elaborate-route-around-the-regulators.html | An Elaborate Route Around the Regulators | By Steve Lohr | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-people-alcoa-president-quits-citing-rift-with-chief.html | BUSINESS PEOPLE Alcoa President Quits Citing Rift With Chief | By John Holusha | TX 3-110262 | 1991-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-people-prudential-names-head-of-retail-securities-unit.html | BUSINESS PEOPLE Prudential Names Head Of Retail Securities Unit | By Milt Freudenheim | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/business-technology-fuel-efficiency-new-japan-coup.html | BUSINESS TECHNOLOGY Fuel Efficiency New Japan Coup | By David E Sanger | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/company-news-ibm-group-is-optimistic-on-computer.html | COMPANY NEWS IBM Group Is Optimistic On Computer | By John Markoff | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/company-news-suppliers-back-saks-despite-negative-talk.html | COMPANY NEWS Suppliers Back Saks Despite Negative Talk | By Stephanie Strom | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/credit-markets-new-york-city-note-sale-today.html | CREDIT MARKETS New York City Note Sale Today | By Michael Quint | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/crossland-will-seek-a-merger.html | Crossland Will Seek A Merger | By Michael Quint | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/dow-advances-by-31.08-to-close-at-3016.32.html | Dow Advances by 3108 to Close at 301632 | By Jonathan P Hicks | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/economic-scene-tuition-aid-without-tears.html | Economic Scene Tuition Aid Without Tears | By Peter Passell | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/liquidation-of-bcci-is-blocked.html | Liquidation Of BCCI Is Blocked | By Steven Prokesch | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/market-place-surging-interest-in-bond-funds.html | Market Place Surging Interest In Bond Funds | By Floyd Norris | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/real-estate-taiwan-bank-in-manhattan-landmark.html | Real EstateTaiwan Bank In Manhattan Landmark | By Rachelle Garbarine | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/short-term-yields-fall-a-bit-more.html | ShortTerm Yields Fall A Bit More | By Elizabeth M Fowler | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-group-243-is-renamed-ross-roy-franchise.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group 243 Is Renamed Ross Roy Franchise | By Stuart Elliott | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-narrow-field-in-review-by-lehman-brothers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Narrow Field in Review By Lehman Brothers | By Stuart Elliott | TX 3-110262 | 1991-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-p-g-assigns-ads-for-new-cosmetics.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G Assigns Ads For New Cosmetics | By Stuart Elliott | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-addenda-people-283091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-advertising-an-agency-is-renamed-for-real-people.html | THE MEDIA BUSINESS ADVERTISING An Agency Is Renamed for Real People | By Stuart Elliott | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/the-media-business-california-magazine-to-end-publication-after-15.html | THE MEDIA BUSINESSCalifornia Magazine to End Publication After 15 Years | By Michael Lev | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/twa-accord-with-creditors-averts-seizures.html | TWA Accord With Creditors Averts Seizures | By Alison Leigh Cowan | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/business/usair-sets-new-east-coast-service.html | USAir Sets New East Coast Service | By Edwin McDowell | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/education/in-truth-hispanic-groups-aim-to-rewrite-history.html | In Truth Hispanic Groups Aim to Rewrite History | By William Celis 3d | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/education/millionaires-tax-urged-for-student-loan-fund.html | Millionaires Tax Urged For StudentLoan Fund | By Anthony Depalma | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/education/suit-aims-to-bring-back-iq-tests-of-black-pupils.html | Suit Aims to Bring Back IQ Tests of Black Pupils | AP | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/60-minute-gourmet-746291.html | 60Minute Gourmet | By Pierre Franey | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/de-gustibus-english-puddings-for-all-seasons-and-all-sweet-cravings.html | DE GUSTIBUS English Puddings for All Seasons and All Sweet Cravings | By Florence Fabricant | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/foodnotes.html | Foodnotes | By Florence Fabricant | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/metropolitan-diary-737391.html | Metropolitan Diary | By Ron Alexander | TX 3-110262 | 1991-08-05 |

| | | | | |
|---|---|---|---|---|
| 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/some-lessons-for-life-taught-in-the-cockpit.html | Some Lessons for Life Taught in the Cockpit | By Carl H Lavin | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/something-sweet-and-hold-the-consequences.html | Something Sweet and Hold the Consequences | By Molly ONeill | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/wine-talk-711091.html | Wine Talk | By Frank J Prial | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/garden/with-a-flair-for-music-making-and-baking.html | With a Flair for Music Making and Baking | By Florence Fabricant | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/movies/audubon-show-irks-cattle-ranchers.html | Audubon Show Irks Cattle Ranchers | By James Barron | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/movies/review-film-pilots-in-hot-shots-shoot-down-top-gun-in-a-hail-of-parody.html | ReviewFilm Pilots in Hot Shots Shoot Down Top Gun In a Hail of Parody | By Janet Maslin | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/news/nonsurgical-means-used-as-alternative-to-hysterectomies.html | Nonsurgical Means Used as Alternative To Hysterectomies | By Sandra Blakeslee | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/news/stanford-president-s-decision-is-praised.html | Stanford Presidents Decision Is Praised | By Nadine Brozan | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/news/unapproved-breast-implant-seized.html | Unapproved Breast Implant Seized | By Sandra Blakeslee | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/5-rattlesnakes-to-go-home-to-woods.html | 5 Rattlesnakes to Go Home to Woods | By Sam Howe Verhovek | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/bridge-498691.html | Bridge | By Alan Truscot | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/brooklyn-youth-is-slain-by-two-on-a-motorcycle.html | Brooklyn Youth Is Slain By Two on a Motorcycle | By Lee A Daniels | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/dinkins-outlines-plans-to-remedy-fiscal-problems.html | DINKINS OUTLINES PLANS TO REMEDY FISCAL PROBLEMS | By Todd S Purdum | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/dinkins-s-resolve-fiscal-speech-promises-big-changes-but-unveils-few-concrete.html | Dinkinss Resolve Fiscal Speech Promises Big Changes But Unveils Few Concrete Proposals | By Sarah Bartlett | TX 3-110262 | 1991-08-05 |

Page 5983 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/ex-girlfriend-recalls-threat-before-flames.html | ExGirlfriend Recalls Threat Before Flames | By Donatella Lorch | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/harlem-battles-over-development-project.html | Harlem Battles Over Development Project | By E R Shipp | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/helmsley-conviction-upheld-on-appeal-sentence-to-change.html | Helmsley Conviction Upheld on Appeal Sentence to Change | By Constance L Hays | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/jews-for-jesus-suit-is-rejected.html | Jews for Jesus Suit Is Rejected | By Constance L Hays | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/judge-ousts-juror-for-misconduct-in-trial-on-window-racketeering.html | Judge Ousts Juror for Misconduct In Trial on Window Racketeering | By Arnold H Lubasch | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/judges-clear-way-for-new-council-election.html | Judges Clear Way for New Council Election | By Felicia R Lee | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/rape-victim-is-warned-don-t-testify.html | Rape Victim Is Warned Dont Testify | By George James | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/nyregion/vallone-drops-plan-to-check-council-ethics.html | Vallone Drops Plan to Check Council Ethics | By James C McKinley Jr | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/false-aim-against-aids.html | False Aim Against AIDS | By Harvey V Fineberg | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/foreign-affairs-mr-bush-s-nightmare.html | Foreign Affairs Mr Bushs Nightmare | By Leslie H Gelb | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/public-private-babes-in-toyland.html | Public  Private Babes in Toyland | By Anna Quindlen | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/opinion/still-needed-abm-defense.html | Still Needed ABM Defense | By Sam Nunn | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-braves-hand-pirates-4th-loss-in-a-row.html | BASEBALL Braves Hand Pirates 4th Loss in a Row | AP | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-cuban-packs-fastball-and-fires-at-the-pros.html | BASEBALL Cuban Packs Fastball And Fires at the Pros | By Larry Rohter | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-decision-to-pitch-to-canseco-dooms-the-yanks.html | BASEBALL Decision to Pitch to Canseco Dooms the Yanks | By Filip Bondy | TX 3-110262 | 1991-08-05 |

| | | | | |
|---|---|---|---|---|
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-direct-reply-for-right-field-rowdies.html | BASEBALL Direct Reply for RightField Rowdies | By Malcolm Moran | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-martinez-too-big-a-test-for-met-rookie.html | BASEBALL Martinez Too Big a Test for Met Rookie | By Joe Sexton | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/baseball-red-sox-end-losing-streak-quintana-ties-rbi-mark.html | BASEBALL Red Sox End Losing Streak Quintana Ties RBI Mark | AP | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/basketball-checketts-may-find-trading-ewing-won-t-be-easy.html | BASKETBALL Checketts May Find Trading Ewing Wont Be Easy | By Sam Goldaper | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/boxing-notebook-amid-heavyweights-moorer-is-on-the-move.html | BOXING NOTEBOOK Amid Heavyweights Moorer is on the Move | By Phil Berger | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/football-as-moore-gets-well-jets-look-better.html | FOOTBALL As Moore Gets Well Jets Look Better | By Al Harvin | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/football-chiefs-start-the-training-grind-with-confidence-of-a-title-contender.html | FOOTBALL Chiefs Start the Training Grind With Confidence of a Title Contender | By Thomas George | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/football-simms-hostetler-play-needs-main-character.html | FOOTBALL SimmsHostetler Play Needs Main Character | By Frank Litsky | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/gender-tests-set-for-track-athletes.html | Gender Tests Set For Track Athletes | AP | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/horse-racing-a-hambletonian-field-of-19-will-break-in-a-new-format.html | HORSE RACING A Hambletonian Field of 19 Will Break In a New Format | By Alex Yannis | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/on-baseball-patience-is-a-virtue-in-new-yank-regime.html | ON BASEBALL Patience Is a Virtue In New Yank Regime | By Claire Smith | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/sports/sports-of-the-times-short-trip-but-a-long-journey.html | Sports of The Times Short Trip But a Long Journey | By William C Rhoden | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/style/chronicle-291191.html | CHRONICLE | By Susan Heller Anderson | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/style/chronicle-292091.html | CHRONICLE | By Susan Heller Anderson | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/style/chronicle-293891.html | CHRONICLE | By Susan Heller Anderson | TX 3-110262 | 1991-08-05 |

| 1991-07-31 | https://www.nytimes.com/1991/07/31/style/chronicle-625391.html | CHRONICLE | By Susan Heller Anderson | TX 3-110262 | 1991-08-05 |
|---|---|---|---|---|---|
| 1991-07-31 | https://www.nytimes.com/1991/07/31/style/garden-and-sea-meet-in-the-stews-of-the-southeast-coast.html | Garden and Sea Meet in the Stews of the Southeast Coast | By Jeanne Voltz | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/theater/critic-s-notebook-on-the-london-stage-a-feast-of-revenge-menace-and-guilt.html | Critics Notebook On the London Stage a Feast of Revenge Menace and Guilt | By Mel Gussow | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/travel/personal-health-621091.html | Personal Health | By Jane E Brody | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/6-officers-suspended-in-beating-of-a-motorist.html | 6 Officers Suspended in Beating of a Motorist | AP | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/added-problems-for-hubble-craft.html | ADDED PROBLEMS FOR HUBBLE CRAFT | By Warren E Leary | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/bone-fragments-many-human-are-found-at-suspect-s-ohio-home.html | Bone Fragments Many Human Are Found at Suspects Ohio Home | Special to The New York Times | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/closing-of-bases-wins-final-approval.html | Closing of Bases Wins Final Approval | By Gwen Ifill | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/cuban-exile-pleads-guilty-in-the-1976-bomb-slaying-of-chilean-ambassador.html | Cuban Exile Pleads Guilty in the 1976 Bomb Slaying of Chilean Ambassador | ROBERT PEAR | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/family-sought-new-life-only-to-find-new-pain.html | Family Sought New Life Only to Find New Pain | By William Celis 3d | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/moderate-quake-jars-alaska.html | Moderate Quake Jars Alaska | AP | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/naacp-report-faults-thomas-view-on-equality-issues.html | NAACP Report Faults Thomas View On Equality Issues | By Steven A Holmes | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/oil-spill-in-west-takes-big-toll-of-sea-life.html | Oil Spill in West Takes Big Toll of Sea Life | By Timothy Egan | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/political-memo-democrats-find-issue-helping-the-unemployed.html | Political Memo Democrats Find Issue Helping the Unemployed | By Adam Clymer | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/senate-votes-doctors-power-to-order-aids-test-of-patient.html | Senate Votes Doctors Power To Order AIDS Test of Patient | AP | TX 3-110262 | 1991-08-05 |

| 1991-07-31 | https://www.nytimes.com/1991/07/31/us/staff-on-audubon-magazine-dropped-in-a-big-shake-up.html | Staff on Audubon Magazine Dropped in a Big ShakeUp | By Deirdre Carmody | TX 3-110262 | 1991-08-05 |
|---|---|---|---|---|---|
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/a-day-of-terror-and-death-on-a-serb-croat-divide.html | A Day of Terror and Death on a SerbCroat Divide | By Stephen Engelberg | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/berlin-journal-reichstag-great-hall-of-ghosts.html | Berlin Journal Reichstag Great Hall Of Ghosts | By John Tagliabue | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/de-klerk-vows-halt-to-secret-payments.html | De Klerk Vows Halt to Secret Payments | By Christopher S Wren | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/flooding-deaths-may-reach-500-in-a-remote-village-in-west-india.html | Flooding Deaths May Reach 500 In a Remote Village in West India | AP | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/manila-lifts-ban-on-mrs-marcos.html | Manila Lifts Ban on Mrs Marcos | AP | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/pentagon-is-increasing-staff-to-look-for-vietnam-missing.html | Pentagon Is Increasing Staff To Look for Vietnam Missing | By Eric Schmitt | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/serbian-enclave-reluctant-to-allow-visit-by-outsiders.html | Serbian Enclave Reluctant To Allow Visit by Outsiders | By Chuck Sudetic | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-bush-is-pledging-to-accord-soviets-best-trade-terms.html | SUMMIT IN MOSCOW BUSH IS PLEDGING TO ACCORD SOVIETS BEST TRADE TERMS | By R W Apple Jr | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-reporter-s-notebook-red-square-is-beautiful-that-s-agreed.html | SUMMIT IN MOSCOW REPORTERS NOTEBOOK Red Square Is Beautiful Thats Agreed | By Francis X Clines | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-soviet-trade-favor-costs-us-little.html | SUMMIT IN MOSCOW Soviet Trade Favor Costs US Little | By Keith Bradsher | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-us-largesse-sticks-in-soviet-craw.html | SUMMIT IN MOSCOW US Largesse Sticks in Soviet Craw | By Serge Schmemann | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/summit-in-moscow-yeltsin-spurns-gorbachev-on-meeting-with-bush.html | SUMMIT IN MOSCOW Yeltsin Spurns Gorbachev on Meeting With Bush | By Esther B Fein | TX 3-110262 | 1991-08-05 |
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/un-team-finds-chemical-arms-4-times-greater-than-iraq-claims.html | UN Team Finds Chemical Arms 4 Times Greater Than Iraq Claims | By Frank J Prial | TX 3-110262 | 1991-08-05 |

| | | | | |
|---|---|---|---|---|
| 1991-07-31 | https://www.nytimes.com/1991/07/31/world/us-said-to-give-israel-and-syria-private-assurances-to-get-them-to-talks.html | US Said to Give Israel and Syria Private Assurances to Get Them to Talks | By Thomas L Friedman | TX 3-110262 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/arts/pop-in-review-544491.html | Pop in Review | By Peter Watrous | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/arts/pop-in-review-545291.html | Pop in Review | By Peter Watrous | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/arts/pop-in-review-998391.html | Pop in Review | By Jon Pareles | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/arts/review-dance-lucinda-childs-and-her-ghost-mingle-on-stage.html | ReviewDance Lucinda Childs and Her Ghost Mingle on Stage | By Jennifer Dunning | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/books/books-of-the-times-a-hybrid-of-biography-and-criticism-of-brando.html | Books of The Times A Hybrid of Biography and Criticism of Brando | By Christopher LehmannHaupt | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/books/laughing-at-big-government-and-crying-too.html | Laughing at Big Government and Crying Too | By Richard Bernstein | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/busine ss/bcci-s-flashy-man-in-argentina.html | BCCIs Flashy Man in Argentina | By Nathaniel C Nash | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/bush-plan-for-bank-system-meets-attacks-in-congress.html | Bush Plan for Bank System Meets Attacks in Congress | By David E Rosenbaum | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/business-people-kemper-financial-picks-investments-manager.html | BUSINESS PEOPLE Kemper Financial Picks Investments Manager | By Eben Shapiro | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/business-people-shipping-executive-gets-at-t-post.html | BUSINESS PEOPLE Shipping Executive Gets ATT Post | By Anthony Ramirez | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/cia-reported-bank-s-holding-five-years-ago.html | CIA Reported Banks Holding Five Years Ago | By David E Rosenbaum | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-columbia-gas-enters-bankruptcy.html | COMPANY NEWS Columbia Gas Enters Bankruptcy | By Matthew L Wald | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-new-jersey-insurer-sets-sale-of-unit.html | COMPANY NEWS New Jersey Insurer Sets Sale of Unit | By Eric N Berg | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/company-news-submarine-contract-is-voided.html | COMPANY NEWS Submarine Contract Is Voided | By Richard W Stevenson | TX 3-110263 | 1991-08-05 |

| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/consumer-rates-tax-exempt-yields-rise-as-taxables-dip.html | CONSUMER RATES TaxExempt Yields Rise as Taxables Dip | By Elizabeth M Fowler | TX 3-110263 | 1991-08-05 |
|---|---|---|---|---|---|
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/credit-markets-treasury-sets-refunding-details.html | CREDIT MARKETS Treasury Sets Refunding Details | By Michael Quint | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/creditors-issue-plan-to-reorganize-drexel-and-pay-claims.html | Creditors Issue Plan to Reorganize Drexel and Pay Claims | By Leslie Wayne | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/dingell-s-sweeping-claims-about-citicorp-s-solvency.html | Dingells Sweeping Claims About Citicorps Solvency | By Michael Quint | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/icahn-has-a-truce-but-a-long-march-lies-ahead.html | Icahn Has a Truce but a Long March Lies Ahead | By Alison Leigh Cowan | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/japanese-agree-to-limits-on-car-exports-to-europe.html | Japanese Agree to Limits On Car Exports to Europe | By Paul L Montgomery | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/lending-a-hand-to-the-small-latin-entrepreneur.html | Lending a Hand to the Small Latin Entrepreneur | By James Brooke | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/market-place-junk-bonds-put-icahn-more-at-risk-at-twa.html | Market Place Junk Bonds Put Icahn More at Risk at TWA | By Floyd Norris | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/media-business-advertising-addenda-advertisers-get-ready-for-football-season.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertisers Get Ready For the Football Season | By Stuart Elliott | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/media-business-advertising-networks-are-putting-pressure-pressure-groups.html | THE MEDIA BUSINESS ADVERTISING Networks Are Putting the Pressure on Pressure Groups | By Stuart Elliott | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/more-names-emerge-in-japanese-stock-market-scandal.html | More Names Emerge in Japanese Stock Market Scandal | By James Sterngold | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/stocks-manage-a-small-gain-dow-up-8.50.html | Stocks Manage a Small Gain Dow Up 850 | By Jonathan P Hicks | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/talking-deals-at-time-warner-surprised-board.html | Talking Deals At Time Warner Surprised Board | By Geraldine Fabrikant | TX 3-110263 | 1991-08-05 |

| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-110263 | 1991-08-05 |
|---|---|---|---|---|---|
| 1991-08-01 | https://www.nytimes.com/1991/08/01/business/the-media-business-advertising-addenda-people-469391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/a-gardener-s-world-a-time-to-search-for-fall-s-treasures.html | A GARDENERS WORLD A Time to Search for Falls Treasures | By Allen Lacy | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/award-winning-furniture.html | AwardWinning Furniture | By Elaine Louie | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-a-pier-on-the-east-river-now-welcomes-visitors.html | CURRENTS A Pier on the East River Now Welcomes Visitors | By Elaine Louie | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-help-with-keys-and-zippers.html | CURRENTS Help With Keys and Zippers | By Elaine Louie | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-it-s-not-the-golden-gate-but-so-what.html | CURRENTS Its Not the Golden Gate but So What | By Elaine Louie | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-now-grownup-scribblers-have-a-table-too.html | CURRENTS Now Grownup Scribblers Have a Table Too | By Elaine Louie | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/currents-with-light-from-above.html | CURRENTS With Light From Above | By Elaine Louie | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/designs-of-nature-by-the-potato-man.html | Designs of Nature by the Potato Man | By Suzanne Slesin | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/if-a-drop-leaf-binds-it-can-be-unbound.html | If a Drop Leaf Binds It Can Be Unbound | By Michael Varese | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/surviving-vacation-it-s-a-family-battle.html | Surviving Vacation Its a Family Battle | By Carol Lawson | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/where-a-mother-can-help-another.html | Where a Mother Can Help Another | By Jane Traulsen | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/where-to-find-it-beyond-plain-cowhide.html | WHERE TO FIND IT Beyond Plain Cowhide | By Terry Trucco | TX 3-110263 | 1991-08-05 |

| 1991-08-01 | https://www.nytimes.com/1991/08/01/garden/who-lives-there-anyway.html | Who Lives There Anyway | By Eve M Kahn | TX 3-110263 | 1991-08-05 |
|---|---|---|---|---|---|
| 1991-08-01 | https://www.nytimes.com/1991/08/01/movies/china-s-films-more-propaganda-less-art.html | Chinas Films More Propaganda Less Art | By Nicholas D Kristof | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/movies/home-video-057491.html | Home Video | By Peter M Nichols | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/movies/review-film-a-visit-with-a-suicide-on-his-last-night.html | ReviewFilm A Visit With a Suicide on His Last Night | By Caryn James | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/news/critic-s-notebook-summit-image-hardly-a-mikhail-and-george-show.html | Critics Notebook Summit Image Hardly a Mikhail and George Show | By Walter Goodman | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/news/nbc-and-pbs-to-pool-convention-coverage.html | NBC and PBS to Pool Convention Coverage | By Bill Carter | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/news/reporter-s-notebook-nbc-creates-series-standard-format-but-with-deaf-star.html | Reporters Notebook NBC Creates a Series In a Standard Format But With a Deaf Star | By Bill Carter | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/a-delivery-that-rush-hour-couldn-t-delay.html | A Delivery That Rush Hour Couldnt Delay | By George James | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/aids-infected-can-question-blood-donors.html | AIDSInfected Can Question Blood Donors | By Joseph F Sullivan | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/bridge-386191.html | Bridge | By Alan Truscott | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/confession-tape-on-bronx-blaze-is-heard-by-jury.html | Confession Tape On Bronx Blaze Is Heard by Jury | By Bruce Lambert | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/dna-frees-convicted-rapist-after-9-years.html | DNA Frees Convicted Rapist After 9 Years | By Lisa W Foderaro | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/education-chief-at-eye-of-diversity-storm.html | Education Chief at Eye of Diversity Storm | By Joseph Berger | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/holtzman-ends-pay-cut-for-herself-and-aides.html | Holtzman Ends Pay Cut for Herself and Aides | By Felicia R Lee | TX 3-110263 | 1991-08-05 |

| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/new-york-school-attendance-rises-and-so-does-state-aid.html | New York School Attendance Rises and So Does State Aid | By Joseph Berger | TX 3-110263 | 1991-08-05 |
|---|---|---|---|---|---|
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/noted-scientist-and-staff-leave-rockefeller-u.html | Noted Scientist And Staff Leave Rockefeller U | By William K Stevens | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/on-that-chat-with-dinkins-make-it-almost-everybody.html | On That Chat With Dinkins Make It Almost Everybody | By James C McKinley Jr | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/proposals-by-dinkins-are-getting-a-lukewarm-response-in-albany.html | Proposals by Dinkins Are Getting A Lukewarm Response in Albany | By Sam Howe Verhovek | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/sperm-mix-up-lawsuit-is-settled.html | Sperm MixUp Lawsuit Is Settled | By Ronald Sullivan | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/nyregion/yale-study-reports-clean-needle-project-helps-check-aids.html | Yale Study Reports Clean Needle Project Helps Check AIDS | By Mireya Navarro | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/f-brantley-scott-61-urologist-who-developed-penile-prosthesis.html | F Brantley Scott 61 Urologist Who Developed Penile Prosthesis | By Glenn Fowler | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/obituaries/pierre-brunet-a-champion-skater-in-1920s-and-30-s-is-dead-at-89.html | Pierre Brunet a Champion Skater In 1920s and 30s Is Dead at 89 | By Robert Mcg Thomas Jr | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/booker-t-washington-revisited.html | Booker T Washington Revisited | By John Hope Franklin | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/hearing-the-screams-of-babi-yar.html | Hearing the Screams Of Babi Yar | By William Korey | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/in-the-nation-big-ticket-blues.html | In the Nation Big Ticket Blues | By Tom Wicker | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/opinion/the-clever-ukrainians.html | The Clever Ukrainians | By Roman Szporluk | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-clark-and-red-sox-beat-a-s-in-14.html | BASEBALL Clark and Red Sox Beat As in 14 | AP | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-harrelson-intervenes-on-coleman-cubbage.html | BASEBALL Harrelson Intervenes On ColemanCubbage | By Joe Sexton | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-in-atlanta-tumbling-pirates-are-going-south-in-a-hurry.html | BASEBALL In Atlanta Tumbling Pirates Are Going South in a Hurry | AP | TX 3-110263 | 1991-08-05 |

| | | | | |
|---|---|---|---|---|
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-jersey-city-rookie-joins-twins.html | BASEBALL Jersey City Rookie Joins Twins | By Harvey Araton | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-notebook-trading-has-way-proving-last-shall-be-first-vice-versa.html | BASEBALL NOTEBOOK Trading Has a Way of Proving the Last Shall Be First and Vice Versa | By Murray Chass | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-perez-says-shoulder-is-well.html | BASEBALL Perez Says Shoulder Is Well | By Jack Curry | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-twins-8-run-second-has-yanks-seeing-double.html | BASEBALL Twins 8Run Second Has Yanks Seeing Double | By Jack Curry | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/baseball-woeful-mets-lose-fernandez-is-injured.html | BASEBALL Woeful Mets Lose Fernandez Is Injured | By Joe Sexton | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/basketball-riley-is-sanguine-about-ewing.html | BASKETBALL Riley Is Sanguine About Ewing | By Sam Goldaper | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/football-a-lot-to-look-at-for-jets-opener.html | FOOTBALL A Lot to Look At for Jets Opener | By Al Harvin | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/football-backfield-movement-as-giants-sign-top-pick.html | FOOTBALL Backfield Movement as Giants Sign Top Pick | By Timothy W Smith | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/golf-fore-nicklaus-beware-of-teen-ager.html | GOLF Fore Nicklaus Beware of TeenAger | By Jaime Diaz | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/hockey-lafontaine-to-islanders-no-new-owner-no-pact.html | HOCKEY LaFontaine to Islanders No New Owner No Pact | By Thomas Rogers | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/pan-american-games-cuba-s-premier-pitcher-is-out-with-a-blood-clot.html | PAN AMERICAN GAMES Cubas Premier Pitcher Is Out With a Blood Clot | By William C Rhoden | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/patrick-2-others-out-of-cup-play.html | Patrick 2 Others Out of Cup Play | AP | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/soccer-try-this-raise-floor-for-new-york-cup-bid.html | SOCCER Try This Raise Floor For New York Cup Bid | By Filip Bondy | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/sports/sports-of-the-times-ray-felix-is-not-forgotten.html | Sports of The Times Ray Felix Is Not Forgotten | By Ira Berkow | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/style/chronicle-538091.html | CHRONICLE | By Susan Heller Anderson | TX 3-110263 | 1991-08-05 |

| 1991-08-01 | https://www.nytimes.com/1991/08/01/style/chronicle-539891.html | CHRONICLE | By Susan Heller Anderson | TX 3-110263 | 1991-08-05 |
|---|---|---|---|---|---|
| 1991-08-01 | https://www.nytimes.com/1991/08/01/style/chronicle-929091.html | CHRONICLE | By Susan Heller Anderson | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/theater/review-theater-5-musical-short-shots.html | ReviewTheater 5 Musical Short Shots | By Stephen Holden | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/7-are-killed-as-girl-scout-bus-overturns-on-mountain-road.html | 7 Are Killed as Girl Scout Bus Overturns on Mountain Road | AP | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/7-killed-in-south-carolina-in-crash-of-an-amtrak-train.html | 7 Killed in South Carolina In Crash of an Amtrak Train | By Ronald Smothers | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/both-sides-softening-stance-on-document-on-foreign-arrests.html | Both Sides Softening Stance on Document On Foreign Arrests | By David Johnston | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/centerville-journal-spinning-their-wheels-on-courthouse-square.html | Centerville Journal Spinning Their Wheels On Courthouse Square | By David Margolick | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/consumer-group-says-laroche-withheld-data-on-drug-s-safety.html | Consumer Group Says LaRoche Withheld Data on Drugs Safety | By Gina Kolata | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/criticism-leveled-at-medicare-plan.html | CRITICISM LEVELED AT MEDICARE PLAN | By Robert Pear | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/doctors-urged-to-be-frank-on-breast-implant-risk.html | Doctors Urged to Be Frank on Breast Implant Risk | AP | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/inquiry-finds-illegal-surveillance-of-workers-in-nuclear-plants.html | Inquiry Finds Illegal Surveillance of Workers in Nuclear Plants | By Keith Schneider | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/judge-orders-review-of-enforcing-us-rules-on-water-use-in-west.html | Judge Orders Review of Enforcing US Rules on Water Use in West | AP | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/judge-postpones-rape-trial-of-kennedy-nephew.html | Judge Postpones Rape Trial of Kennedy Nephew | By Larry Rohter | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/naacp-and-top-labor-unite-to-oppose-thomas.html | NAACP and Top Labor Unite to Oppose Thomas | By Steven A Holmes | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/new-questions-in-misconduct-cases-prompt-withdrawal-of-health-official.html | New Questions in Misconduct Cases Prompt Withdrawal of Health Official | By Philip J Hilts | TX 3-110263 | 1991-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/senate-votes-to-remove-ban-on-women-as-combat-pilots.html | Senate Votes to Remove Ban On Women as Combat Pilots | By Eric Schmitt | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/shuttle-prepares-for-a-morning-liftoff.html | Shuttle Prepares for a Morning Liftoff | By Warren E Leary | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/us/studies-find-drug-cuts-heart-failure-deaths.html | Studies Find Drug Cuts Heart Failure Deaths | By Lawrence K Altman | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/bangkok-journal-irate-wife-talky-mistress-shellshocked-general.html | Bangkok Journal Irate Wife Talky Mistress Shellshocked General | By Philip Shenon | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/croatia-offers-peace-plan-to-serb-rebels.html | Croatia Offers Peace Plan to Serb Rebels | By Stephen Engelberg | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/dungeon-is-fate-for-a-chinese-who-tilted-inside-the-system.html | Dungeon Is Fate for a Chinese Who Tilted Inside the System | By Nicholas D Kristof | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/europeans-try-to-ease-croatia-crisis.html | Europeans Try to Ease Croatia Crisis | By Alan Riding | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/gunmen-kill-6-lithuania-border-guards.html | Gunmen Kill 6 Lithuania Border Guards | By Bill Keller | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/imelda-marcos-assails-manila-s-terms-for-return.html | Imelda Marcos Assails Manilas Terms for Return | By Craig Wolff | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/state-dept-backs-peru-aid-package.html | STATE DEPT BACKS PERU AID PACKAGE | By Clifford Krauss | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-baker-heading-to-israel-to-press-it-on-peace-talks.html | SUMMIT IN MOSCOW Baker Heading to Israel to Press It on Peace Talks | By Serge Schmemann | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-israel-noncommittal-for-now-on-peace-talks.html | SUMMIT IN MOSCOW Israel Noncommittal for Now on Peace Talks | By Henry Kamm | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-reporter-s-notebook-at-big-moment-little-earpiece-fails.html | SUMMIT IN MOSCOW REPORTERS NOTEBOOK At Big Moment Little Earpiece Fails | By Esther B Fein | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-senate-votes-to-deploy-star-wars.html | SUMMIT IN MOSCOW Senate Votes to Deploy Star Wars | By Eric Schmitt | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-in-moscow-ukrainians-await-bush-with-skepticism.html | SUMMIT IN MOSCOW Ukrainians Await Bush With Skepticism | By Francis X Clines | TX 3-110263 | 1991-08-05 |

| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-moscow-bush-gorbachev-sign-pact-curtail-nuclear-arsenals-join-call-for.html | SUMMIT IN MOSCOW BUSH AND GORBACHEV SIGN PACT TO CURTAIL NUCLEAR ARSENALS JOIN IN CALL FOR MIDEAST TALKS | By R W Apple Jr | TX 3-110263 | 1991-08-05 |
|---|---|---|---|---|---|
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/summit-moscow-us-soviet-agreement-paves-way-for-wider-cooperation-cosmos.html | SUMMIT IN MOSCOW USSoviet Agreement Paves Way for Wider Cooperation in the Cosmos | By John Noble Wilford | TX 3-110263 | 1991-08-05 |
| 1991-08-01 | https://www.nytimes.com/1991/08/01/world/us-negotiating-new-security-pacts-in-gulf.html | US Negotiating New Security Pacts in Gulf | By Eric Schmitt | TX 3-110263 | 1991-08-05 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/4-weeks-to-gorge-on-the-arts-outdoors.html | 4 Weeks to Gorge On the Arts Outdoors | By Stephen Holden | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/art-in-review-074091.html | Art in Review | By Charles Hagen | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/art-in-review-747791.html | Art in Review | By Charles Hagen | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/art-in-review-748591.html | Art in Review | By Charles Hagen | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/art-in-review-749391.html | Art in Review | By Roberta Smith | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/auctions.html | Auctions | By Rita Reif | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/pop-jazz-a-diffident-rock-stylist-who-s-just-starting-at-67.html | POPJAZZ A Diffident Rock Stylist Whos Just Starting at 67 | By Karen Schoemer | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/restaurants-254891.html | Restaurants | By Bryan Miller | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/review-art-a-color-field-painter-from-the-60-s-to-now.html | ReviewArt A Color Field Painter From the 60s to Now | By Roberta Smith | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/review-art-french-landscape-painting-the-seed-of-impressionism.html | ReviewArt French Landscape Painting The Seed of Impressionism | By Michael Brenson | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/review-opera-a-german-s-grotesque-view-of-oedipus-in-santa-fe.html | ReviewOpera A Germans Grotesque View of Oedipus in Santa Fe | By Bernard Holland | TX 3-126898 | 1991-08-19 |

| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/sounds-around-town-216591.html | Sounds Around Town | By Jon Pareles | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/sounds-around-town-746991.html | Sounds Around Town | By John S Wilson | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/arts/the-real-new-york-it-s-there-all-right-but-it-s-hiding.html | The Real New York Its There All Right but Its Hiding | By Richard F Shepard | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/books/bar-sinatra-s-ex-lawyer-thanked-kitty-kelley-declines-honor-with-lawsuit.html | At the Bar Sinatras ExLawyer Thanked by Kitty Kelley Declines the Honor With a Lawsuit | By David Margolick | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/books/books-of-the-times-how-unionism-developed-and-how-it-is-today.html | Books of The Times How Unionism Developed and How It Is Today | By Herbert Mitgang | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/american-express-gets-some-help-from-buffett.html | American Express Gets Some Help From Buffett | By Anthony Ramirez | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/at-t-helped-by-ruling-easing-curbs-on-discounts.html | ATT Helped by Ruling Easing Curbs on Discounts | By Edmund L Andrews | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/banking-legislation-in-doubt-before-congress-recesses.html | Banking Legislation in Doubt Before Congress Recesses | By Stephen Labaton | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/business-people-chief-leaves-square-d-as-schneider-moves-in.html | BUSINESS PEOPLE Chief Leaves Square D As Schneider Moves In | By Glenn Rifkin | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/business-people-ex-bonwit-chairman-joining-bloomingdale-s.html | BUSINESS PEOPLE ExBonwit Chairman Joining Bloomingdales | By Stephanie Strom | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/company-news-bankamerica-agrees-to-buy-nevada-bank.html | COMPANY NEWS BankAmerica Agrees To Buy Nevada Bank | By Michael Quint | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/company-news-big-stake-in-koito-to-be-sold.html | COMPANY NEWSBig Stake In Koito To Be Sold | By Michael Lev | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/company-news-du-pont-to-cut-engineer-jobs.html | COMPANY NEWS Du Pont to Cut Engineer Jobs | AP | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/credit-markets-us-note-and-bond-prices-slip.html | CREDIT MARKETS US Note and Bond Prices Slip | By Michael Quint | TX 3-126898 | 1991-08-19 |

| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/dow-posts-loss-of-7.15-to-3017.67.html | Dow Posts Loss of 715 To 301767 | By Leslie Wayne | TX 3-126898 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/economic-scene-seeking-fairer-health-coverage.html | Economic Scene Seeking Fairer Health Coverage | By Milt Freudenheim | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/executives-are-shifted-by-ibm.html | Executives Are Shifted By IBM | By John Markoff | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/housing-in-the-poconos-a-vacation-colony-with-a-difference.html | Housing in the PoconosA Vacation Colony With a Difference | By Rachelle Garbarine | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/ibm-and-nec-near-supercomputer-pact.html | IBM and NEC Near Supercomputer Pact | By David E Sanger | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/market-place-holding-the-edge-in-paper-business.html | Market Place Holding the Edge In Paper Business | By Jonathan P Hicks | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/media-business-advertising-addenda-cancer-society-prepares-antismoking-matches.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cancer Society Prepares Antismoking Matches | By Stuart Elliott | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/mony-sorely-tested-reassures-customers.html | MONY Sorely Tested Reassures Customers | By Richard D Hylton | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/new-name-in-scandal-in-japan.html | New Name In Scandal In Japan | By James Sterngold | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/rater-to-add-policyholder-panic-factor.html | Rater to Add Policyholder Panic Factor | By Eric N Berg | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/the-media-business-advertising-addenda-accounts-740091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/the-media-business-advertising-addenda-gte-mobile-account-to-babbit-reiman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GTE Mobile Account To Babbit Reiman | By Stuart Elliott | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/the-media-business-advertising-bud-bowl-s-preseason-has-begun.html | THE MEDIA BUSINESS ADVERTISING Bud Bowls Preseason Has Begun | By Stuart Elliott | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/the-media-business-fcc-delays-tv-ad-limits.html | THE MEDIA BUSINESS FCC Delays TV Ad Limits | AP | TX 3-126898 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/us-and-mexico-draft-plan-to-fight-pollution.html | US and Mexico Draft Plan to Fight Pollution | By Keith Bradsher | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/business/us-effort-on-bcci-is-assailed.html | US Effort On BCCI Is Assailed | By Kurt Eichenwald | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/critic-s-choice-film-old-story-with-new-textures.html | Critics ChoiceFilm Old Story With New Textures | By Caryn James | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/review-film-a-dutch-voyeur-mom-dad-and-freud.html | ReviewFilm A Dutch Voyeur Mom Dad And Freud | By Stephen Holden | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/review-film-a-hollywood-doctor-in-american-squashland.html | ReviewFilm A Hollywood Doctor In American Squashland | By Janet Maslin | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/review-film-the-fall-of-a-rock-star-in-street-of-no-return.html | ReviewFilm The Fall of a Rock Star In Street of No Return | By Janet Maslin | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/movies/review-film-the-next-generation-at-blue-lagoon.html | ReviewFilm The Next Generation At Blue Lagoon | By Caryn James | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/news/dahmer-s-lawyer-is-comfortable-in-the-heat.html | Dahmers Lawyer Is Comfortable in the Heat | By William Celis 3d | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/news/in-court-a-bitter-duel-for-the-right-to-be-a-bozo.html | In Court a Bitter Duel for the Right to Be a Bozo | By David Margolick | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/news/tv-weekend-dream-on-and-some-other-games-people-play.html | TV Weekend Dream On and Some Other Games People Play | By John J OConnor | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/8-tied-to-gambino-family-are-indicted-in-racket-case.html | 8 Tied to Gambino Family Are Indicted in Racket Case | By Ronald Sullivan | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/black-man-tells-police-of-attack-by-4-whites.html | Black Man Tells Police Of Attack by 4 Whites | By Andrew L Yarrow | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/bridge-742091.html | Bridge | By Alan Truscott | TX 3-126898 | 1991-08-19 |

| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/gotti-discusses-representation-in-secret-tapes.html | Gotti Discusses Representation In Secret Tapes | By Arnold H Lubasch | TX 3-126898 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/grand-jury-will-get-case-of-fatal-shots-by-jersey-city-police.html | Grand Jury Will Get Case of Fatal Shots By Jersey City Police | By Joseph F Sullivan | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/honor-impugned-squirrels-find-defenders.html | Honor Impugned Squirrels Find Defenders | By Robert D McFadden | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/mass-layoff-authorized-by-cuny-at-2-colleges.html | Mass Layoff Authorized By CUNY at 2 Colleges | By Samuel Weiss | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/our-towns.html | Our Towns | By William Glaberson | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/patients-grilling-health-workers-on-aids.html | Patients Grilling Health Workers on AIDS | By Mireya Navarro | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/property-valued-at-40-million-seized-in-raids.html | Property Valued At 40 Million Seized in Raids | By Lee A Daniels | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/prosecutors-rest-in-fire-trial.html | Prosecutors Rest in Fire Trial | By Bruce Lambert | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/public-works-aging-fast-report-says.html | Public Works Aging Fast Report Says | By Calvin Sims | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/state-eases-threat-of-fiscal-takeover-of-new-york-city.html | State Eases Threat Of Fiscal Takeover Of New York City | By Josh Barbanel | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/us-judge-blocks-bridgeport-from-bankruptcy-court.html | US Judge Blocks Bridgeport From Bankruptcy Court | By George Judson | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/nyregion/woman-93-who-prized-her-independence-is-slain.html | Woman 93 Who Prized Her Independence Is Slain | By Jacques Steinberg | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/chris-short-pitcher-53.html | Chris Short Pitcher 53 | AP | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/obituaries/william-ball-director-60-dies-founded-a-conservatory-theater.html | William Ball Director 60 Dies Founded a Conservatory Theater | By Eleanor Blau | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/abroad-at-home-against-any-winds.html | Abroad at Home Against Any Winds | By Anthony Lewis | TX 3-126898 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/one-year-after-iraqi-invasion-kuwait-what-did-winning-mean-what-s-next-blood.html | One Year After the Iraqi Invasion of Kuwait What Did Winning Mean And Whats Next Blood Sweat And Paradox | By Roger Morris | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/one-year-after-iraqi-invasion-kuwait-what-did-winning-mean-what-s-next-oil.html | One Year After the Iraqi Invasion of Kuwait What Did Winning Mean And Whats Next Oil Business Not Oil Politics | By Daniel Yergin | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/opinion/one-year-after-the-iraqi-invasion-of-kuwait-what-did-winning-mean.html | One Year After the Iraqi Invasion of Kuwait What Did Winning Mean And Whats NextEmirs vs the Masses | By Rami G Khouri | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/america-s-drum-beating-for-soccer-is-premature.html | Americas DrumBeating for Soccer Is Premature | ROBERT LIPSYTE | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/as-the-games-begin-havana-is-glowing-with-self-satisfaction.html | As the Games Begin Havana Is Glowing With SelfSatisfaction | By William C Rhoden | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/baseball-an-unfamiliar-image-emerges-in-atlanta.html | BASEBALL An Unfamiliar Image Emerges in Atlanta | By Peter Applebome | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/baseball-hope-stirs-in-the-nl-east-as-pirates-lose-6th-in-a-row.html | BASEBALL Hope Stirs in the NL East As Pirates Lose 6th in a Row | AP | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/baseball-twins-hope-oakland-is-nice-place-to-visit.html | BASEBALL Twins Hope Oakland Is Nice Place to Visit | By Murray Chass | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/baseball-yanks-find-talk-and-homers-go-a-long-way.html | BASEBALL Yanks Find Talk and Homers Go a Long Way | By Jack Curry | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/basketball-nets-want-anderson-s-autograph.html | BASKETBALL Nets Want Andersons Autograph | By Sam Goldaper | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/football-a-few-giants-work-on-s-not-x-s-and-o-s.html | FOOTBALL A Few Giants Work on s Not Xs and Os | By Frank Litsky | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/football-place-in-giant-plans-saved-for-hampton.html | FOOTBALL Place in Giant Plans Saved for Hampton | By Timothy W Smith | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/football-the-heat-is-on-again-as-a-jet-cornerback-fights-to-keep-his-job.html | FOOTBALL The Heat Is On Again As a Jet Cornerback Fights to Keep His Job | By Al Harvin | TX 3-126898 | 1991-08-19 |

| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/for-some-mets-a-2-7-road-trip-is-a-grand-delusion.html | For Some Mets a 27 Road Trip Is a Grand Delusion | By Joe Sexton | TX 3-126898 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/sports-of-the-times-mattingly-s-dream-very-much-alive.html | Sports of The Times Mattinglys Dream Very Much Alive | By Harvey Araton | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/sports/tv-sports-valvano-in-havana-with-regret.html | TV SPORTS Valvano in Havana With Regret | By Richard Sandomir | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/style/chronicle-037591.html | CHRONICLE | By Susan Heller Anderson | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/style/chronicle-790691.html | CHRONICLE | By Susan Heller Anderson | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/style/chronicle-791491.html | CHRONICLE | By Susan Heller Anderson | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/theater/review-theater-a-solo-study-of-the-politics-of-revenge.html | ReviewTheater A Solo Study of the Politics of Revenge | By D J R Bruckner | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/theater/review-theater-shakespeare-as-carnival-in-amazonian-dream.html | ReviewTheater Shakespeare as Carnival in Amazonian Dream | By Mel Gussow | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/driver-honked-wildly-as-bus-led-scouts-to-death.html | Driver Honked Wildly as Bus Led Scouts to Death | By Seth Mydans | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/hairline-cracks-are-found-in-seawolf-submarine.html | Hairline Cracks Are Found in Seawolf Submarine | By Matthew L Wald | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/health-official-concedes-mishandling-of-inquiry.html | Health Official Concedes Mishandling of Inquiry | By Philip J Hilts | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/investigators-link-damaged-switch-to-fatal-amtrak-crash-in-s-carolina.html | Investigators Link Damaged Switch to Fatal Amtrak Crash in S Carolina | By John H Cushman Jr | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/lead-levels-in-many-wines-exceed-us-standards-for-water.html | Lead Levels in Many Wines Exceed US Standards for Water | By Lawrence M Fisher | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/midair-collision-kills-pilots.html | Midair Collision Kills Pilots | AP | TX 3-126898 | 1991-08-19 |

| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/president-rejects-senate-agreement-on-rights-measure.html | PRESIDENT REJECTS SENATE AGREEMENT ON RIGHTS MEASURE | By Adam Clymer | TX 3-126898 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/savaged-then-saved-by-man-condors-will-return-to-wild.html | Savaged Then Saved by Man Condors Will Return to Wild | By Robert Reinhold | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/senate-backs-bush-s-call-for-star-wars-and-stealth-priorities.html | Senate Backs Bushs Call for Star Wars and Stealth Priorities | By Eric Schmitt | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/senate-votes-5.8-billion-for-extended-jobless-pay.html | Senate Votes 58 Billion For Extended Jobless Pay | By Adam Clymer | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/serial-murder-case-exposes-deep-milwaukee-tensions.html | Serial Murder Case Exposes Deep Milwaukee Tensions | By Don Terry | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/support-for-5-cent-gasoline-tax-collapses-abruptly-in-the-house.html | Support for 5Cent Gasoline Tax Collapses Abruptly in the House | By Gwen Ifill | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/confiscating-a-plant-wiretaps.html | US CONFISCATING APLANT WIRETAPS | By Keith Schneider | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/us-planning-to-allow-visits-by-people-with-aids.html | US Planning to Allow Visits by People with AIDS | By Philip J Hilts | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/washington-at-work-education-pundit-heard-as-voice-of-revolution.html | Washington at Work Education Pundit Heard As Voice of Revolution | By Karen de Witt | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/us/weather-delays-shuttle-liftoff.html | WEATHER DELAYS SHUTTLE LIFTOFF | By Warren E Leary | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/a-year-later-kuwait-sinks-into-malaise.html | A Year Later Kuwait Sinks Into Malaise | By Chris Hedges | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/after-the-summit-bush-in-ukraine-walks-fine-line-on-sovereignty.html | After the Summit Bush in Ukraine Walks Fine Line on Sovereignty | By Francis X Clines | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/croatia-ousts-defense-chief-as-serbs-outgun-its-forces.html | Croatia Ousts Defense Chief As Serbs Outgun Its Forces | By Stephen Engelberg | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/ex-contras-clash-with-sandinistas.html | ExContras Clash With Sandinistas | By Shirley Christian | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/israelis-give-us-conditional-yes-on-mideast-talks.html | ISRAELIS GIVE US CONDITIONAL YES ON MIDEAST TALKS | By Serge Schmemann | TX 3-126898 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/jordan-badly-in-need-of-peace-accord.html | Jordan Badly in Need of Peace Accord | By Paul Lewis | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/mandela-s-group-calls-for-interim-rule.html | Mandelas Group Calls for Interim Rule | By Christopher S Wren | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/middle-east-talks-juggling-the-onus.html | Middle East Talks Juggling the Onus | By Clyde Haberman | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/quimper-journal-celts-and-proud-of-it-even-if-they-are-french.html | Quimper Journal Celts and Proud of It Even if They Are French | By Alan Riding | TX 3-126898 | 1991-08-19 |
| 1991-08-02 | https://www.nytimes.com/1991/08/02/world/un-nuclear-agency-submits-a-plan-for-iraq.html | UN Nuclear Agency Submits a Plan for Iraq | By Frank J Prial | TX 3-126898 | 1991-08-19 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/archives/for-live-recordings-that-seem-true-to-life.html | For Live Recordings That Seem True to Life | By Ivan Berger | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/indians-unearth-the-past-in-a-bronx-warehouse.html | Indians Unearth the Past In a Bronx Warehouse | By William H Honan | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/judge-ends-ban-on-film-of-asylum.html | Judge Ends Ban on Film Of Asylum | By William H Honan | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/music-in-review-164091.html | Music in Review | By Allan Kozinn | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/music-in-review-165891.html | Music in Review | By Allan Kozinn | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/music-in-review-501191.html | Music in Review | By James R Oestreich | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/arts/review-music-at-tanglewood-excess-to-match-the-composer-s.html | ReviewMusic At Tanglewood Excess to Match the Composers | By Edward Rothstein | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/bank-bill-moves-to-full-senate.html | Bank Bill Moves to Full Senate | By Stephen Labaton | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/business-people-management-team-at-saatchi-revamped.html | BUSINESS PEOPLE Management Team At Saatchi Revamped | By Jonathan Rabinovitz | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/company-news-airline-accord-on-reservations.html | COMPANY NEWS Airline Accord On Reservations | AP | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/company-news-reebok-is-denied-a-ban-on-glove.html | COMPANY NEWS Reebok Is Denied A Ban on Glove | AP | TX 3-136229 | 1991-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/company-news-sunshine-ends-drox-character.html | COMPANY NEWS Sunshine Ends Drox Character | AP | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/dow-declines-11.41-points-to-3006.26.html | Dow Declines 1141 Points to 300626 | By Leslie Wayne | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/guilty-plea-in-tax-evasion.html | Guilty Plea in Tax Evasion | AP | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/hoteliers-find-santa-fe-hospitable.html | Hoteliers Find Santa Fe Hospitable | By Leah Beth Ward | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/intelligence-agency-used-bcci-official-says.html | Intelligence Agency Used BCCI Official Says | By Elaine Sciolino | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/keating-s-trial-begins-with-emotion-flaring.html | Keatings Trial Begins With Emotion Flaring | By Richard W Stevenson | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/pan-am-plans-to-dismiss-5000-employees.html | Pan Am Plans to Dismiss 5000 Employees | By Alison Leigh Cowan | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/patents-faster-computers-seen-with-new-amplifier.html | Patents Faster Computers Seen With New Amplifier | By Edmund L Andrews | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/patents-mix-match-mix-match-keep-going.html | Patents Mix Match Mix Match Keep Going | By Edmund L Andrews | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/patents-white-petunia-produced-by-genetic-engineering.html | Patents White Petunia Produced By Genetic Engineering | By Edmund L Andrews | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/prudential-and-metropolitan-likely-to-aid-mutual-benefit.html | Prudential and Metropolitan Likely to Aid Mutual Benefit | By Eric N Berg | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/secret-peru-account-at-bcci-is-recalled.html | Secret Peru Account at BCCI Is Recalled | By Kurt Eichenwald | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/tale-of-political-ties-and-bad-debt.html | Tale of Political Ties and Bad Debt | By Jeff Gerth With Stephen Labaton | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/us-bonds-rise-sharply-on-jobs-data.html | US Bonds Rise Sharply On Jobs Data | By Michael Quint | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/business/your-money-adding-insurance-against-disability.html | Your Money Adding Insurance Against Disability | BY Jan M Rosen | TX 3-136229 | 1991-08-29 |

| 1991-08-03 | https://www.nytimes.com/1991/08/03/movies/review-film-a-replacement-limb-with-an-evil-mind-of-its-own.html | ReviewFilm A Replacement Limb With an Evil Mind of Its Own | By Janet Maslin | TX 3-136229 | 1991-08-29 |
|---|---|---|---|---|---|
| 1991-08-03 | https://www.nytimes.com/1991/08/03/news/home-voice-mail-privacy-but-at-a-price.html | Home Voice Mail Privacy but at a Price | By Barry Meier | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/news/personal-scale-grips-weighs-then-stores-practically-anywhere.html | Personal Scale Grips Weighs Then Stores Practically Anywhere | By Josh Kurtz | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/10-children-taken-from-father-in-sex-case.html | 10 Children Taken From Father in Sex Case | By Celia W Dugger | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/another-bias-crime-in-canarsie-2-whites-tell-police-of-attack.html | Another Bias Crime in Canarsie 2 Whites Tell Police of Attack | By Andrew L Yarrow | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/bridge-832591.html | Bridge | By Alan Truscott | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/connecticut-house-puts-off-tax-vote.html | Connecticut House Puts Off Tax Vote | By George Judson | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/d-amato-s-hometown-disdains-inquiry.html | DAmatos Hometown Disdains Inquiry | By Craig Wolff | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/deputy-who-helped-actor-gets-suspension.html | Deputy Who Helped Actor Gets Suspension | AP | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/in-bronx-a-former-chef-to-pompidou-earns-520-stars.html | In Bronx a Former Chef to Pompidou Earns 520 Stars | By N R Kleinfield | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/is-decision-a-signal-on-senate-favors.html | Is Decision a Signal on Senate Favors | By Richard L Berke | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/kovner-quits-lawyer-s-post-for-new-york.html | Kovner Quits Lawyers Post For New York | By Felicia R Lee | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/police-accuse-3-of-july-slaying-of-restaurateur.html | Police Accuse 3 Of July Slaying Of Restaurateur | By Jacques Steinberg | TX 3-136229 | 1991-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/senate-panel-finds-no-evidence-to-warrant-action-on-d-amato.html | Senate Panel Finds No Evidence To Warrant Action on DAmato | By Lindsey Gruson | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/supreme-court-refuses-to-block-shoreham-plan.html | Supreme Court Refuses to Block Shoreham Plan | By Robert D McFadden | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/victim-in-racial-assault-comes-home-to-li.html | Victim in Racial Assault Comes Home to LI | By Sarah Lyall | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/nyregion/words-from-gotti-s-mouth-secret-tapes-of-inner-circle.html | Words From Gottis Mouth Secret Tapes of Inner Circle | By Arnold H Lubasch | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/john-francis-whealon-dies-at-70-archbishop-of-hartford-22-years.html | John Francis Whealon Dies at 70 Archbishop of Hartford 22 Years | By C Gerald Fraser | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/obituaries/yusuf-idris-of-egypt-playwright-dies-at-64.html | Yusuf Idris of Egypt Playwright Dies at 64 | AP | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/connecticuts-tax-phobia.html | Connecticuts Tax Phobia | By Steven D Gold | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/louis-armstrong-civil-rights-pioneer.html | Louis Armstrong Civil Rights Pioneer | By David H Ostwald | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/observer-supreme-pc-court.html | Observer Supreme  PC Court | By Russell Baker | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/public-private-two-on-trial.html | Public  Private Two on Trial | By Anna Quindlen | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/opinion/war-on-poverty-war-on-women.html | War on Poverty War on Women | By Martha F Davis | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/a-car-free-agent-wants-to-be-a-jet.html | A Car Free Agent Wants to Be a Jet | By Al Harvin | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/baseball-hometown-no-help-for-yank-rookie.html | BASEBALL Hometown No Help For Yank Rookie | By Jack Curry | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/baseball-mets-are-back-home-but-they-still-look-lost.html | BASEBALL Mets Are Back Home but They Still Look Lost | By Harvey Araton | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/baseball-pirates-plunge-hits-7-on-imperfect-ending.html | BASEBALL Pirates Plunge Hits 7 On Imperfect Ending | AP | TX 3-136229 | 1991-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/baseball-reds-make-use-of-long-ball-to-short-circuit-giant-streak.html | BASEBALL Reds Make Use of Long Ball To ShortCircuit Giant Streak | AP | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/football-giants-pull-reverse-and-give-bavaro-a-new-pact.html | Football Giants Pull Reverse and GIve Bavaro A New Pact | By Frank Litsky | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/harness-racing-antonaccis-go-for-4th-hambletonian.html | HARNESS RACING Antonaccis Go for 4th Hambletonian | By Alex Yannis | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/horse-racing-a-special-opportunity-for-in-excess.html | HORSE RACING A Special Opportunity for In Excess | By Joseph Durso | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/pan-american-games-sun-and-torch-burn-as-the-games-begin.html | Pan American Games Sun and Torch Burn As the Games Begin | By William C Rhoden | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/sports-leisure-enjoy-the-water-but-display-respect-for-it.html | Sports Leisure Enjoy the Water but Display Respect for It | By Barbara Lloyd | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/sports/sports-of-the-times-the-smell-of-the-mets-in-august.html | Sports of The Times The Smell Of the Mets In August | By Ira Berkow | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/style/chronicle-181091.html | CHRONICLE | By Susan Heller Anderson | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/style/chronicle-182891.html | CHRONICLE | By Susan Heller Anderson | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/style/chronicle-183691.html | CHRONICLE | By Susan Heller Anderson | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/abortion-clinic-under-siege.html | Abortion Clinic Under Siege | AP | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/administration-proposes-opening-vast-protected-areas-to-builders.html | Administration Proposes Opening Vast Protected Areas to Builders | By Keith Schneider | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/art-tries-to-distance-itself-from-life.html | Art Tries to Distance Itself From Life | By Larry Rohter | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/article-782091-no-title.html | Article 782091  No Title | By Eric Schmitt | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/atlantis-roars-into-earth-orbit-in-a-perfect-sky.html | Atlantis Roars Into Earth Orbit In a Perfect Sky | By Warren E Leary | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/beliefs-787191.html | Beliefs | By Peter Steinfels | TX 3-136229 | 1991-08-29 |

| | | | | |
|---|---|---|---|---|
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/bush-says-only-bad-health-would-bar-candidacy-in-92.html | Bush Says Only Bad Health Would Bar Candidacy in 92 | By Michael Wines | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/california-tax-test-is-it-snack-or-food.html | California Tax Test Is It Snack or Food | By Katherine Bishop | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/jobless-rate-cut-as-labor-dropouts-rise.html | Jobless Rate Cut as Labor Dropouts Rise | By David E Rosenbaum | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/mayor-of-milwaukee-accuses-police-of-racial-insensitivity.html | Mayor of Milwaukee Accuses Police of Racial Insensitivity | AP | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/philadelphia-journal-egan-for-mayor-ah-but-which-one.html | Philadelphia Journal Egan for Mayor Ah but Which One | By Michael Decourcy Hinds | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/president-is-sent-measure-to-widen-jobless-benefits.html | PRESIDENT IS SENT MEASURE TO WIDEN JOBLESS BENEFITS | By Adam Clymer | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/sweeping-health-care-bill-drafted-charting-path-for-congress-next-year.html | Sweeping Health Care Bill Drafted Charting Path for Congress Next Year | By Robert Pear | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/us/us-to-admit-some-immigrants-with-aids-under-new-health-policy.html | US to Admit Some Immigrants With AIDS Under New Health Policy | By Philip J Hilts | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/atom-arms-labs-defend-role-in-the-post-cold-war-future.html | Atom Arms Labs Defend Role In the PostColdWar Future | By Malcolm W Browne | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/baker-makes-case-to-3-palestinians-for-october-talks.html | BAKER MAKES CASE TO 3 PALESTINIANS FOR OCTOBER TALKS | By Serge Schmemann | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/germany-to-cut-aid-to-countries-that-spend-heavily-on-weapons.html | Germany to Cut Aid to Countries That Spend Heavily on Weapons | By Stephen Kinzer | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/icy-debut-for-japan-s-opposition-chief.html | Icy Debut for Japans Opposition Chief | By Steven R Weisman | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/kuwaitis-recall-invasion-s-horrors.html | Kuwaitis Recall Invasions Horrors | By Chris Hedges | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/palestinians-call-issues-unresolved.html | PALESTINIANS CALL ISSUES UNRESOLVED | By Henry Kamm | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/paris-journal-in-a-class-by-itself-and-now-dear-paris-classless.html | Paris Journal In a Class by Itself and Now Dear Paris Classless | By Alan Riding | TX 3-136229 | 1991-08-29 |

| | | | | |
|---|---|---|---|---|
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/south-africans-divided-over-scandal-s-damage-to-inktaha.html | South Africans Divided Over Scandals Damage to Inkatha | By Christopher S Wren | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/un-won-t-release-iraq-supplier-list.html | UN WONT RELEASE IRAQ SUPPLIER LIST | By Frank J Prial | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/up-to-80-reported-dead-in-croatia-strife.html | Up to 80 Reported Dead in Croatia Strife | By Stephen Engelberg | TX 3-136229 | 1991-08-29 |
| 1991-08-03 | https://www.nytimes.com/1991/08/03/world/us-again-threatens-force-to-stop-iraqi-atom-program.html | US Again Threatens Force To Stop Iraqi Atom Program | By Andrew Rosenthal | TX 3-136229 | 1991-08-29 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/film-nazi-hate-movies-continue-to-ignite-fierce-passions.html | FILMNazi Hate Movies Continue to Ignite Fierce Passions | By Rebecca Lieb | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/film-the-war-on-childrens-culture.html | FILMThe War on Childrens Culture | By Jon Katz | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/recordings-view-scott-and-harrison-young-lions-of-bebop.html | RECORDINGS VIEWSScott and Harrison Young Lions of BeBop | By Steve Futterman | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/recordings-view-two-bluesmen-who-defy-a-generation-gap.html | RECORDINGS VIEWTwo Bluesmen Who Defy A Generation Gap | By David Fricke | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/style-makers-elizabeth-garouste-and-mattia-bonetti-furniture.html | Style MakersElizabeth Garouste and Mattia Bonetti Furniture Designers | By Aline Mosby | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/theater-prescriptions-for-a-national-acting-company.html | THEATERPrescriptions for a National Acting Company | By Zelda Fichandler | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/tv-view-tv-in-the-shrinkless-month.html | TV VIEWTV in the Shrinkless Month | By John Stark | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/archives/up-and-coming-a-charlie-brown-kind-of-guy.html | UP AND COMINGA Charlie Brown Kind of Guy | By Michael Lev | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/a-hightech-ballet-center-in-boston.html | A HighTech Ballet Center in Boston | By Susan Diesenhouse | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/antiques-here-and-hereafter-pleasures-of-paradise-in-islamic-art.html | ANTIQUES Here and Hereafter Pleasures of Paradise in Islamic Art | By Rita Reif | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/architecture-view-hands-of-the-past-are-shaping-chicago-s-future.html | ARCHITECTURE VIEW Hands of the Past Are Shaping Chicagos Future | By Witold Rybczynski | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/art-absolutely-real-absolutely-fake.html | ART Absolutely Real Absolutely Fake | By Michael Kimmelman | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/classical-music-a-band-out-to-improve-its-luck.html | CLASSICAL MUSIC A Band Out to Improve Its Luck | By Allan Kozinn | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/classical-view-don-t-kill-just-kick-messengers.html | CLASSICAL VIEW Dont Kill Just Kick Messengers | By Bernard Holland | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/dance-view-how-fat-kate-s-wedding-from-1688-lives-on.html | DANCE VIEW How Fat Kates Wedding From 1688 Lives On | By Jack Anderson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/home-entertainment-in-radio-sometimes-two-s-a-crowd.html | HOME ENTERTAINMENT In Radio Sometimes Twos a Crowd | By Hans Fantel | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/photography-view-seeing-olympia-afresh.html | PHOTOGRAPHY VIEW Seeing Olympia Afresh | By Charles Hagen | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/pop-music-a-woodstock-for-the-lost-generation.html | POP MUSIC A Woodstock for the Lost Generation | By Simon Reynolds | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/pop-music-late-bloomer-in-her-prime.html | POP MUSIC Late Bloomer In Her Prime | By Lisa Jones | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/record-briefs-548791.html | RECORD BRIEFS | By Allan Kozinn | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/record-briefs-549591.html | RECORD BRIEFS | By Kenneth Furie | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/record-notes-24-fugues-played-twice-by-one-pianist.html | RECORD NOTES 24 Fugues Played Twice By One Pianist | By Gerald Gold | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/recordings-view-in-his-stravinsky-and-bach-tempo-fugit.html | RECORDINGS VIEW In His Stravinsky and Bach Tempo Fugit | By John Rockwell | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/review-dance-epitasis-esa-mujer-and-eva-peron-by-eleo-pomare.html | ReviewDance Epitasis Esa Mujer and Eva Peron by Eleo Pomare | By Jennifer Dunning | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/review-reggae-dancehall-the-new-sound-of-the-in-crowd-from-jamaica.html | ReviewReggae Dancehall the New Sound of the In Crowd From Jamaica | By Jon Pareles | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/tv-view-90210-goes-to-the-head-of-the-class.html | TV VIEW 90210 Goes To the Head Of the Class | By Caryn James | TX 3-110270 | 1991-08-07 |

| 1991-08-04 | https://www.nytimes.com/1991/08/04/arts/video-view-john-mccormack-as-film-star-sort-of.html | VIDEO VIEW John McCormack as Film Star Sort of | By By Will Crutchfield | TX 3-110270 | 1991-08-07 |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/a-childs-brief-life.html | A Childs Brief Life | By Paula J Adams Hillard | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/a-hot-springs-education.html | A Hot Springs Education | By Valerie Sayers | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/an-american-constellation.html | An American Constellation | By Sergio Perosa | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/childrens-books.html | CHILDRENS BOOKS | By Faith McNulty | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/elegantly-they-sail-against-bonaparte.html | Elegantly They Sail Against Bonaparte | By Thomas Flanagan | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/from-the-country-of-the-sick.html | From the Country of the Sick | By Suzanne Berne | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/hairless-in-glasgow.html | Hairless in Glasgow | By John Kenny Crane | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/have-play-will-grovel.html | Have Play Will Grovel | By Marilyn Stasio | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/he-only-wanted-to-do-good.html | He Only Wanted to Do Good | By Doug Anderson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/his-dog-tags-don-t-come-off.html | His Dog Tags Dont Come Off | By Joseph E Persico | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/his-very-own-ethnic-group.html | His Very Own Ethnic Group | By Karen Karbo | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/i-sing-of-cyberspace.html | I Sing of Cyberspace | By Thomas A Bass | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/if-it-tastes-like-chicken-avoid-it.html | If It Tastes Like Chicken Avoid It | By Elizabeth Crow | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-pursuit-of-the-prizegivers.html | In Pursuit of the PrizeGivers | By James D Atwater | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-fiction-471591.html | IN SHORT FICTION | By Edward Hower | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-fiction-473191.html | IN SHORT FICTION | By Emily Laber | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-fiction.html | IN SHORT FICTION | SUSAN DUNDON | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-nonfiction-475891.html | IN SHORT NONFICTION | By Charles Salzberg | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-nonfiction-top-dogs.html | IN SHORT NONFICTION Top Dogs | By Arline Youngman | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Freema Gottlieb | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jill Rachlin | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/morality-on-the-barricades.html | Morality on the Barricades | By Francis Kane | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/not-made-by-human-hand.html | Not Made by Human Hand | By Bernard McGinn | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/outlasting-the-gestapo.html | Outlasting the Gestapo | By Judith Burnley | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/sins-of-the-father.html | Sins of the Father | By Dara Culhane | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/the-englishness-of-dreams.html | The Englishness of Dreams | By Michael Gorra | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/the-limits-of-faith.html | The Limits of Faith | By Mark Silk | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/the-shopping-mall-wars.html | The Shopping Mall Wars | By Wendy Lesser | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/washing-wagner-out-of-his-hair.html | Washing Wagner Out of His Hair | By Ray Monk | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/books/what-are-american-writers-up-to-watch-the-muse-as-she-descends.html | What Are American Writers Up To Watch the Muse as She Descends | By Randi Hacker and Jackie Kaufman | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/all-about-foreign-exchange-a-profitable-niche-in-today-s-grim-world-of-banking.html | All AboutForeign Exchange A Profitable Niche in Todays Grim World of Banking | By Jonathan Fuerbringer | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/business-diary-july-28-august-2.html | Business Diary July 28  August 2 | By Joel Kurtzman | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/business-forum-a-new-set-of-loyalties.html | BUSINESS FORUMA New Set of Loyalties | From the book The New Individualists by Paul Leinberger and Bruce Tucker Copyright 1991 By Paul Leinberger and Bruce Tucker Reprinted By Permission of Harpercollins Publishers Inc | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/business-forum-the-sun-sets-on-the-silent-generation.html | BUSINESS FORUMThe Sun Sets on the Silent Generation | By Paul Leinberger and Bruce Tucker | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-a-second-shot-at-a-sub.html | Making a Difference A Second Shot At a Sub | By Richard W Stevenson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-more-orbits-planned-by-mr-anselmo.html | Making a Difference More Orbits Planned by Mr Anselmo | By Edmund L Andrews | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-on-the-checkout-line-again.html | Making a DifferenceOn the Checkout Line Again | By Michael Lev | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-out-front-on-clean-air.html | Making a Difference Out Front on Clean Air | By Matthew L Wald | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/making-a-difference-survival-of-the-biggest.html | Making a Difference Survival of the Biggest | By Barbara Presley Noble | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/managing-generosity-toes-the-bottom-line.html | Managing Generosity Toes the Bottom Line | By Claudia H Deutsch | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/market-watch-bank-rates-low-now-even-lower-later.html | MARKET WATCH Bank Rates Low Now Even Lower Later | By Floyd Norris | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/mutual-funds-a-youthful-superstar-named-vinik.html | Mutual Funds A Youthful Superstar Named Vinik | By Carole Gould | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/one-day-junior-got-too-big.html | One Day Junior Got Too Big | By Andrew Pollack | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/pixar-opens-horizons-for-pluto-dumbo-et-al.html | Pixar Opens Horizons for Pluto Dumbo et al | By Richard W Stevenson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/tech-notes-a-way-to-stretch-muscles-cramped-or-spasmed-by-use.html | Tech Notes A Way to Stretch Muscles Cramped or Spasmed by Use | By Barbara Presley Noble | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/technology-cd-s-store-the-data-but-sifting-s-a-chore.html | Technology CDs Store the Data But Siftings a Chore | By Eben Shapiro | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/the-executive-computer-novell-adding-weapons-for-the-contest-with-microsoft.html | The Executive Computer Novell Adding Weapons for the Contest With Microsoft | By Peter H Lewis | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/the-executive-life-heard-the-one-about-henny-and-recession.html | The Executive Life Heard the One About Henny and Recession | By Nancy Marx Better | TX 3-110270 | 1991-08-07 |

Page 6014 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/wall-street-painful-choices-for-holders-of-twa-preferred.html | Wall Street Painful Choices for Holders of TWA Preferred | By Diana B Henriques | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/wall-street-the-case-of-the-teaching-broker.html | Wall Street The Case of the Teaching Broker | By Diana B Henriques | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/world-markets-the-postwar-winners-and-losers.html | World Markets The Postwar Winners and Losers | By Jonathan Fuerbringer | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/your-own-account-shielding-estates-from-the-taxman.html | Your Own AccountShielding Estates From the Taxman | By Mary Rowland | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/your-own-account-shielding-estates-from-the-taxman.html | Your Own AccountShielding Estates From the Taxman | By Mary Rowland | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/business/your-own-account-shielding-estates-from-the-taxman.html | Your Own AccountShielding Estates From the Taxman | By Mary Rowland | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-day-cares-elderly-assets.html | BLACKBOARDDay Cares Elderly Assets | By Patricia Jacobus | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-homemade-computers-go-on-line.html | BLACKBOARDHomemade Computers Go On Line | By Martha Ann Overland | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-police-try-beantown-comics.html | BLACKBOARD Police Try Beantown Comics | By Mary B W Tabor | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-reading-between-the-lines.html | BLACKBOARDReading Between The Lines | By Blair Claflin | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-reality-testing-via-video.html | BLACKBOARD Reality Testing Via Video | By Ian Fisher | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-teachers-in-half-the-time.html | BLACKBOARDTeachers In Half The Time | By Paul Thiel | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/blackboard-training-tougher-women.html | BLACKBOARDTraining Tougher Women | By Wendy E Solomon | TX 3-110270 | 1991-08-07 |

| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/corporate-lessons-in-campus-quality.html | Corporate Lessons In Campus Quality | By Claudia H Deutsch | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/end-paper-tall-tales-from-college-folk.html | END PAPERTall Tales From College Folk | By Simon J Bronner | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/ex-machina-spreading-the-network.html | EX MACHINA Spreading The Network | By Peter H Lewis | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/kids-who-can-t-sit-still.html | Kids Who Cant Sit Still | By Natalie Angier | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/learning-disabled-for-a-day.html | Learning Disabled For a Day | By Dennis Hevesi | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/profile-switch-hitter-of-academe.html | PROFILE SwitchHitter Of Academe | By Roberto Suro | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/software-speaking-in-tongues.html | SOFTWARE Speaking in Tongues | By Peter H Lewis | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/special-report-a-milieu-apart.html | SPECIAL REPORT A Milieu Apart | By Laura Mansnerus | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/special-report-catering-to-a-new-crowd.html | SPECIAL REPORT Catering to a New Crowd | By Jonathan P Hicks | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/special-report-late-bloomers-come-to-campus.html | SPECIAL REPORT Late Bloomers Come to Campus | By Calvin Sims | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/education/special-report-pragmatic-approach.html | SPECIAL REPORTPragmatic Approach | By Frank Rose | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/about-men-weathering-prejudice.html | About MenWeathering Prejudice | By Richard G Carter | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/food-the-composed-salad.html | Food The Composed Salad | By Jacques Pepin | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/him-alone.html | Him Alone | BY Bill Carter | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/men-s-style-men-and-their-shadows.html | Mens Style Men and Their Shadows | BY Ruth La Ferla | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/on-language-ode-on-a-g-string.html | On Language Ode on a GString | By William Safire | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/rebel-with-a-thousand-causes.html | Rebel With a Thousand Causes | By Morris Dickstein | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/magazine/the-great-alaska-debate.html | The Great Alaska Debate | By Timothy Egan | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/movies/3-d-survives-the-fourth-dimension.html | 3D Survives the Fourth Dimension | By James Barron | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/movies/film-view-these-heels-aren-t-made-for-stompin.html | FILM VIEW These Heels Arent Made For Stompin | By Caryn James | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/bridge-609391.html | Bridge | By Alan Truscott | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/camera.html | Camera | By John Durniak | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/chess-071091.html | Chess | By Robert Byrne | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/coins.html | Coins | By Jed Stevenson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/geometric-hair-is-out-softness-is-in-and-no-combs.html | Geometric Hair Is Out Softness Is In and No Combs | By AnneMarie Schiro | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/horse-s-star-quality-attracts-midtown-fans.html | Horses Star Quality Attracts Midtown Fans | By Richard D Lyons | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/sleek-slippers-for-the-sidewalk-pavlova.html | Sleek Slippers for the Sidewalk Pavlova | By Deborah Hofmann | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/sunday-menu-boil-water-pick-corn-make-a-salad.html | Sunday Menu Boil Water Pick Corn Make a Salad | By Marian Burros | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/sunday-outing-just-as-corny-as-kansas-in-august.html | Sunday Outing Just as Corny as Kansas in August | By Harold Faber | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/the-cultivated-gardener-for-summer-s-heat-the-unusual-tang-of-unusual-fruit.html | THE CULTIVATED GARDENER For Summers Heat The Unusual Tang Of Unusual Fruit | By Anne Raver | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/news/this-week-tomatoes.html | This Week Tomatoes | By Anne Raver | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/a-la-carte-tasty-taste.html | A la Carte Tasty Taste | By Richard Scholem | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/a-local-grocery-tour-is-going-on-the-road.html | A Local Grocery Tour Is Going on the Road | By Kate Stone Lombardi | TX 3-110270 | 1991-08-07 |

| | | | | |
|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/about-long-island-rubbing-shoulders-with-the-celebrities-in-amagansett.html | ABOUT LONG ISLAND Rubbing Shoulders With the Celebrities in Amagansett | By Diane Ketcham | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/answering-the-mail-070891.html | Answering The Mail | By Bernard Gladstone | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/answering-the-mail-071691.html | Answering The Mail | By Bernard Gladstone | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/answering-the-mail-072491.html | Answering The Mail | By Bernard Gladstone | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/answering-the-mail-073291.html | Answering The Mail | By Bernard Gladstone | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-aldrich-offers-visions-of-inhumanity.html | ART Aldrich Offers Visions of Inhumanity | By Vivien Raynor | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-in-white-plains-krasdale-provides-views-of-city-life.html | ARTIn White Plains Krasdale Provides Views of City Life | By William Zimmer | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-review-a-tribute-to-adolph-gottlieb.html | ART REVIEWA Tribute to Adolph Gottlieb | By Phyllis Braff | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-review-the-outdoors-is-just-made-for-sculpture.html | ART REVIEWThe Outdoors Is Just Made for Sculpture | By Helen A Harrison | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/art-the-works-of-an-artist-said-to-have-retired-from-painting.html | ART The Works of an Artist Said to Have Retired From Painting | By Vivien Raynor | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/black-church-charges-co-op-city-with-racial-bias-against-it.html | Black Church Charges Coop City With Racial Bias Against It | By Robert E Tomasson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/canarsie-s-long-held-racial-anxieties-resurface.html | Canarsies LongHeld Racial Anxieties Resurface | By E R Shipp | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/collaborator-s-tie-to-williams-rekindled.html | Collaborators Tie to Williams Rekindled | By Alvin Klein | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/collecting-rare-toys-is-hardly-childs-play.html | Collecting Rare Toys Is Hardly Childs Play | By James Lomuscio | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/connecticut-guide-443591.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-110270 | 1991-08-07 |

| | | | | |
|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/connecticut-qa-greta-e-solomon-asserting-control-over-how-ones-life.html | CONNECTICUT QA GRETA E SOLOMONAsserting Control Over How Ones Life Ends | By Nicole Wise | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/connecticut-s-latest-budget-showdown-runs-down-to-wire.html | Connecticuts Latest Budget Showdown Runs Down to Wire | By George Judson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/county-considers-opening-an-off-track-betting-theater.html | County Considers Opening An OffTrack Betting Theater | By Tessa Melvin | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/crafts-teapots-to-see-if-not-always-to-hold-tea.html | CRAFTS Teapots to See if Not Always to Hold Tea | By Betty Freudenheim | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/decline-in-fish-spurs-moves-to-limit-catch.html | Decline in Fish Spurs Moves To Limit Catch | By Leo H Carney | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/dining-out-a-chinese-menu-different-from-most.html | DINING OUTA Chinese Menu Different From Most | By Valerie Sinclair | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/dining-out-cordiality-and-consistency-in-scarsdale.html | DINING OUTCordiality and Consistency in Scarsdale | By M H Reed | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/dining-out-dining-in-a-new-european-style-hotel.html | DINING OUT Dining in a New EuropeanStyle Hotel | By Joanne Starkey | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/dining-out-style-sustenance-and-value-in-bridgeport.html | DINING OUT Style Sustenance and Value in Bridgeport | By Patricia Brooks | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/directors-take-lead-in-drama-readings.html | Directors Take Lead In Drama Readings | By Alvin Klein | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/essex-festival-is-host-to-rollicking-sounds.html | Essex Festival Is Host To Rollicking Sounds | By Pat Grandjean | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/ex-firefighters-draw-5-year-terms-in-arson.html | ExFirefighters Draw 5Year Terms in Arson | By Ap | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/fear-and-anger-greet-plan-for-nuclear-dump.html | Fear and Anger Greet Plan for Nuclear Dump | By Jennifer Kaylin | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/florio-seeks-clean-water-act.html | Florio Seeks CleanWater Act | By Ap | TX 3-110270 | 1991-08-07 |

| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/foes-say-inquiry-hurt-d-amato-re-election-drive.html | Foes Say Inquiry Hurt DAmato Reelection Drive | By Robert D McFadden | TX 3-110270 | 1991-08-07 |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/food-pizza-taking-on-an-international-flair.html | FOOD Pizza Taking On an International Flair | By Moira Hodgson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/for-a-baldwin-brother-star-billing-is-a-switch.html | For a Baldwin Brother Star Billing Is a Switch | By Nancy Harrison | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/fresh-air-fund-camping-organized-chaos.html | Fresh Air Fund Camping Organized Chaos | By Josh Kurtz | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/gardening-10-stubborn-plants-that-bedevil-americans.html | GARDENING 10 Stubborn Plants That Bedevil Americans | By Joan Lee Faust | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/greyhound-bus-accident-near-ithaca-injures-30.html | Greyhound Bus Accident Near Ithaca Injures 30 | By Ap | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/grudgingly-police-agree-to-givebacks-in-suffolk.html | Grudgingly Police Agree To Givebacks In Suffolk | By John Rather | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/home-clinic-replacing-broken-panes.html | HOME CLINIC Replacing Broken Panes | By John Warde | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/in-the-world-of-roses-the-quest-is-for-a-beautiful-new-face.html | In the World of Roses the Quest Is for a Beautiful New Face | By Roberta Hershenson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/lack-of-rain-hurts-vineyards-on-li.html | Lack of Rain Hurts Vineyards on LI | By Allan R Gold | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/leaking-water-in-yaphank-dump-stalls-ash-for-garbage-exchange.html | Leaking Water in Yaphank Dump Stalls AshforGarbage Exchange | By Linda Saslow | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/long-island-journal-478891.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/music-1991-caramoor-festival-is-nearing-its-finale.html | MUSIC 1991 Caramoor Festival Is Nearing Its Finale | By Robert Sherman | TX 3-110270 | 1991-08-07 |

| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/music-bach-and-mozart-for-those-who-like-to-sing-along.html | MUSIC Bach and Mozart for Those Who Like to Sing Along | By Robert Sherman | TX 3-110270 | 1991-08-07 |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/music-haddonfield-conductor-is-passing-the-baton.html | MUSICHaddonfield Conductor Is Passing the Baton | By Rena Fruchter | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/new-jersey-q-a-karen-dunnemaxim-in-the-battle-against-teenage.html | NEW JERSEY Q  A KAREN DUNNEMAXIMIn the Battle Against TeenAge Suicide | By Jacqueline Shaheen | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/old-approach-new-help-for-homeless.html | Old Approach New Help for Homeless | By Penny Singer | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/opinion-split-on-proposals-for-chemical-cleanups.html | Opinion Split On Proposals For Chemical Cleanups | By Jay Romano | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/pow-pop-returns-to-east-hampton.html | POW Pop Returns to East Hampton | By Barbara Delatiner | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/residents-of-adult-group-home-sue-over-living-conditions.html | Residents of Adult Group Home Sue Over Living Conditions | By Selwyn Raab | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/retarded-man-sexually-assaulted-and-badly-beaten-in-coney-island.html | Retarded Man Sexually Assaulted And Badly Beaten in Coney Island | By Josh Kurtz | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/scouting-is-flourishing-by-emphasizing-old-values.html | Scouting Is Flourishing By Emphasizing Old Values | By Stewart Ain | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/songs-stickers-and-spanish-libraries-reach-out-to-children.html | Songs Stickers and Spanish Libraries Reach Out to Children | By Roberta Hershenson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/spring-lake-journal-a-town-where-doors-are-usually-left-open.html | SPRING LAKE JOURNAL A Town Where Doors Are Usually Left Open | By Brooke Tarabour | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/state-begins-cleanup-at-site-of-secret-drug-factory.html | State Begins Cleanup at Site of Secret Drug Factory | By Amy Hill Hearth | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/street-patrol-gives-veterans-purpose-and-a-home.html | Street Patrol Gives Veterans Purpose and a Home | By David Gonzalez | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/the-hottest-prospects-in-boston-are-a-couple-of-guys-from-norwalk.html | The Hottest Prospects in Boston Are a Couple of Guys from Norwalk | By Jack Cavanaugh | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/the-talk-of-fire-island-problems-have-four-legs-in-a-tranquil-resort-area.html | The Talk of Fire Island Problems Have Four Legs In a Tranquil Resort Area | By Allan R Gold | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/the-view-from-mamaroneck-as-its-customers-suspected-this-hot-dog.html | THE VIEW FROM MAMARONECKAs Its Customers Suspected This Hot Dog Stands Historic | By Lynne Ames | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-a-chance-to-see-where-s-charley.html | THEATER A Chance to See Wheres Charley | By Alvin Klein | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-ahab-seethes-anew-in-revised-moby-dick.html | THEATER Ahab Seethes Anew In Revised Moby Dick | By Alvin Klein | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-in-search-of-romance-twice.html | THEATER In Search of Romance Twice | By Alvin Klein | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-review-me-and-my-girl-revived-with-energy.html | THEATER REVIEW Me and My Girl Revived With Energy | By Leah D Frank | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/theater-where-s-charley-revived-at-westport-playhouse.html | THEATER Wheres Charley Revived At Westport Playhouse | By Alvin Klein | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/uconn-medical-library-aids-regions-hospitals.html | UConn Medical Library Aids Regions Hospitals | By Marcia Saft | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/urban-outposts-keep-fighting-the-war-on-poverty.html | Urban Outposts Keep Fighting the War on Poverty | By Andi Rierden | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/view-norfolk-businesses-are-joining-forces-lure-more-tourists-town.html | THE VIEW FROM NORFOLK Businesses Are Joining Forces To Lure More Tourists to Town | By Valerie Cruice | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/volunteer-visitors-befriend-the-elderly.html | Volunteer Visitors Befriend the Elderly | By Louise Saul | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/westchester-guide-596291.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-110270 | 1991-08-07 |

| | | | | |
|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/westchester-qa-janet-a-johnson-deciding-what-to-do-after-turning-45.html | WESTCHESTER QA JANET A JOHNSONDeciding What to Do After Turning 45 | By Donna Greene | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/when-a-horse-retires.html | When A Horse Retires | By Philip Wechsler | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/nyregion/wonder-years-actor-faxes-homework-but-pursues-a-normal-life.html | Wonder Years Actor Faxes Homework but Pursues a Normal Life | By Carla Cantor | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/obituaries/maynard-e-sensenbrenner-former-mayor-89.html | Maynard E Sensenbrenner Former Mayor 89 | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/obituaries/pio-yukwan-deng-sudanese-general-43.html | Pio Yukwan Deng Sudanese General 43 | By Ap | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/editorial-notebook-how-to-look-for-mia-s-travel-barriers-invite-scams.html | Editorial Notebook How to Look for MIAs Travel Barriers Invite Scams | By David C Unger | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/foreign-affairs-do-they-have-the-nerve.html | Foreign Affairs Do They Have the Nerve | By Leslie H Gelb | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/in-the-nation-shades-of-sentinel.html | In the Nation Shades Of Sentinel | By Tom Wicker | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/looking-for-life-in-all-the-wrong-places.html | Looking for Life in All the Wrong Places | By Alan Lightman | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/opinion/the-enemies-within.html | The Enemies Within | By Jeremy R Azrael and Sergei Zamascikov | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/bretton-woods-joins-up-for-the-ski-wars.html | Bretton Woods Joins Up for the Ski Wars | By Chris Kukka | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/commercial-property-subleasing-tenants-are-gaining-flexibility-on-space.html | Commercial Property Subleasing Tenants Are Gaining Flexibility on Space | By David W Dunlap | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/demand-for-rentals-rises-in-manhattan.html | Demand for Rentals Rises in Manhattan | By Thomas J Lueck | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/focus-in-california-planning-for-where-city-meets-farm.html | FOCUSIn California Planning for Where City Meets Farm | By John McCloud | TX 3-110270 | 1991-08-07 |

| | | | | |
|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/focus-stockton-calif-planning-for-where-city-meets-farm.html | Focus Stockton CalifPlanning for Where City Meets Farm | By John McCloud | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/if-you-re-thinking-of-living-in-hamden.html | If Youre Thinking of Living in Hamden | By Eleanor Charles | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/in-the-region-long-island-small-offices-projecting-a-large-image.html | In the Region Long IslandSmall Offices Projecting a Large Image | By Diana Shaman | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/in-the-region-new-jersey-flexible-mortgages-for-firsttime-buyers.html | In the Region New JerseyFlexible Mortgages for FirstTime Buyers | By Rachelle Garbarine | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/in-the-region-westchester-and-connecticut-the-thorny-path-to.html | In the Region Westchester and ConnecticutThe Thorny Path to Affordable Housing | By Joseph P Griffith | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/northeast-notebook-pittsfield-mass-updating-a-50s-shopping-plaza.html | NORTHEAST NOTEBOOK Pittsfield MassUpdating a 50s Shopping Plaza | By John A Townes | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/northeast-notebook-portland-me-vacationers-hunker-down.html | NORTHEAST NOTEBOOK Portland MeVacationers Hunker Down | By Jeffrey L Smith | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/northeast-notebook-sandwich-nh-costs-threaten-golden-pond.html | NORTHEAST NOTEBOOK Sandwich NHCosts Threaten Golden Pond | By Susan Diesenhouse | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/q-and-a-427391.html | Q and A | By Shawn G Kennedy | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/streetscapes-washington-terrace-a-shadowy-owner-on-a-secret-street.html | Streetscapes Washington Terrace A Shadowy Owner On a Secret Street | By Christopher Gray | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/realestate/talking-marketing-renting-furniture-for-a-sale.html | Talking Marketing Renting Furniture For a Sale | By Andree Brooks | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/about-cars-a-collector-and-the-wheels-of-dreams.html | ABOUT CARS A Collector and the Wheels of Dreams | By Marshall Schuon | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/backtalk-reality-nibbles-away-at-the-legend-of-the-giant-family.html | BacktalkReality Nibbles Away at the Legend of the Giant Family | By Heywood Hale Broun | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-coleman-caught-by-cubs-catcher.html | BASEBALL Coleman Caught By Cubs Catcher | By Harvey Araton | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-farr-enjoys-the-ride-but-keeps-it-simple.html | BASEBALL Farr Enjoys the Ride But Keeps It Simple | By Jack Curry | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-hospital-releases-indian-hit-by-pitch.html | BASEBALL Hospital Releases Indian Hit by Pitch | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-pirate-sacrificer-no-lamb-at-plate.html | BASEBALL Pirate Sacrificer No Lamb at Plate | By Murray Chass | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/baseball-zeile-s-homer-in-10th-sends-pirates-to-8th-straight-loss.html | BASEBALL Zeiles Homer in 10th Sends Pirates to 8th Straight Loss | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/boating-dragon-boat-regatta-on-the-hudson.html | BOATING Dragon Boat Regatta on the Hudson | By Barbara Lloyd | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/colleges-ncaa-on-course-to-raise-standards.html | COLLEGES NCAA on Course to Raise Standards | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/football-finding-laughter-among-saints.html | Football Finding Laughter Among Saints | By Thomas George | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/football-jets-and-eagles-are-well-acquainted.html | Football Jets and Eagles Are Well Acquainted | By Al Harvin | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/football-on-giants-outsiders-do-stand-a-chance.html | Football On Giants Outsiders Do Stand A Chance | By Frank Litsky | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/harness-racing-big-day-for-giant-victory-in-the-hambletonian.html | HARNESS RACING Big Day for Giant Victory in the Hambletonian | By Alex Yannis | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/horse-racing-in-excess-takes-whitney-and-completes-a-sweep.html | Horse Racing In Excess Takes Whitney And Completes a Sweep | By Joseph Durso | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/notebook-lewis-helps-awaken-giants-from-deep-slumber.html | NOTEBOOK Lewis Helps Awaken Giants From Deep Slumber | By Murray Chass | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/notebook-no-autograph-for-child-say-it-aint-so-l-t.html | NOTEBOOK No Autograph for Child Say It Aint So L T | By Timothy W Smith | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/ohio-state-can-lease-park.html | Ohio State Can Lease Park | AP | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/on-racing-it-s-a-quiet-time-now-for-meadow-star.html | ON RACING Its a Quiet Time Now for Meadow Star | By Joseph Durso | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/pan-am-games-home-nation-edge-pays-off-for-cubans.html | PAN AM GAMES HomeNation Edge Pays Off for Cubans | By William C Rhoden | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/robert-lipsyte-the-manly-art-of-self-delusion.html | ROBERT LIPSYTE The Manly Art Of SelfDelusion | By Robert Lipsyte | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-australian-open-is-upping-the-ante.html | Sport Briefings Australian Open Is Upping the Ante | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-cadillac-enters-indianapolis-500.html | Sport Briefings Cadillac Enters Indianapolis 500 | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-pistons-edwards-signs-in-italy.html | Sport Briefings Pistons Edwards Signs in Italy | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-sabatini-and-55-to-play-in-canada.html | Sport Briefings Sabatini and 55 To Play in Canada | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sport-briefings-world-cup-soccer-could-hurt-phils.html | Sport Briefings World Cup Soccer Could Hurt Phils | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sports-of-the-times-cuba-proves-a-winner-therefore-cuba-wins.html | Sports of The Times Cuba Proves a Winner Therefore Cuba Wins | By George Vecsey | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/sports-of-the-times-what-is-next-move-for-patrick-ewing.html | Sports of the Times What Is Next Move For Patrick Ewing | By Ira Berkow | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/sports/tennis-who-s-afraid-of-the-big-bad-open-not-edberg.html | TENNIS Whos Afraid of the Big Bad Open Not Edberg | By Michael Martinez | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/style/style-makers-betsy-ross-potter-and-ceramist.html | Style Makers Betsy Ross Potter and Ceramist | By Suzanne Slesin | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/style/style-makers-gloria-gresham-costume-designer.html | Style Makers Gloria Gresham Costume Designer | By Elaine Louie | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/theater/sunday-view-rooms-with-a-view-of-the-audience.html | SUNDAY VIEW Rooms With a View   of the Audience | By David Richards | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/cruising-the-canals-of-a-revitalized-lowell.html | Cruising the Canals of a Revitalized Lowell | By Karl Zimmermann | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/fare-of-the-country-delicate-pike-quenelles-a-lyons-tradition.html | FARE OF THE COUNTRY Delicate Pike Quenelles a Lyons Tradition | By Ann Pringle Harris | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/hailing-a-taxi-in-leningrad.html | Hailing a Taxi In Leningrad | By Elizabeth Benedict | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/la-beach-towns-east-of-the-sand.html | LA Beach Towns East of the Sand | By Meredith Brody | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/on-the-sands-of-cape-hatteras.html | On the Sands of Cape Hatteras | By Paul Mandelbaum | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/practical-traveler-access-to-the-jersey-shore-for-the-wheelchair-bound.html | PRACTICAL TRAVELER Access to the Jersey Shore for the WheelchairBound | By Edward Brown | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/q-and-a-023491.html | Q and A | BY Carl Sommers | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-austria-vienna-losing-its-high-priced-name-but-not.html | Spending Your Dollars in Europe Austria Vienna is Losing Its HighPriced Name but Not Its Luster | By Brenda Fowler | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-belgium-rates-are-up-but-relative-bargains-are.html | Spending Your Dollars in Europe Belgium Rates Are Up but Relative Bargains Are Available | By Eric Sjogren | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-britain-first-thing-pack-for-visit-tons-pounds.html | Spending Your Dollars in Europe Britain The First Thing to Pack For a Visit Tons of Pounds | By Craig R Whitney | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-france-paris-shock-but-bistro-crawling-can-pay.html | Spending Your Dollars in Europe France Paris Is a Shock but BistroCrawling Can Pay | By Alan Riding | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-germany-east-west-are-often-equal-prices-but-not.html | Spending Your Dollars in Europe Germany East and West Are Often Equal in Prices but Not in Amenities | By John Tagliabue | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-greece-europe-s-best-bargain-prices-are-still.html | Spending Your Dollars in Europe Greece In Europes Best Bargain the Prices Are Still Antique | By Tula Bogdanos | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-italy-make-wish-try-5-10-coins-fountain.html | Spending Your Dollars in Europe Italy Make a Wish and Try 5 or 10 Coins in the Fountain | By Maureen B Fant | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-poland-hotel-rates-have-gotten-higher-but-one-can.html | Spending Your Dollars in Europe Poland Hotel Rates Have Gotten Higher but One Can Dine For Little | By Gabrielle Glaser | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-soviet-union-prices-are-wildly-irrational-but-there.html | Spending Your Dollars in Europe Soviet Union Prices Are Wildly Irrational but There Is Room to Maneuver | By Sophia Kishkovsky | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-spain-big-city-destinations-are-inexpensive-havens.html | Spending Your Dollars in Europe Spain The Big City Destinations Are Inexpensive Havens No More | By Isabel Soto | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-europe-sweden-krona-friendly-but-inflation-taxes-aren-t.html | Spending Your Dollars in Europe Sweden The Krona is Friendly but Inflation and Taxes Arent | By Eric Sjogren | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/spending-your-dollars-in-europe.html | Spending Your Dollars in Europe | By Alan Riding | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/the-great-boardwalk-towns-of-jersey.html | The Great Boardwalk Towns of Jersey | By Joe Sharkey | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/travel/whats-doing-in-santa-fe.html | WHATS DOING IN Santa Fe | By Jeanie Puleston Fleming | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/17-killed-and-a-life-is-searched-for-clues.html | 17 Killed and a Life Is Searched for Clues | By James Barron With Mary B W Tabor | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/arms-makers-and-military-face-a-wrenching-new-era.html | Arms Makers and Military Face a Wrenching New Era | By David E Rosenbaum | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/bias-rejected-in-handling-of-beating-case.html | Bias Rejected in Handling of Beating Case | AP | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/bush-and-advisers-lay-groundwork-for-92-race.html | Bush and Advisers Lay Groundwork for 92 Race | By Andrew Rosenthal | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/drive-against-abortion-finds-a-symbol-wichita.html | Drive Against Abortion Finds a Symbol Wichita | By Isabel Wilkerson | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/drought-taking-its-toll-on-california-environment.html | Drought Taking Its Toll on California Environment | By Robert Reinhold | TX 3-110270 | 1991-08-07 |

| | | | | |
|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/dying-member-of-panel-on-aids-wants-her-illness-to-lift-stigma.html | Dying Member of Panel on AIDS Wants Her Illness to Lift Stigma | By Philip J Hilts | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/in-land-of-movies-mass-transit-to-use-fantasy-to-lure-riders.html | In Land of Movies Mass Transit to Use Fantasy to Lure Riders | By Robert Reinhold | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/indebted-students-gain-in-battle-on-fraudulent-trade-schools.html | Indebted Students Gain in Battle on Fraudulent Trade Schools | By Jason Deparle | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/insurers-raters-are-on-the-spot-for-inaccuracy.html | Insurers Raters Are on the Spot For Inaccuracy | By Eric N Berg | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/mba-s-head-for-eastern-europe-to-build-capitalism-from-the-ground-up.html | MBAs Head for Eastern Europe to Build Capitalism From the Ground Up | By Ronald Smothers | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/portland-journal-for-266-verse-low-and-lofty-by-guthrie.html | Portland Journal For 266 Verse Low and Lofty By Guthrie | By Timothy Egan | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/post-office-goofs-again-and-some-cry-racism.html | Post Office Goofs Again and Some Cry Racism | By Barth Healey | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/us/senate-backs-291-billion-pentagon-budget-bill.html | Senate Backs 291 Billion Pentagon Budget Bill | By Eric Schmitt | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/down-from-the-summit-on-the-world-stage-moscow-now-plays-second-banana.html | Down From The Summit On the World Stage Moscow Now Plays Second Banana | By Serge Schmemann | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/headliners-the-naacp-votes-no.html | HEADLINERS The NAACP Votes No | By Steven A Holmes | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-nation-it-isn-t-graceful-but-the-laws-get-on-the-books.html | The Nation It Isnt Graceful but the Laws Get on the Books | By Adam Clymer | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-nation-price-of-gas-can-fall-but-taxes-defy-gravity.html | The Nation Price of Gas Can Fall But Taxes Defy Gravity | By Matthew L Wald | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-region-how-long-can-new-york-redistribute-wealth-before-the-wealthy-leave.html | The Region How Long Can New York Redistribute Wealth Before the Wealthy Leave | By Sam Roberts | TX 3-110270 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-region-new-jersey-s-highest-court-defends-its-course.html | The Region New Jerseys Highest Court Defends Its Course | By Joseph F Sullivan | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-12-years-of-cold-peace-on-one-of-israel-s-borders.html | The World 12 Years of Cold Peace on One of Israels Borders | By William E Schmidt | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-in-the-debate-on-defense-some-givens-disappear.html | The World In the Debate On Defense Some Givens Disappear | By Patrick E Tyler | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-is-bcci-beyond-the-reach-of-american-justice.html | The World Is BCCI Beyond the Reach Of American Justice | By Steve Lohr | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-the-evil-men-do-to-women-in-kenya.html | The World The Evil Men Do To Women In Kenya | By Jane Perlez | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/weekinreview/the-world-where-the-fires-of-hatred-are-easily-stoked.html | The World Where the Fires of Hatred Are Easily Stoked | By Celestine Bohlen | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/after-6-months-of-changes-haiti-is-surprised-by-its-leader-s-moderation.html | After 6 Months of Changes Haiti Is Surprised by Its Leaders Moderation | By Howard W French | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/aly-sabry-former-vice-president-and-minister-in-egypt-dies-at-71.html | Aly Sabry Former Vice President And Minister in Egypt Dies at 71 | By Ap | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/baker-in-morocco-pushes-peace-plan.html | BAKER IN MOROCCO PUSHES PEACE PLAN | By Serge Schmemann | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/brazil-s-president-backs-army-over-congress.html | Brazils President Backs Army Over Congress | By James Brooke | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/deaths-at-school-in-japan-put-focus-on-rules.html | Deaths at School in Japan Put Focus on Rules | By Steven R Weisman | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/emirate-had-data-on-fraud-at-bank.html | EMIRATE HAD DATA ON FRAUD AT BANK | By Steve Lohr | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/feudal-china-s-evil-revived-wives-for-sale.html | Feudal Chinas Evil Revived Wives for Sale | By Sheryl Wudunn | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/iranians-steal-into-kuwait-by-sea.html | Iranians Steal Into Kuwait by Sea | By Chris Hedges | TX 3-110270 | 1991-08-07 |

| | | | | |
|---|---|---|---|---|
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/iraqi-kurds-waver-as-talks-on-autonomy-hit-impasse.html | Iraqi Kurds Waver as Talks On Autonomy Hit Impasse | By Patrick E Tyler | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/japan-s-finance-chief-tainted-again-by-scandal.html | Japans Finance Chief Tainted Again by Scandal | By James Sterngold | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/mandela-s-group-names-moderates-to-new-posts.html | Mandelas Group Names Moderates to New Posts | By Christopher S Wren | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/officer-is-held-in-88-killings.html | Officer Is Held in 88 Killings | By Ap | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/republics-get-kremlin-pitch-on-new-ties.html | Republics Get Kremlin Pitch On New Ties | By Francis X Clines | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/shamir-s-yes-buoys-israelis-if-only-because-it-s-a-change.html | Shamirs Yes Buoys Israelis If Only Because Its a Change | By Clyde Haberman | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/sri-lankan-troops-end-rebels-jungle-siege.html | Sri Lankan Troops End Rebels Jungle Siege | By Ap | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/us-taking-steps-to-bar-new-wave-of-cuban-emigres.html | US TAKING STEPS TO BAR NEW WAVE OF CUBAN EMIGRES | By Clifford Krauss | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/victims-of-hungary-s-past-press-for-an-accounting-but-with-little-success.html | Victims of Hungarys Past Press for an Accounting but With Little Success | By Celestine Bohlen | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/yugoslav-fighting-flares-as-truce-plan-is-approved.html | Yugoslav Fighting Flares as Truce Plan Is Approved | By Stephen Engelberg | TX 3-110270 | 1991-08-07 |
| 1991-08-04 | https://www.nytimes.com/1991/08/04/world/yugoslav-fighting-teaches-children-to-hate.html | Yugoslav Fighting Teaches Children to Hate | By Gabrielle Glaser | TX 3-110270 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/review-dance-america-love-it-leave-it-but-surely-perform-to-it.html | ReviewDance America Love It Leave It but Surely Perform to It | By Anna Kisselgoff | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/review-music-playing-mozart-s-game-by-contemporary-rules.html | ReviewMusic Playing Mozarts Game By Contemporary Rules | By Edward Rothstein | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/review-opera-cav-and-pag-move-from-italy-to-little-italy.html | ReviewOpera Cav and Pag Move From Italy to Little Italy | By Allan Kozinn | TX 3-126053 | 1991-08-07 |

| 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/some-final-ideas-from-martha-graham.html | Some Final Ideas From Martha Graham | By Jennifer Dunning | TX 3-126053 | 1991-08-07 |
|---|---|---|---|---|---|
| 1991-08-05 | https://www.nytimes.com/1991/08/05/arts/the-yale-review-wins-a-reprieve-a-new-life.html | The Yale Review Wins a Reprieve a New Life | By Alex S Jones | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/books/books-of-the-times-father-knows-best-but-not-always-enough.html | Books of The Times Father Knows Best But Not Always Enough | By Christopher LehmannHaupt | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/credit-markets-us-sales-may-not-push-up-rates.html | CREDIT MARKETS US Sales May Not Push Up Rates | By Michael Quint | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/japan-may-delay-buying-us-military-planes.html | Japan May Delay Buying US Military Planes | By David E Sanger | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/japan-s-new-finance-official-plots-an-independent-course.html | Japans New Finance Official Plots an Independent Course | By James Sterngold | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/market-place-scanning-the-sky-over-mexico-s-parade.html | Market Place Scanning the Sky Over Mexicos Parade | By Tim Golden | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/media-business-advertising-addenda-conde-nast-increase-circulation-allure.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conde Nast to Increase Circulation of Allure | By Stuart Elliott | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/media-business-press-notes-little-rock-newspaper-war-may-be-heading-for-truce.html | THE MEDIA BUSINESS Press Notes Little Rock newspaper War May Be Heading for a Truce | By Alex S Jones | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/military-has-new-strategic-goal-in-cleanup-of-vast-toxic-waste.html | Military Has New Strategic Goal In Cleanup of Vast Toxic Waste | By Keith Schneider | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/new-curb-on-banks-expected.html | New Curb On Banks Expected | By Richard D Hylton | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/pakistan-rallies-behind-bcci.html | Pakistan Rallies Behind BCCI | By Philip Shenon | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/selling-information-services-is-hard-test-for-baby-bells.html | Selling Information Services Is Hard Test for Baby Bells | By Edmund L Andrews | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/stylish-home-magazines-fight-ragged-times.html | Stylish Home Magazines Fight Ragged Times | By Deirdre Carmody | TX 3-126053 | 1991-08-07 |

| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/the-media-business-advertising-a-hot-agency-s-survivors-have-found-a-new-home.html | THE MEDIA BUSINESS ADVERTISING A Hot Agencys Survivors Have Found a New Home | By Stuart Elliott | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/the-media-business-promotional-games-gain-status-with-advertisers.html | THE MEDIA BUSINESS Promotional Games Gain Status With Advertisers | By Stuart Elliott | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/the-media-business-reader-s-catalog-sees-revolution-pass-it-by.html | THE MEDIA BUSINESS Readers Catalog Sees Revolution Pass It By | By Roger Cohen | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/business/trade-pact-called-unlikely-soon.html | Trade Pact Called Unlikely Soon | By Keith Bradsher | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/movies/30-year-old-film-is-a-surprise-hit-in-its-4th-re-release.html | 30YearOld Film Is a Surprise Hit In Its 4th ReRelease | By Richard W Stevenson | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/news/review-television-putting-the-wild-in-wild-west.html | ReviewTelevision Putting the Wild in Wild West | By Walter Goodman | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/3d-sales-tax-budget-is-voted-in-hartford-shutdown-is-averted.html | 3d SalesTax Budget Is Voted in Hartford Shutdown Is Averted | By George Judson | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/a-load-lifted-d-amato-campaigns-with-friends.html | A Load Lifted DAmato Campaigns With Friends | By Bruce Lambert | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/black-woman-held-in-attack-linked-to-bias.html | Black Woman Held in Attack Linked to Bias | By George James | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/bridge-265091.html | Bridge | By Alan Truscott | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/bus-driver-shoots-armed-hijacker-in-new-jersey.html | Bus Driver Shoots Armed Hijacker in New Jersey | By Robert D McFadden | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/con-ed-is-told-to-shift-goal-to-efficiency.html | Con Ed Is Told To Shift Goal To Efficiency | By Matthew L Wald | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/consumer-chief-fights-big-rate-rise-for-blue-cross.html | Consumer Chief Fights Big Rate Rise for Blue Cross | By Lee A Daniels | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/doctor-s-criticism-in-84-case-strains-hospitals-bond.html | Doctors Criticism in 84 Case Strains Hospitals Bond | By N R Kleinfield | TX 3-126053 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/metro-matters-political-interests-racial-and-ethnic-then-and-now.html | Metro Matters Political Interests Racial and Ethnic Then and Now | By Sam Roberts | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/partygoer-17-killed-in-bronx-2-are-wounded.html | Partygoer 17 Killed in Bronx 2 Are Wounded | By Josh Kurtz | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/political-memo-new-prize-in-districting-tug-of-war.html | Political Memo New Prize in Districting TugofWar | By Jerry Gray | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/spouse-visits-for-inmates-with-hiv.html | Spouse Visits For Inmates With HIV | By Sam Howe Verhovek | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/nyregion/well-the-way-we-see-it-mr-mayor.html | Well the Way We See It Mr Mayor | By Nick Ravo | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/obituaries/john-field-dies-at-69-english-ballet-director.html | John Field Dies at 69 English Ballet Director | AP | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/abroad-at-home-defining-the-issue.html | Abroad at Home Defining The Issue | By Anthony Lewis | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/i-am-an-affirmative-action-baby.html | I Am an Affirmative Action Baby | By Stephen L Carter | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/lawyers-and-love-hormonally-speaking.html | Lawyers and Love Hormonally Speaking | By Nancy Kelton | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/opinion/why-is-congress-scared-of-the-reserves.html | Why is Congress Scared of the Reserves | By Don M Snider | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/baseball-cone-pounded-as-chaos-grows.html | BASEBALL Cone Pounded As Chaos Grows | By Joe Sexton | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/baseball-eight-is-enough-cry-pirates-as-they-put-an-end-to-skid.html | BASEBALL Eight Is Enough Cry Pirates As They Put an End to Skid | AP | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/baseball-farr-hangs-a-curve-yanks-hang-heads.html | BASEBALL Farr Hangs a Curve Yanks Hang Heads | By Jack Curry | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/baseball-sports-of-the-times-mistakes-at-the-top-taking-toll-on-mets.html | BASEBALL Sports of The Times Mistakes at the Top Taking Toll on Mets | By Harvey Araton | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/football-coslet-s-game-tapes-hold-a-macabre-performance.html | FOOTBALL Coslets Game Tapes Hold A Macabre Performance | By Al Harvin | TX 3-126053 | 1991-08-07 |

| | | | | |
|---|---|---|---|---|
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/football-sure-it-won-t-count-but-a-lot-is-at-stake.html | FOOTBALL Sure It Wont Count But a Lot Is at Stake | By Frank Litsky | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/golf-crooked-stick-s-black-member-isn-t-in-honorary-role.html | GOLF Crooked Sticks Black Member Isnt in Honorary Role | By Jaime Diaz | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/golf-in-golf-integration-is-more-than-9-iron-away.html | GOLF In Golf Integration Is More Than 9Iron Away | By Jaime Diaz | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/horse-racing-cordero-commands-spotlight-at-saratoga.html | HORSE RACING Cordero Commands Spotlight at Saratoga | By Joseph Durso | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/outdoors-fishing-for-those-elusive-salmon-in-quebec.html | OUTDOORSFishing for Those Elusive Salmon in Quebec | By Peter Bodo | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/pan-american-games-all-over-cuba-beisbol-is-the-tie-that-binds.html | PAN AMERICAN GAMES All Over Cuba Beisbol Is the Tie That Binds | By William C Rhoden | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/pan-american-games-brazil-stuns-us-women-in-basketball.html | PAN AMERICAN GAMES Brazil Stuns US Women in Basketball | By George Vecsey | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/question-box.html | Question Box | By Ray Corio | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-a-consummate-teacher-coach-robinson-50-years-on.html | SIDELINES A CONSUMMATE TEACHER Coach Robinson 50 Years On | By Gerald Eskenazi | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-grass-asphalt-grass-asphalt-jersey-city-just-loves-playing-ball.html | SIDELINES GRASS AND ASPHALT GRASS AND ASPHALT Jersey City Just Loves Playing Ball | By Gerald Eskenazi | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-pedaling-the-past-vintage-jerseys-today-s-prices.html | SIDELINES PEDALING THE PAST Vintage Jerseys Todays Prices | By Gerald Eskenazi | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-share-the-wealth-knights-owner-has-grand-plans.html | SIDELINES SHARE THE WEALTH Knights Owner Has Grand Plans | By Gerald Eskenazi | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-sponsors-money-talks-but-it-s-often-a-tongue-twister.html | SIDELINES SPONSORS    Money Talks but Its Often a TongueTwister | By Gerald Eskenazi | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/sidelines-summer-in-flushing-open-to-monitor-elements-closely.html | SIDELINES SUMMER IN FLUSHING Open to Monitor Elements Closely | By Gerald Eskenazi | TX 3-126053 | 1991-08-07 |

| | | | | |
|---|---|---|---|---|
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/tennis-capriati-knocks-seles-out-of-no-1-spot.html | TENNISCapriati Knocks Seles Out of No 1 Spot | By Samantha Stevenson | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/sports/tennis-sampras-returns-to-form-3-weeks-before-the-open.html | TENNIS Sampras Returns to Form 3 Weeks Before the Open | By Michael Martinez | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/style/chronicle-357591.html | CHRONICLE | By Susan Heller Anderson | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/style/chronicle-856991.html | CHRONICLE | By Susan Heller Anderson | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/a-range-war-of-words-on-grazing-in-the-west.html | A Range War of Words On Grazing in the West | By Dirk Johnson | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/as-many-democrats-seek-a-shift-one-hopeful-clings-to-liberalism.html | As Many Democrats Seek a Shift One Hopeful Clings to Liberalism | By Robin Toner | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/bushs-domestic-record-is-assailed-by-mitchell.html | Bushs Domestic Record Is Assailed by Mitchell | By Adam Clymer | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/cheney-backs-gay-civilians-as-employees-of-pentagon.html | Cheney Backs Gay Civilians As Employees of Pentagon | AP | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/cranston-censure-urged-by-counsel.html | CRANSTON CENSURE URGED BY COUNSEL | By Richard L Berke | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/dean-burch-presidential-adviser-and-fcc-chairman-dies-at-63.html | Dean Burch Presidential Adviser And FCC Chairman Dies at 63 | By Eric Pace | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/engineer-says-stanford-officials-sought-to-inflate-quake-damage.html | Engineer Says Stanford Officials Sought to Inflate Quake Damage | AP | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/hailstorm-injuries-43-in-tent-at-outdoor-concert-in-utah.html | Hailstorm Injuries 43 in Tent At Outdoor Concert in Utah | AP | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/if-bush-offers-good-target-democrats-aim-is-shaky.html | If Bush Offers Good Target Democrats Aim Is Shaky | By Gwen Ifill | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/man-sought-in-california-slaying-is-arrested.html | Man Sought in California Slaying Is Arrested | AP | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/out-to-the-ball-game-and-back-into-prison.html | Out to the Ball Game And Back Into Prison | AP | TX 3-126053 | 1991-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/residents-seek-inquiry-into-police-shooting.html | Residents Seek Inquiry Into Police Shooting | AP | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/us-finds-lax-regulation-of-alaska-oil-pipeline.html | US Finds Lax Regulation of Alaska Oil Pipeline | By Timothy Egan | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/us-investigating-school-milk-bidding-in-16-states.html | US Investigating School Milk Bidding in 16 States | AP | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/violence-interrupts-wedding-and-guest-dies-at-reception.html | Violence Interrupts Wedding And Guest Dies at Reception | AP | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/us/when-grandmother-is-the-mother-until-birth.html | When Grandmother Is the Mother Until Birth | By Gina Kolata | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/world/acharnai-journal-an-odyssey-ends-with-a-homecoming-to-greece.html | Acharnai Journal An Odyssey Ends With a Homecoming to Greece | By Marlise Simons | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/world/cabinet-backs-shamir-on-peace-talks.html | Cabinet Backs Shamir on Peace Talks | By Henry Kamm | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/world/fearing-bad-harvest-gorbachev-moves-to-spur-imports-of-the-basics.html | Fearing Bad Harvest Gorbachev Moves to Spur Imports of the Basics | By Francis X Clines | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/world/over-500-are-rescued-as-greek-cruise-ship-sinks-off-south-african-coast.html | Over 500 Are Rescued as Greek Cruise Ship Sinks Off South African Coast | By Christopher S Wren | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/world/plo-spokesman-says-palestinians-are-ready-to-talk.html | PLO SPOKESMAN SAYS PALESTINIANS ARE READY TO TALK | By Serge Schmemann | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/world/serbs-refuse-to-negotiate-in-croatia.html | Serbs Refuse to Negotiate in Croatia | By Chuck Sudetic | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/world/some-us-advisers-fault-the-salvador-army.html | Some US Advisers Fault the Salvador Army | By Shirley Christian | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/world/strike-aims-to-bleed-cameroon-s-economy-to-force-president-s-fall.html | Strike Aims to Bleed Cameroons Economy to Force Presidents Fall | By Kenneth B Noble | TX 3-126053 | 1991-08-07 |
| 1991-08-05 | https://www.nytimes.com/1991/08/05/world/without-strictures-of-the-past-soviet-literature-languishes.html | Without Strictures of the Past Soviet Literature Languishes | By Serge Schmemann | TX 3-126053 | 1991-08-07 |

| 1991-08-06 | https://www.nytimes.com/1991/08/06/arts/at-lincoln-center-a-new-tune-jazz.html | At Lincoln Center A New Tune Jazz | By Peter Watrous | TX 3-132570 | 1991-08-09 |
|---|---|---|---|---|---|
| 1991-08-06 | https://www.nytimes.com/1991/08/06/arts/critic-s-notebook-counting-casualties-of-attacks-on-pbs.html | Critics Notebook Counting Casualties Of Attacks On PBS | By John J OConnor | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/arts/review-opera-seldom-staged-strauss-amid-a-desert-downpour.html | ReviewOpera SeldomStaged Strauss Amid a Desert Downpour | By Bernard Holland | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/books/books-of-the-times-from-fierce-feminism-to-jamesian-subtlety.html | Books of The Times From Fierce Feminism To Jamesian Subtlety | By Michiko Kakutani | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/auto-sales-down-92-in-late-july.html | Auto Sales Down 92 In Late July | By Paul C Judge | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/bcci-s-best-customer-is-also-its-worst-customer.html | BCCIs Best Customer Is Also Its Worst Customer | By Philip Shenon | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/business-and-health-allocating-funds-for-new-therapy.html | Business and Health Allocating Funds For New Therapy | By Milt Freudenheim | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/business-people-founder-is-rejoining-celestial-seasonings.html | BUSINESS PEOPLE Founder Is Rejoining Celestial Seasonings | By Stephanie Strom | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/careers-flaws-seen-in-campus-recruiting.html | Careers Flaws Seen In Campus Recruiting | By Elizabeth M Fowler | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/chase-to-sell-most-of-its-leasing-operation.html | Chase to Sell Most of Its Leasing Operation | By Michael Quint | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-japan-says-it-won-t-prosecute.html | COMPANY NEWS Japan Says It Wont Prosecute | By James Sterngold | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-jwp-gains-control-of-businessland.html | COMPANY NEWS JWP Gains Control Of Businessland | By Andrew Pollack | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-lockheed-joins-pratt-in-pacts.html | COMPANY NEWS Lockheed Joins Pratt in Pacts | AP | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-macy-posts-sales-gain-for-quarter.html | COMPANY NEWS Macy Posts Sales Gain For Quarter | By Stephanie Strom | TX 3-132570 | 1991-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/company-news-polygram-is-buying-stake-in-lloyd-webber-company.html | COMPANY NEWS Polygram Is Buying Stake In Lloyd Webber Company | By Geraldine Fabrikant | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Michael Quint | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/dow-off-17.22-to-2989.04-trading-is-light.html | Dow Off 1722 to 298904 Trading Is Light | By Robert Hurtado | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/egypt-takes-control-of-bcci-s-affiliate.html | Egypt Takes Control of BCCIs Affiliate | By William E Schmidt | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/fbi-checking-on-silverado.html | FBI Checking On Silverado | AP | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/market-place-in-personal-care-a-winning-smile.html | Market PlaceIn Personal Care A Winning Smile | By Michael Lev | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/media-business-advertising-rivals-travel-industry-encouraged-joint-drive.html | THE MEDIA BUSINESS ADVERTISING Rivals in Travel Industry Encouraged by Joint Drive | By Stuart Elliott | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/taxpayer-role-sought-in-bailing-out-banks.html | Taxpayer Role Sought In Bailing Out Banks | By Louis Uchitelle | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-advertising-addenda-321091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-advertising-addenda-dmb-b-presentation-to-coke-is-confirmed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMBB Presentation To Coke Is Confirmed | By Stuart Elliott | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-advertising-addenda-people-320191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-shift-of-michelob-account-to-dmb-b-is-expected.html | THE MEDIA BUSINESS Shift of Michelob Account To DMBB Is Expected | By Stuart Elliott | TX 3-132570 | 1991-08-09 |

| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/the-media-business-time-warner-offer-expires.html | THE MEDIA BUSINESS Time Warner Offer Expires | By Geraldine Fabrikant | TX 3-132570 | 1991-08-09 |
|---|---|---|---|---|---|
| 1991-08-06 | https://www.nytimes.com/1991/08/06/business/us-weapons-makers-intensify-lobbying-efforts-as-budgets-fall.html | US Weapons Makers Intensify Lobbying Efforts as Budgets Fall | By Eric Schmitt | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/news/by-design-brightness-in-black.html | By Design Brightness in Black | By Carrie Donovan | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/news/erroneous-triple-helping-of-dna-is-implicated-in-disease.html | Erroneous Triple Helping of DNA Is Implicated in Disease | By Natalie Angier | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/news/patterns-776291.html | PATTERNS | By Woody Hochswender | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/news/review-art-robert-rauschenberg-at-home-and-abroad.html | ReviewArt Robert Rauschenberg At Home and Abroad | By Roberta Smith | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/news/review-fashion-warm-weather-wear-for-whenever-or-wherever.html | ReviewFashion WarmWeather Wear for Whenever or Wherever | By Bernadine Morris | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/news/shuttle-gives-clue-to-effect-of-quakes.html | Shuttle Gives Clue To Effect Of Quakes | By Walter Sullivan | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/news/village-committees-learn-to-guard-endangered-forest-in-bangladesh.html | Village Committees Learn to Guard Endangered Forest in Bangladesh | By Barbara Crossette | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/boy-who-shot-a-man-to-death-is-not-indicted.html | Boy Who Shot A Man to Death Is Not Indicted | By Ronald Sullivan | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/bridge-871291.html | Bridge | By Alan Truscott | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/budget-for-connecticut-calls-for-income-tax-sort-of.html | Budget for Connecticut Calls for Income Tax Sort Of | By George Judson | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/chess-880191.html | Chess | By Robert Byrne | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/cuny-professor-criticizes-jews.html | CUNY Professor Criticizes Jews | By Jacques Steinberg | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/d-amato-opens-land-air-drive-to-woo-voters.html | DAmato Opens LandAir Drive To Woo Voters | By James Barron | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/guilty-plea-in-slaying-of-gay-man.html | Guilty Plea In Slaying Of Gay Man | By Joseph P Fried | TX 3-132570 | 1991-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/new-york-tells-dinkins-how-to-save-it.html | New York Tells Dinkins How to Save It | By James C McKinley Jr | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/no-charges-for-bus-driver-in-shooting.html | No Charges for Bus Driver in Shooting | By Joseph F Sullivan | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/our-towns.html | Our Towns | By Wayne King | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/policyholders-fault-request-for-blue-cross-rate-raises.html | Policyholders Fault Request For Blue Cross Rate Raises | By Milt Freudenheim | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/pollution-s-clench-could-strangle-li-bays.html | Pollutions Clench Could Strangle LI Bays | By Allan R Gold | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/queens-couple-is-missing-after-attending-a-long-island-party.html | Queens Couple Is Missing After Attending a Long Island Party | By Seth Faison Jr | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/nyregion/shortage-of-judges-slows-cases.html | Shortage Of Judges Slows Cases | By Constance L Hays | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/obituaries/rev-alvin-a-illig-64-a-religious-publisher.html | Rev Alvin A Illig 64 A Religious Publisher | AP | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/abolish-banks-seriously.html | Abolish Banks Seriously | By Jay G Baris | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/eek-a-citizen.html | Eek A Citizen | By Maureen OConnor | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/let-unemployment-benefits-run-out.html | Let Unemployment Benefits Run Out | By E Clay Shaw Jr | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/opinion/observer-mean-dark-aisles.html | Observer Mean Dark Aisles | By Russell Baker | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/science/anti-missile-technology-delights-astronomers.html | AntiMissile Technology Delights Astronomers | By Malcolm W Browne | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/science/astronauts-test-eye-drops-and-relay-images-of-hurricane.html | Astronauts Test Eye Drops and Relay Images of Hurricane | AP | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/science/no-killer-hurricanes-seen-in-1991.html | No Killer Hurricanes Seen in 1991 | By William K Stevens | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/science/peripherals-ms-dos-the-latest-literature-helps-out.html | PERIPHERALS MSDOS The Latest Literature Helps Out | By L R Shannon | TX 3-132570 | 1991-08-09 |

| | | | | |
|---|---|---|---|---|
| 1991-08-06 | https://www.nytimes.com/1991/08/06/science/personal-computers-on-shuttle-wristmacs-help-out.html | PERSONAL COMPUTERS On Shuttle Wristmacs Help Out | By Peter H Lewis | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/science/q-a-400391.html | QA | By C Claiborne Ray | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/science/seduced-by-siren-song-of-science.html | Seduced by Siren Song of Science | By William K Stevens | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/science/the-doctor-s-world-men-women-and-heart-disease-more-than-a-question-of-sexism.html | THE DOCTORS WORLD Men Women and Heart Disease More Than a Question of Sexism | By Lawrence K Altman Md | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/science/to-drive-away-wasps-caterpillars-recruit-a-phalanx-of-ants.html | To Drive Away Wasps Caterpillars Recruit A Phalanx of Ants | By William K Stevens | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/baseball-braves-score-5-runs-in-third-to-help-smoltz-defeat-giants.html | BASEBALL Braves Score 5 Runs in Third To Help Smoltz Defeat Giants | AP | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/baseball-sanderson-survives-the-tough-tigers-den.html | BASEBALL Sanderson Survives The Tough Tigers Den | By Jack Curry | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/baseball-tumbling-mets-continue-to-turn-summer-into-fall.html | BASEBALL Tumbling Mets Continue To Turn Summer Into Fall | By Joe Sexton | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/boxing-notebook-tyson-incident-leaves-king-in-rare-state-quiet.html | BOXING NOTEBOOK Tyson Incident Leaves King in Rare State Quiet | By Phil Berger | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/football-after-rough-ailment-frase-is-back-on-line.html | FOOTBALL After Rough Ailment Frase Is Back on Line | By Timothy W Smith | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/football-bills-fail-to-solve-problem-of-balance.html | FOOTBALL Bills Fail To Solve Problem of Balance | By Thomas George | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/football-it-wasn-t-the-game-but-giants-do-it-again.html | FOOTBALL It Wasnt THE Game but Giants Do It Again | By Frank Litsky | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/golf-much-is-riding-on-the-pga-championship.html | GOLF Much Is Riding on the PGA Championship | By Jaime Diaz | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/on-horse-racing-at-saratoga-a-senior-idol-speaks-out.html | ON HORSE RACING At Saratoga a Senior Idol Speaks Out | By Joseph Durso | TX 3-132570 | 1991-08-09 |

Page 6042 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/pan-american-games-great-day-at-the-track-for-cubans.html | PAN AMERICAN GAMES Great Day at the Track for Cubans | AP | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/pan-american-games-us-gains-a-6-1-victory-in-baseball.html | PAN AMERICAN GAMES US Gains a 61 Victory in Baseball | By George Vecsey | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/paul-brown-one-of-pro-football-s-primary-architects-dead-at-82.html | Paul Brown One of Pro Footballs Primary Architects Dead at 82 | By Phil Berger | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-business-the-tumult-at-the-garden-reaches-to-the-top-as-evans-leaves.html | SPORTS BUSINESS The Tumult at the Garden Reaches to the Top as Evans Leaves | By Sam Goldaper | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/sports-of-the-times-for-mets-a-shake-up-is-in-order.html | Sports of The Times For Mets A ShakeUp Is in Order | By Murray Chass | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/track-and-field-bubka-bubka-bubka.html | TRACK AND FIELD Bubka Bubka Bubka | By Michael Janofsky | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/sports/tv-sports-if-it-s-action-you-want-cbs-says-you-ll-have-it.html | TV SPORTS If Its Action You Want CBS Says Youll Have It | By Richard Sandomir | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/style/chronicle-778991.html | CHRONICLE | By Susan Heller Anderson | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/style/chronicle-788691.html | CHRONICLE | By Susan Heller Anderson | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/style/chronicle-789491.html | CHRONICLE | By Susan Heller Anderson | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/theater/a-plan-for-saving-the-biltmore.html | A Plan for Saving the Biltmore | By David W Dunlap | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/us/airline-denies-seat-to-disabled-official.html | Airline Denies Seat to Disabled Official | By Steven A Holmes | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/us/booming-orlando-becomes-a-magnet-for-prosperity-and-the-ills-it-conceals.html | Booming Orlando Becomes a Magnet for Prosperity and the Ills It Conceals | By Anthony Depalma | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/us/cant-count-numbers-elaborate-effort-adjust-census-using-statistics-adds-up.html | Cant Count on Numbers The Elaborate Effort to Adjust the Census By Using Statistics Adds Up to Ambiguity | By Peter Passell | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/us/ethics-panel-s-officials-seek-inquiry-into-report-s-release.html | Ethics Panels Officials Seek Inquiry Into Reports Release | By Richard L Berke | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/us/inquiry-is-ordered-on-1980-campaign.html | INQUIRY IS ORDERED ON 1980 CAMPAIGN | By Richard L Berke | TX 3-132570 | 1991-08-09 |

| | | | | |
|---|---|---|---|---|
| 1991-08-06 | https://www.nytimes.com/1991/08/06/us/judge-threatens-wichita-abortion-protesters.html | Judge Threatens Wichita Abortion Protesters | AP | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/us/north-adams-journal-delaying-a-dream-for-an-art-museum.html | North Adams Journal Delaying a Dream for an Art Museum | By Elizabeth Kolbert | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/us/parrying-foes-bush-repeats-support-for-thomas.html | Parrying Foes Bush Repeats Support for Thomas | By Andrew Rosenthal | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/us/pennsylvania-sets-14-billion-budget-and-large-tax-rise.html | Pennsylvania Sets 14 Billion Budget And Large Tax Rise | AP | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/all-571-aboard-cruise-ship-are-saved.html | All 571 Aboard Cruise Ship Are Saved | By Christopher S Wren | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/baghhad-reveals-it-had-plutonium-of-weapons-grade.html | BAGHHAD REVEALS IT HAD PLUTONIUM OF WEAPONS GRADE | By Jerry Gray | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/baker-after-23-days-on-the-road-is-encouraged-but-still-cautious.html | Baker After 23 Days on the Road Is Encouraged but Still Cautious | By Serge Schmemann | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/baker-after-23-days-road-encouraged-but-still-cautious-plo-backs-off-remarks.html | Baker After 23 Days on the Road Is Encouraged but Still Cautious PLO Backs Off Remarks | By Paul Lewis | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/dominican-journal-filthy-rich-with-a-new-york-cocaine-connection.html | Dominican Journal Filthy Rich With a New York Cocaine Connection | By Howard W French | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/for-israel-navigator-of-finance.html | For Israel Navigator Of Finance | By Sylvia Nasar | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/greek-captain-criticized-for-leaving-ship-early.html | Greek Captain Criticized For Leaving Ship Early | By Josh Kurtz | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/gunmen-kill-leader-of-serbian-militia.html | Gunmen Kill Leader of Serbian Militia | By Chuck Sudetic | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/india-s-new-premier-challenges-the-system-and-the-reaction-is-predictable.html | Indias New Premier Challenges the System and the Reaction Is Predictable | By Edward A Gargan | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/many-serbs-in-croatia-yearn-for-calm.html | Many Serbs in Croatia Yearn for Calm | By Celestine Bohlen | TX 3-132570 | 1991-08-09 |
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/saudis-shuffling-cabinet-slightly.html | SAUDIS SHUFFLING CABINET SLIGHTLY | By Judith Miller | TX 3-132570 | 1991-08-09 |

| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/seoul-applies-to-join-the-un-approval-is-seen-this-week.html | Seoul Applies to Join the UN Approval Is Seen This Week | By Jerry Gray | TX 3-132570 | 1991-08-09 |
|---|---|---|---|---|---|
| 1991-08-06 | https://www.nytimes.com/1991/08/06/world/soichiro-honda-auto-innovator-is-dead-at-84.html | Soichiro Honda Auto Innovator Is Dead at 84 | By David E Sanger | TX 3-132570 | 1991-08-09 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/arts/the-pop-life-425491.html | The Pop Life | By Peter Watrous | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/books/book-notes-410691.html | Book Notes | By Roger Cohen | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/books/books-of-the-times-murder-and-mystery-from-watts-to-bologna.html | Books of The Times Murder and Mystery From Watts to Bologna | By Herbert Mitgang | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/books/weaving-a-tapestry-of-the-jameses.html | Weaving a Tapestry of the Jameses | By Richard Bernstein | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/bank-funds-and-cd-s-fall-in-week.html | Bank Funds And CDs Fall in Week | By Elizabeth M Fowler | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/business-people-official-at-treasury-to-join-smith-barney.html | BUSINESS PEOPLE Official at Treasury To Join Smith Barney | By Kurt Eichenwald | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/business-technology-zeroing-in-on-oil-far-below-the-sea.html | BUSINESS TECHNOLOGY Zeroing In on Oil Far Below the Sea | By Thomas C Hayes | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/company-news-chapter-11-plan-for-morse-shoe.html | COMPANY NEWS Chapter 11 Plan For Morse Shoe | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/company-news-motorola-offering-smaller-phone.html | COMPANY NEWS Motorola Offering Smaller Phone | By Anthony Ramirez | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/company-news-raising-fast-foods-speed-limit-the-shortorder-robots.html | COMPANY NEWS Raising Fast Foods Speed LimitThe ShortOrder Robots | By Michael Lev | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/company-news-raising-fast-foods-speed-limit.html | COMPANY NEWSRaising Fast Foods Speed Limit | By Michael Lev | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/credit-markets-federal-reserve-moves-to-reduce-short-term-rates.html | CREDIT MARKETS FEDERAL RESERVE MOVES TO REDUCE SHORTTERM RATES | By Michael Quint | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/easing-by-fed-helps-dow-rise-38.24.html | Easing by Fed Helps Dow Rise 3824 | By Robert Hurtado | TX 3-132569 | 1991-08-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/eastern-german-unemployment-up.html | Eastern German Unemployment Up | By Ferdinand Protzman | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/economic-scene-federal-gold-census-rainbow.html | Economic Scene Federal Gold Census Rainbow | By Peter Passell | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/finance-new-issues-yields-cut-as-demand-rises-for-new-york-city-bonds.html | FINANCENEW ISSUES Yields Cut as Demand Rises For New York City Bonds | By Michael Quint | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/heeding-the-painful-signal-of-insufficient-credit.html | Heeding the Painful Signal of Insufficient Credit | By Louis Uchitelle | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/many-call-but-few-cancel-after-cruise-ships-sinking.html | Many Call But Few Cancel After Cruise Ships Sinking | By Edwin McDowell | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/market-place-divergent-views-on-intel-s-future.html | Market Place Divergent Views On Intels Future | By Andrew Pollack | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/marketing-deal-by-vitro-and-corning.html | Marketing Deal by Vitro And Corning | By Tim Golden | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/media-business-advertising-article-raises-new-concern-about-family-medias-fate.html | THE MEDIA BUSINESS ADVERTISING Article Raises New Concern About Family Medias Fate | By Stuart Elliott | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/ncnb-and-sovran-set-up-community-loan-program.html | NCNB and Sovran Set Up Community Loan Program | By Kurt Eichenwald | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/real-estate-making-old-shopping-centers-new.html | Real Estate Making Old Shopping Centers New | By Lettice Stuart | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/seidman-resigning-banks-job.html | Seidman Resigning Banks Job | By Stephen Labaton | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/the-media-business-advertising-addenda-quaker-oats-deal-seen-with-michael-jordan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Quaker Oats Deal Seen With Michael Jordan | By Stuart Elliott | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/the-media-business-advertising-addenda-two-more-accounts-for-rosenfeld-sirowitz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two More Accounts For Rosenfeld Sirowitz | By Stuart Elliott | TX 3-132569 | 1991-08-12 |

| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/the-media-business-advertising-addenda-vons-divides-account-between-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vons Divides Account Between Agencies | By Stuart Elliott | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/us-posts-rise-in-productivity.html | US Posts Rise In Productivity | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/business/with-military-set-to-thin-ranks-blacks-fear-theyll-be-hurt-most.html | With Military Set to Thin Ranks Blacks Fear Theyll Be Hurt Most | By Lee A Daniels | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/education/accrediting-group-defends-diversity.html | Accrediting Group Defends Diversity | By Samuel Weiss | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/education/black-churches-renew-a-mission-education.html | Black Churches Renew a Mission Education | By Susan Chira | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/education/educators-draw-outline-for-nationwide-testing.html | Educators Draw Outline For Nationwide Testing | By Susan Chira | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/60-minute-gourmet-484091.html | 60Minute Gourmet | By Pierre Franey | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/de-gustibus-an-artist-whose-metier-is-squid-heads-and-crab-claws.html | DE GUSTIBUS An Artist Whose Metier Is Squid Heads and Crab Claws | By Molly ONeill | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/eating-well-for-new-york-restaurants-new-rules-new-inspectors.html | EATING WELL For New York Restaurants New Rules New Inspectors | By Marian Burros | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/food-notes-486691.html | Food Notes | By Florence Fabricant | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/magazine-corrects-a-cookie-recipe.html | Magazine Corrects a Cookie Recipe | By Florence Fabricant | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/metropolitan-diary-441691.html | Metropolitan Diary | By Ron Alexander | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/the-behind-the-scenes-wizard-who-brought-you-the-lean-potato.html | The BehindtheScenes Wizard Who Brought You the Lean Potato | By Molly ONeill | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/the-hot-rods-of-the-90-s-go-crash-crunch-crush.html | The Hot Rods of the 90s Go Crash Crunch Crush | By Barry Meier | TX 3-132569 | 1991-08-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/the-secrets-of-caffeine-america-s-favorite-drug.html | The Secrets of Caffeine Americas Favorite Drug | By Sandra Blakeslee | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/garden/wine-talk-432791.html | Wine Talk | By Frank J Prial | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/health/emergency-care-for-children.html | Emergency Care for Children | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/news/jewish-wing-for-berlin-museum-in-jeopardy.html | Jewish Wing for Berlin Museum in Jeopardy | By John Tagliabue | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/news/review-television-what-will-be-left-over-from-the-news-at-7-menu.html | ReviewTelevision What Will Be Left Over From the News at 7 Menu | By Walter Goodman | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/2-are-slain-in-arguments-over-games.html | 2 Are Slain in Arguments Over Games | By Jacques Steinberg | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/banks-follow-immigrants-to-flushing.html | Banks Follow Immigrants to Flushing | By Donatella Lorch | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/bridge-840891.html | Bridge | By Alan Truscott | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/challenge-for-mayor-testing-some-ideas-he-got-from-public.html | Challenge for Mayor Testing Some Ideas He Got From Public | By James C McKinley Jr | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/city-college-professor-assailed-for-remarks-on-jews.html | City College Professor Assailed for Remarks on Jews | By Alessandra Stanley | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/dentist-faces-fine-over-aids-patient.html | Dentist Faces Fine Over AIDS Patient | By Gwen Ifill | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/dinkins-finds-millions-more-for-the-schools.html | Dinkins Finds Millions More For the Schools | By Joseph Berger | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/for-weicker-today-is-day-for-budget-sign-or-veto.html | For Weicker Today Is Day For Budget Sign or Veto | By George Judson | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/police-say-officer-abducted-and-raped-woman.html | Police Say Officer Abducted and Raped Woman | By Jacques Steinberg | TX 3-132569 | 1991-08-12 |

| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/psychologist-calls-bronx-fire-a-psychotic-episode.html | Psychologist Calls Bronx Fire a Psychotic Episode | By Robert E Tomasson | TX 3-132569 | 1991-08-12 |
|---|---|---|---|---|---|
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/son-says-father-didn-t-have-sex-with-adoptees.html | Son Says Father Didnt Have Sex With Adoptees | By Celia W Dugger | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/to-counter-tax-cynics-florio-s-party-tries-ads.html | To Counter Tax Cynics Florios Party Tries Ads | By Wayne King | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/nyregion/woman-is-found-slain-and-dismembered-in-washington-heights.html | Woman Is Found Slain and Dismembered in Washington Heights | By Seth Faison Jr | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/harry-reasoner-68-newscaster-known-for-his-wry-wit-is-dead.html | Harry Reasoner 68 Newscaster Known for His Wry Wit Is Dead | By Richard Severo | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/obituaries/nikiforos-vrettakos-poet-79.html | Nikiforos Vrettakos Poet 79 | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/a-jerky-start-toward-92.html | A Jerky Start Toward 92 | By James Reston | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/a-look-at-the-city-ox-goring-time-in-new-york.html | A Look at the City OxGoring Time in New York | By Leslie H Gelb | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/public-private-enough-bookshelves.html | Public  Private Enough Bookshelves | By Anna Quindlen | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/opinion/women-in-the-wild-blue-yonder.html | Women in the Wild Blue Yonder | By Elaine Tyler May | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/baseball-a-losing-spell-finally-ends-for-hershiser-and-dodgers.html | BASEBALL A Losing Spell Finally Ends For Hershiser and Dodgers | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/baseball-pirates-come-to-town-but-mets-fail-to-show-up.html | BASEBALL Pirates Come to Town but Mets Fail to Show Up | By Joe Sexton | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/baseball-tomlin-quietly-keeps-mets-batters-silent.html | BASEBALL Tomlin Quietly Keeps Mets Batters Silent | By Harvey Araton | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/baseball-yankees-get-5-runs-in-first-but-prove-no-lead-is-safe.html | BASEBALL Yankees Get 5 Runs in First but Prove No Lead Is Safe | By Jack Curry | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/football-dickerson-to-let-deeds-do-his-talking-for-colts.html | FOOTBALL Dickerson to Let Deeds Do His Talking for Colts | By Timothy W Smith | TX 3-132569 | 1991-08-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/football-handley-puzzled-by-boos-aimed-by-fans-at-simms.html | FOOTBALL Handley Puzzled by Boos Aimed by Fans at Simms | By Gerald Eskenazi | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/football-in-career-twilight-mcneil-wages-fight-for-player-freedom.html | FOOTBALL In Career Twilight McNeil Wages Fight For Player Freedom | By Timothy W Smith | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/golf-don-t-mind-the-stares-it-s-stockton-s-duty.html | GOLF Dont Mind the Stares Its Stocktons Duty | By Jaime Diaz | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/on-baseball-miracle-in-making-for-bo.html | ON BASEBALL Miracle In Making For Bo | By Claire Smith | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/pan-american-games-diving-gold-for-lenzi-of-us.html | PAN AMERICAN GAMES Diving Gold For Lenzi Of US | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/pan-american-games-steinbrenner-stewing-over-a-gold-shortage-by-us-on-cuban-soil.html | PAN AMERICAN GAMES Steinbrenner Stewing Over a Gold Shortage By US on Cuban Soil | By George Vecsey | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/sports-business-ftc-loses-a-round-on-televised-football.html | SPORTS BUSINESS FTC Loses a Round On Televised Football | By Richard Sandomir | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/sports/sports-of-the-times-at-one-time-paul-brown-jumped-for-joy-too.html | Sports of The Times At One Time Paul Brown Jumped for Joy Too | By Ira Berkow | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/style/chronicle-078591.html | CHRONICLE | By Susan Heller Anderson | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/style/chronicle-079391.html | CHRONICLE | By Susan Heller Anderson | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/style/chronicle-345291.html | CHRONICLE | By Susan Heller Anderson | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/theater/review-theater-aeschylus-to-mamet-an-epic-in-2-hours.html | ReviewTheater Aeschylus to Mamet An Epic in 2 Hours | By D J R Bruckner | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/travel/personal-health-326691.html | Personal Health | By Jane E Brody | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/6-in-amish-family-killed-as-truck-slams-a-buggy.html | 6 in Amish Family Killed as Truck Slams a Buggy | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/agency-moves-to-halt-sales-of-large-fireworks-to-public.html | Agency Moves to Halt Sales Of Large Fireworks to Public | AP | TX 3-132569 | 1991-08-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/aids-panel-backs-efforts-to-exchange-drug-users-needles.html | AIDS Panel Backs Efforts to Exchange Drug Users Needles | By Philip J Hilts | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/clues-to-a-dark-nurturing-ground-for-one-serial-killer.html | Clues to a Dark Nurturing Ground for One Serial Killer | By Daniel Goleman | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/democrats-expecting-rockefeller-to-forgo-92.html | Democrats Expecting Rockefeller to Forgo 92 | By Robin Toner | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/doctors-reassess-risk-of-asbestos.html | DOCTORS REASSESS RISK OF ASBESTOS | By William K Stevens | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/employers-of-illegal-aliens-facing-stronger-action.html | Employers of Illegal Aliens Facing Stronger Action | By Robert Pear | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/helms-defends-disclosure-of-ethics-panel-report.html | Helms Defends Disclosure of Ethics Panel Report | By Richard L Berke | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/late-starter-in-medicaid-arizona-shows-the-way.html | Late Starter in Medicaid Arizona Shows the Way | By Erik Eckholm | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/officials-of-cia-face-new-scrutiny-in-iran-arms-case.html | OFFICIALS OF CIA FACE NEW SCRUTINY IN IRAN ARMS CASE | By David Johnston | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/ruling-clears-special-election-in-pennsylvania.html | Ruling Clears Special Election in Pennsylvania | By Lee A Daniels | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/sixth-noriega-co-defendant-pleads-guilty.html | Sixth Noriega CoDefendant Pleads Guilty | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/us-backs-wichita-abortion-protesters.html | US Backs Wichita Abortion Protesters | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/us/veterans-hospitals-to-stop-tobacco-sales.html | Veterans Hospitals to Stop Tobacco Sales | AP | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/world/a-drug-scandal-embroils-argentina-s-president.html | A Drug Scandal Embroils Argentinas President | By Nathaniel C Nash | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/world/arafat-wants-to-be-asked-by-us-to-name-delegates.html | Arafat Wants to Be Asked By US to Name Delegates | By Paul Lewis | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/world/europeans-press-for-yugoslav-settlement.html | Europeans Press for Yugoslav Settlement | By Steven Greenhouse | TX 3-132569 | 1991-08-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-07 | https://www.nytimes.com/1991/08/07/world/lebanese-islamic-group-hints-release-of-hostages-is-near.html | Lebanese Islamic Group Hints Release of Hostages Is Near | By Patrick E Tyler | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/world/ontario-recognizes-indian-self-government.html | Ontario Recognizes Indian SelfGovernment | By Clyde H Farnsworth | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/world/owner-of-lost-greek-cruise-ship-has-history-of-maritime-mishaps.html | Owner of Lost Greek Cruise Ship Has History of Maritime Mishaps | By Christopher S Wren | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/world/un-journal-world-s-no-1-guessing-game-is-coming-this-fall.html | UN Journal Worlds No 1 Guessing Game Is Coming This Fall | By Frank J Prial | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/world/us-military-team-to-advise-peru-in-war-against-drugs-and-rebels.html | US Military Team to Advise Peru In War Against Drugs and Rebels | By Clifford Krauss | TX 3-132569 | 1991-08-12 |
| 1991-08-07 | https://www.nytimes.com/1991/08/07/world/warring-yugoslavs-agree-on-truce.html | Warring Yugoslavs Agree on Truce | By Celestine Bohlen | TX 3-132569 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/2-american-conductors-thriving-in-europe.html | 2 American Conductors Thriving in Europe | By Craig R Whitney | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/as-reopening-nears-the-morgan-library-gets-a-good-scrubbing.html | As Reopening Nears The Morgan Library Gets a Good Scrubbing | By Eleanor Blau | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/pop-in-review-172891.html | Pop in Review | By Jon Pareles | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/pop-in-review-177991.html | Pop in Review | By Peter Watrous | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/arts/pop-in-review-181791.html | Pop in Review | By Peter Watrous | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/books/books-of-the-times-a-riddle-why-do-people-work-so-hard-at-resting.html | Books of The Times A Riddle Why Do People Work So Hard at Resting | By Christopher LehmannHaupt | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/books/ethan-canin-discusses-writing-and-medicine.html | Ethan Canin Discusses Writing and Medicine | By Roger Cohen | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/a-deal-raising-complex-questions.html | A Deal Raising Complex Questions | By Eric N Berg | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/business-people-rail-executive-chosen-as-tenneco-president.html | BUSINESS PEOPLE Rail Executive Chosen As Tenneco President | By Matthew L Wald | TX 3-132568 | 1991-08-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/california-backs-3-billion-bid-from-french-for-seized-insurer.html | California Backs 3 Billion Bid From French for Seized Insurer | By Michael Lev | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/chrysler-plans-stock-issue-to-aid-its-growth-and-credit.html | Chrysler Plans Stock Issue To Aid Its Growth and Credit | By Paul C Judge | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/chrysler-plans-stock-issue-to-aid-its-growth-and-credit.html | Chrysler Plans Stock Issue To Aid Its Growth and Credit | By Paul C Judge | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/chrysler-plans-stock-issue-to-aid-its-growth-and-credit.html | Chrysler Plans Stock Issue To Aid Its Growth and Credit | By Paul C Judge | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/company-news-9-airlines-face-suit-on-prices.html | COMPANY NEWS 9 Airlines Face Suit On Prices | By Edwin McDowell | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/company-news-braniff-is-seeking-bankruptcy-protection.html | COMPANY NEWS Braniff Is Seeking Bankruptcy Protection | By Alison Leigh Cowan | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/company-news-vice-president-to-head-a-new-unit-at-boeing.html | COMPANY NEWS Vice President to Head A New Unit at Boeing | By Lawrence M Fisher | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/consumer-rates-fed-rate-cut-not-yet-seen-in-yields-of-money-funds.html | CONSUMER RATES Fed Rate Cut Not Yet Seen In Yields of Money Funds | By Elizabeth M Fowler | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/credit-markets-us-notes-sell-well-at-auction.html | CREDIT MARKETS US Notes Sell Well At Auction | By Michael Quint | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/ex-head-of-peru-denies-charges-in-bcci-case.html | ExHead of Peru Denies Charges in BCCI Case | By Nathaniel C Nash | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/india-debates-rogue-bank-s-actions.html | India Debates Rogue Banks Actions | By Sanjoy Hazarika | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/justice-dept-asks-speed-in-bcci-inquiry.html | Justice Dept Asks Speed in BCCI Inquiry | By Dean Baquet | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/market-place-varity-s-struggle-with-poor-image.html | Market Place Varitys Struggle With Poor Image | By Floyd Norris | TX 3-132568 | 1991-08-12 |

| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/media-business-advertising-addenda-lord-dentsu-now-free-pursue-car-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Dentsu Now Free To Pursue Car Accounts | By Stuart Elliott | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/media-business-advertising-addenda-southwestern-bell-unit-names-five-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Southwestern Bell Unit Names Five Finalists | By Stuart Elliott | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/so-far-st-louis-handles-arms-cuts.html | So Far St Louis Handles Arms Cuts | By Richard W Stevenson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/stocks-narrowly-mixed-dow-slips-0.67.html | Stocks Narrowly Mixed Dow Slips 067 | By Robert Hurtado | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/talking-deals-us-trade-stance-draws-criticism.html | Talking Deals US Trade Stance Draws Criticism | By Keith Bradsher | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-a-publisher-turns-its-final-page.html | THE MEDIA BUSINESS A Publisher Turns Its Final Page | By Stuart Elliott | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-addenda-accounts-198191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-addenda-people-197391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-addenda-special-team-at-bsb-for-north-america.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Special Team at BSB For North America | By Stuart Elliott | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-addenda-wedgwood-is-selected-instead-of-waterford.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wedgwood Is Selected Instead of Waterford | By Stuart Elliott | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/business/the-media-business-advertising-cadwell-names-executive-to-build-up-food-accounts.html | THE MEDIA BUSINESS ADVERTISING Cadwell Names Executive To Build Up Food Accounts | By Stuart Elliott | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/an-ear-for-the-art-of-dealing-antiques.html | An Ear for the Art of Dealing Antiques | By Suzanne Slesin | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/as-a-finish-linseed-oil-has-merits.html | As a Finish Linseed Oil Has Merits | By Michael Varese | TX 3-132568 | 1991-08-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/at-sea-tall-ships-and-star-designers.html | At Sea Tall Ships And Star Designers | By Elaine Louie | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/court-criticizes-school-s-ordering-drugs-for-boy.html | Court Criticizes Schools Ordering Drugs for Boy | AP | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-a-way-to-pump-it-to-the-dump.html | CURRENTS A Way to Pump It to the Dump | By Carol Vogel | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-clear-sound-clear-conscience.html | CURRENTS Clear Sound Clear Conscience | By Carol Vogel | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-cool-winds-from-land-of-curries.html | CURRENTS Cool Winds From Land Of Curries | By Carol Vogel | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-if-not-the-real-thing-the-next-best-thing.html | CURRENTS If Not the Real Thing The Next Best Thing | By Carol Vogel | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/currents-must-we-be-musty-a-museum-says-no.html | CURRENTS Must We Be Musty A Museum Says No | By Carol Vogel | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/reading-up-on-childhood-disabilities.html | Reading Up on Childhood Disabilities | By Carol Lawson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/retirees-in-search-of-the-perfect-fit.html | Retirees In Search Of the Perfect Fit | By Clare Collins | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/the-city-gardener-rural-retreats-in-new-york-to-better-enjoy-the-summer.html | THE CITY GARDENER Rural Retreats In New York To Better Enjoy the Summer | By Linda Yang | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/garden/where-to-find-it-accessories-in-leather.html | WHERE TO FIND IT Accessories in Leather | By Terry Trucco | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/movies/home-video-749691.html | Home Video | By Peter M Nichols | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/are-you-ready-here-goes-have-an-airport-nice-day.html | Are You Ready Here Goes Have an Airport Nice Day | By James Barron | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/attorney-gotti-reprimands-the-court.html | Attorney Gotti Reprimands the Court | By Josh Kurtz | TX 3-132568 | 1991-08-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/bitter-argument-erupts-at-trial-on-bronx-fire.html | Bitter Argument Erupts at Trial On Bronx Fire | By Robert E Tomasson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/bridge-145591.html | Bridge | By Alan Truscott | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/cuomo-urges-cuny-to-act-on-professor.html | Cuomo Urges CUNY to Act On Professor | By Sam Howe Verhovek | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/dinkins-tries-to-ease-tension-from-canarsie-bias-incidents.html | Dinkins Tries to Ease Tension From Canarsie Bias Incidents | By James C McKinley Jr | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/for-weicker-the-high-ground-is-elusive.html | For Weicker the High Ground Is Elusive | By George Judson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/gay-candidate-for-city-council-says-he-has-aids-virus.html | Gay Candidate for City Council Says He Has AIDS Virus | By Alessandra Stanley | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/holdup-ends-in-a-slaying-5-arrested.html | Holdup Ends In a Slaying 5 Arrested | By John Kifner | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/how-fat-burger-king-to-post-answers.html | How Fat Burger King to Post Answers | By Trish Hall | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/new-york-city-embraces-notion-of-selling-cheaply-priced-bonds.html | New York City Embraces Notion Of Selling Cheaply Priced Bonds | By Michael Quint | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/plan-to-use-grand-central-air-rights-for-tower-is-rejected.html | Plan to Use Grand Central Air Rights for Tower Is Rejected | By David W Dunlap | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/south-jamaica-journal-remnant-of-a-nightmare-fails-to-fulfill-a-dream.html | South Jamaica Journal Remnant of a Nightmare Fails to Fulfill a Dream | By Joseph P Fried | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/veto-by-weicker-blocks-3d-budget.html | VETO BY WEICKER BLOCKS 3D BUDGET | By George Judson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/nyregion/weeklong-wonders-quickly-qualifying-to-drive-a-bus.html | Weeklong Wonders Quickly Qualifying to Drive a Bus | By Calvin Sims | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/in-the-nation-the-peru-syndrome.html | In the Nation The Peru Syndrome | By Tom Wicker | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/some-call-it-freedom.html | Some Call It Freedom | By Czeslaw Milosz | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/the-georgia-okeeffe-bulb-book.html | The Georgia OKeeffe Bulb Book | By Garry Trudeau | TX 3-132568 | 1991-08-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-08 | https://www.nytimes.com/1991/08/08/opinion/the-senates-misguided-justice.html | The Senates Misguided Justice | By Francis Wilkinson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-eiland-is-latest-victim-on-a-battered-staff.html | BASEBALL Eiland Is Latest Victim On a Battered Staff | By Jack Curry | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-jays-gain-breathing-room-by-thwarting-tigers-again.html | BASEBALL Jays Gain Breathing Room By Thwarting Tigers Again | AP | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-leyland-sounds-the-gun-a-little-early.html | BASEBALL Leyland Sounds the Gun a Little Early | By Murray Chass | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-mets-draw-their-ace-to-discard-pirates-at-shea.html | BASEBALL Mets Draw Their Ace to Discard Pirates at Shea | By Joe Sexton | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-notebook-hall-makes-trouble-for-opponents.html | BASEBALL NOTEBOOK Hall Makes Trouble for Opponents | By Murray Chass | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/baseball-the-guru-people-swear-by-or-at.html | BASEBALL The Guru People Swear By Or At | By Claire Smith | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/brown-recalled-as-a-family-man.html | Brown Recalled As a Family Man | AP | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/football-a-whole-new-world-for-belichick.html | FOOTBALL A Whole New World for Belichick | By Frank Litsky | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/football-search-for-a-pass-rush-is-continuing-for-jets.html | FOOTBALL Search for a Pass Rush Is Continuing for Jets | By Gerald Eskenazi | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/golf-long-days-loom-in-pga-event.html | GOLF Long Days Loom in PGA Event | By Jaime Diaz | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/mark-falls-to-blazing-us-batons.html | Mark Falls To Blazing US Batons | AP | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/pan-american-games-taking-a-chance-and-the-5000-meter.html | PAN AMERICAN GAMES Taking a Chance and the 5000 Meter | By George Vecsey | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/pan-american-games-warm-welcome-and-musical-goof.html | PAN AMERICAN GAMES Warm Welcome and Musical Goof | By William C Rhoden | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/sports-of-the-times-cuba-moves-forward-on-2-wheels.html | Sports of The Times Cuba Moves Forward On 2 Wheels | By George Vecsey | TX 3-132568 | 1991-08-12 |

| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/umpire-files-lawsuit-against-piniella.html | Umpire Files Lawsuit Against Piniella | AP | TX 3-132568 | 1991-08-12 |
|---|---|---|---|---|---|
| 1991-08-08 | https://www.nytimes.com/1991/08/08/sports/yachting-cup-group-holds-out-its-cup.html | YACHTINGCup Group Holds Out Its Cup | By Samantha Stevenson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/style/chronicle-149391.html | CHRONICLE | By Susan Heller Anderson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/style/chronicle-150791.html | CHRONICLE | By Susan Heller Anderson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/style/chronicle-616391.html | CHRONICLE | By Susan Heller Anderson | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/theater/anti-scalping-law-mixed-impact-likely.html | AntiScalping Law Mixed Impact Likely | By William H Honan | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/aids-definition-is-widened-to-include-blood-cell-count.html | AIDS Definition Is Widened To Include Blood Cell Count | By Mireya Navarro | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/another-rights-group-says-no-to-thomas.html | Another Rights Group Says No to Thomas | By Steven A Holmes | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/astronauts-experiment-with-fire-in-space.html | Astronauts Experiment With Fire in Space | AP | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/california-judge-barred-in-police-beating-case.html | California Judge Barred in Police Beating Case | AP | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/company-tells-of-dangers-in-overusing-asthma-drugs.html | Company Tells of Dangers In Overusing Asthma Drugs | By Barry Meier | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/idaho-senator-says-no-to-a-third-term-in-92.html | Idaho Senator Says No To a Third Term in 92 | AP | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/january-trial-date-set-for-kennedy-nephew.html | January Trial Date Set for Kennedy Nephew | AP | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/jim-crow-s-ghost-savannah-civil-rights-special-report-ways-older-south-linger.html | Jim Crows Ghost Savannah and Civil Rights A Special Report Ways of Older South Linger In City of Thomass Boyhood | By Martin Gottlieb With Peter Applebome | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/new-data-on-iowa-blast-bolster-accident-theory.html | New Data on Iowa Blast Bolster Accident Theory | By Eric Schmitt | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/police-officers-in-milwaukee-vote-no-confidence-in-chief.html | Police Officers in Milwaukee Vote No Confidence in Chief | AP | TX 3-132568 | 1991-08-12 |

| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/political-memo-democrats-distress-grows-as-presidential-field-shrinks.html | Political Memo Democrats Distress Grows As Presidential Field Shrinks | By Robin Toner | TX 3-132568 | 1991-08-12 |
|---|---|---|---|---|---|
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/ruling-on-noriega-documents.html | Ruling on Noriega Documents | AP | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/thornburgh-is-set-to-leave-cabinet.html | THORNBURGH IS SET TO LEAVE CABINET | By David Johnston | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/unusual-alliance-against-drugs.html | Unusual Alliance Against Drugs | By Kathleen Teltsch | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/us/us-judge-in-abortion-case-is-target-of-death-threats.html | US Judge in Abortion Case Is Target of Death Threats | By Don Terry | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/5-powers-at-un-decide-to-allow-iraqis-to-sell-oil.html | 5 POWERS AT UN DECIDE TO ALLOW IRAQIS TO SELL OIL | By Jerry Gray | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/a-general-leads-paraguayans-to-democracy.html | A General Leads Paraguayans to Democracy | By James Brooke | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/egyptian-predicts-plo-will-bend.html | Egyptian Predicts PLO Will Bend | By William E Schmidt | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/fragile-truce-in-yugoslavia-the-fighting-wanes-but-hatreds-smolder.html | Fragile Truce In Yugoslavia The Fighting Wanes But Hatreds Smolder | By Celestine Bohlen | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/iraqis-said-to-retrieve-arms-in-kuwait.html | Iraqis Said to Retrieve Arms in Kuwait | By Chris Hedges | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/johannesburg-journal-anti-apartheid-paper-a-scandal-is-its-trophy.html | Johannesburg Journal AntiApartheid Paper A Scandal Is Its Trophy | By Christopher S Wren | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/kohl-threatens-serbia-over-cease-fire-violations.html | Kohl Threatens Serbia Over CeaseFire Violations | By John Tagliabue | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/more-optimism-on-captives-bush-says.html | More Optimism on Captives Bush Says | By Patrick E Tyler | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/russians-whisking-the-party-from-the-workplace.html | Russians Whisking the Party From the Workplace | By Francis X Clines | TX 3-132568 | 1991-08-12 |
| 1991-08-08 | https://www.nytimes.com/1991/08/08/world/scandals-prompt-kaifu-to-offer-securities-reform.html | Scandals Prompt Kaifu to Offer Securities Reform | By Steven R Weisman | TX 3-132568 | 1991-08-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-09 | https://www.nytimes.com/1991/08/09/archives/california-lawyers-must-take-refresher-courses.html | California Lawyers Must Take Refresher Courses | By Katherine Bishop | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/backstage-partners-ballet-s-kim-and-feld.html | Backstage Partners Ballets Kim and Feld | By Jennifer Dunning | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/critic-s-choice-opera-glimmerglass-s-fidelio.html | Critics ChoiceOpera Glimmerglasss Fidelio | By James R Oestreich | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/diner-s-journal.html | Diners Journal | BY Bryan Miller | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/hartford-to-trenton-fine-art-on-the-road.html | Hartford To Trenton Fine Art On the Road | By Michael Kimmelman | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/milli-vanilli-fans-get-refund-offer.html | Milli Vanilli Fans Get Refund Offer | AP | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/pop-jazz-coltrane-and-ellington-studies-in-composition.html | PopJazz Coltrane and Ellington Studies in Composition | By Peter Keepnews | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/restaurants-951691.html | Restaurants | By Bryan Miller | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/review-music-a-wonderland-at-tanglewood.html | ReviewMusic A Wonderland At Tanglewood | By Edward Rothstein | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/reviews-art-in-connecticut-a-conceptualist-s-nonconceptual-collection.html | ReviewsArt In Connecticut a Conceptualists Nonconceptual Collection | By Michael Brenson | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/reviews-art-in-new-jersey-art-in-ceramic-in-textiles-and-even-in-light.html | ReviewsArt In New Jersey Art in Ceramic in Textiles and Even in Light | By Charles Hagen | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/reviews-art-in-westchester-county-items-from-daily-life-in-pre-1917-russia.html | ReviewsArt In Westchester County Items From Daily Life in Pre1917 Russia | By Michael Kimmelman | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/reviews-art-on-long-island-photos-portraits-pollock-and-stereotyping.html | ReviewsArt On Long Island Photos Portraits Pollock and Stereotyping | By Roberta Smith | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/richard-c-hess-57-artist-was-creator-of-paint-by-numbers.html | Richard C Hess 57 Artist Was Creator Of Paint by Numbers | By C Gerald Fraser | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/sounds-around-town-002691.html | Sounds Around Town | By Peter Watrous | TX 3-125793 | 1991-08-19 |

Page 6060 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/sounds-around-town-483891.html | Sounds Around Town | By Karen Schoemer | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/arts/tv-weekend-jews-return-to-visit-wartime-refuge.html | TV Weekend Jews Return to Visit Wartime Refuge | By Walter Goodman | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/books/books-of-the-times-they-sounded-black-on-the-radio.html | Books of The Times They Sounded Black on the Radio | By Richard Severo | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/about-real-estate-milliondollar-homes-for-lloyd-harbor-li.html | About Real EstateMillionDollar Homes For Lloyd Harbor LI | By Diana Shaman | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/bid-for-executive-life-seen-as-a-good-one-by-analysts.html | Bid for Executive Life Seen As a Good One by Analysts | By Michael Lev | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/business-people-chief-financial-officer-appointed-by-maxtor.html | BUSINESS PEOPLE Chief Financial Officer Appointed by Maxtor | By Lawrence M Fisher | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/business-people-new-deal-for-founder-of-canandaigua-wine.html | BUSINESS PEOPLE New Deal for Founder Of Canandaigua Wine | By Lawrence M Fisher | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/company-news-free-trade-accord-is-enticing-canadian-companies-to-us.html | COMPANY NEWS FreeTrade Accord Is Enticing Canadian Companies to US | By Clyde H Farnsworth | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/company-news-sony-said-to-plan-offerings.html | COMPANY NEWS Sony Said to Plan Offerings | By Geraldine Fabrikant | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/cover-up-by-bcci-is-outlined.html | CoverUp by BCCI Is Outlined | By Kurt Eichenwald | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/credit-markets-30-year-bond-prices-drop-after-auction.html | CREDIT MARKETS 30Year Bond Prices Drop After Auction | By Michael Quint | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/credit-unit-to-curb-role-in-mailing-lists.html | Credit Unit to Curb Role in Mailing Lists | By Michael Quint | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/dow-loses-12.75-to-close-at-3013.86.html | Dow Loses 1275 to Close At 301386 | By Robert Hurtado | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/economic-scene-the-fed-s-worry-over-money.html | Economic Scene The Feds Worry Over Money | By Sylvia Nasar | TX 3-125793 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/japan-word-processors-will-face-steep-duties.html | Japan Word Processors Will Face Steep Duties | By Keith Bradsher | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/market-place-investors-deal-a-costly-blow-to-maxwell.html | Market Place Investors Deal a Costly Blow to Maxwell | By Floyd Norris | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/media-business-advertising-addenda-esprit-asks-consumers-what-s-their-minds.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Esprit Asks Consumers Whats on Their Minds | By Stuart Elliott | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/media-business-advertising-it-s-official-michael-jordan-now-promoting-gatorade.html | THE MEDIA BUSINESS ADVERTISING Its Official Michael Jordan Is Now Promoting Gatorade | By Stuart Elliott | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/oakland-tribune-may-close-unless-gannett-settles-debt.html | Oakland Tribune May Close Unless Gannett Settles Debt | By Alex S Jones | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/pan-am-gets-rebid-by-united.html | Pan Am Gets Rebid By United | By Alison Leigh Cowan | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/recovery-gasps-for-new-orders.html | Recovery Gasps for New Orders | By Louis Uchitelle | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-3-new-york-agencies-announce-layoffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 New York Agencies Announce Layoffs | By Stuart Elliott | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-accounts-472291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-first-half-of-1991-disappointing-for-wpp.html | THE MEDIA BUSINESS ADVERTISING ADDENDA First Half of 1991 Disappointing for WPP | By Stuart Elliott | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/business/the-media-business-advertising-addenda-people-473091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/movie-houses-the-oases-of-summer.html | Movie Houses The Oases Of Summer | By Ron Alexander | TX 3-125793 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-a-soap-writer-stuck-in-his-soap.html | ReviewFilm A Soap Writer Stuck in His Soap | By Janet Maslin | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-assassins-addicts-and-spooks.html | ReviewFilm Assassins Addicts And Spooks | By Caryn James | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-martin-short-as-another-bumbler.html | ReviewFilm Martin Short as Another Bumbler | By Caryn James | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-no-danny-couldn-t-have-been-a-contender.html | ReviewFilm No Danny Couldnt Have Been A Contender | By Vincent Canby | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/movies/review-film-with-double-the-violence-van-damme-plays-twins.html | ReviewFilm With Double the Violence Van Damme Plays Twins | By Caryn James | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/news/8-mafia-members-convicted-of-racketeering.html | 8 Mafia Members Convicted of Racketeering | AP | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/news/bar-can-suspect-hit-run-case-be-identified-his-bald-spot-that-s-for-jury-decide.html | At the Bar Can a Suspect in a HitRun Case Be Identified by His Bald Spot Thats for a Jury to Decide | By David Margolick | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/news/senate-rebuffs-white-house-on-prosecutor-post-in-miami.html | Senate Rebuffs White House On Prosecutor Post in Miami | AP | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/death-penalty-ruling-may-alter-courts.html | DeathPenalty Ruling May Alter Courts | By Joseph F Sullivan | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/firm-called-dominated-by-capasso.html | Firm Called Dominated By Capasso | By Selwyn Raab | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/in-face-of-inquiries-dryfoos-drops-re-election-effort.html | In Face of Inquiries Dryfoos Drops Reelection Effort | By Martin Gottlieb | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/lawmakers-end-bid-to-upset-weicker-veto-leaving-state-in-limbo.html | Lawmakers End Bid to Upset Weicker Veto Leaving State in Limbo | By George Judson | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/mafia-captain-will-be-witness-for-prosecution.html | Mafia Captain Will Be Witness For Prosecution | By Lee A Daniels | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/malcolm-x-firestorm-over-a-film-script.html | Malcolm X Firestorm Over a Film Script | By Evelyn Nieves | TX 3-125793 | 1991-08-19 |

| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/our-towns.html | Our Towns | By Sam Howe Verhovek | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/outraged-cuny-officials-weigh-action-on-professor.html | Outraged CUNY Officials Weigh Action on Professor | By Samuel Weiss | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/reprieve-for-new-york-s-peace-corps.html | Reprieve for New Yorks Peace Corps | By Marvine Howe | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/rohatyn-flexible-on-mac-aid-if-new-york-gets-long-term-plan.html | Rohatyn Flexible on MAC Aid If New York Gets LongTerm Plan | By Josh Barbanel | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/sam-goody-who-started-chain-of-record-stores-is-dead-at-87.html | Sam Goody Who Started Chain Of Record Stores Is Dead at 87 | By James Barron | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/socrates-butsikares-68-an-editor-for-the-times-over-four-decades.html | Socrates Butsikares 68 an Editor For The Times Over Four Decades | By Richard Severo | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/nyregion/tax-delinquencies-in-new-york-rising-again.html | Tax Delinquencies in New York Rising Again | By Sarah Bartlett | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/obituaries/james-e-cooney-baseball-player-96.html | James E Cooney Baseball Player 96 | AP | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/obituaries/shaphur-bakhtiar-foe-of-shah-hunted-by-khomeini-s-followers.html | Shaphur Bakhtiar Foe of Shah Hunted by Khomeinis Followers | By Wolfgang Saxon | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/abroad-at-home-governing-by-hypocrisy.html | Abroad at Home Governing By Hypocrisy | By Anthony Lewis | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/dont-appease-iran.html | Dont Appease Iran | By Steven Emerson | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/opinion/hell-on-upper-broadway.html | Hell on Upper Broadway | By Peter Knobler | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/baseball-guess-what-the-mets-aren-t-dead-after-all.html | BASEBALL Guess What The Mets Arent Dead After All | By Joe Sexton | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/baseball-salas-s-pinch-hit-home-run-lifts-tigers-over-blue-jays.html | BASEBALL Salass PinchHit Home Run Lifts Tigers Over Blue Jays | AP | TX 3-125793 | 1991-08-19 |

Page 6064 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/baseball-sox-lower-broom-merrill-raises-voice.html | BASEBALL Sox Lower Broom Merrill Raises Voice | By Jack Curry | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/baseball-ya-gotta-half-believe-may-be-the-motto-for-the-mets.html | BASEBALL Ya Gotta HalfBelieve May Be the Motto for the Mets | By Murray Chass | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/football-giants-greet-morris-with-friendly-insults.html | FOOTBALL Giants Greet Morris With Friendly Insults | By Frank Litsky | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/football-meggett-does-everything-except-agree-with-giants.html | FOOTBALL Meggett Does Everything Except Agree With Giants | By Frank Litsky | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/football-the-jets-theme-song-on-the-road-again.html | FOOTBALL The Jets Theme Song On the Road Again | By Gerald Eskenazi | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/golf-a-soggy-course-yields-to-long-hitters.html | GOLF A Soggy Course Yields to Long Hitters | By Jaime Diaz | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/pan-american-games-cuba-gets-revenge-against-us-in-team-handball.html | PAN AMERICAN GAMES Cuba Gets Revenge Against US in Team Handball | By George Vecsey | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/pan-american-games-cuba-piles-up-victories-in-weight-lifting-events.html | PAN AMERICAN GAMES Cuba Piles Up Victories In WeightLifting Events | By William C Rhoden | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/robert-lipsyte-give-me-that-old-time-religion.html | ROBERT LIPSYTE Give Me That OldTime Religion | By Robert Lipsyte | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/saratoga-notebook-it-s-back-to-the-basics-at-the-hall-of-fame.html | SARATOGA NOTEBOOK Its Back to the Basics At the Hall of Fame | By Joseph Durso | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/sports-of-the-times-should-us-have-split-for-miami.html | Sports of The Times Should US Have Split For Miami | By George Vecsey | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/sports/tulane-penalized-in-tennis-scandal.html | Tulane Penalized In Tennis Scandal | AP | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/style/chronicle-456091.html | CHRONICLE | By Susan Heller Anderson | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/style/chronicle-457991.html | CHRONICLE | By Susan Heller Anderson | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/style/chronicle-756491.html | CHRONICLE | By Susan Heller Anderson | TX 3-125793 | 1991-08-19 |

Page 6065 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-08-09 | https://www.nytimes.com/1991/08/09/theater/on-stage-and-off.html | On Stage and Off | By Mervyn Rothstein | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/theater/review-theater-growing-up-with-faith-that-miracles-happen.html | ReviewTheater Growing Up With Faith That Miracles Happen | The Good Times Are Killing Me initially produced by Second Stage Has Reopened At the Minetta Lane Theater 18 Minetta Lane Manhattan Following Are Excerpts From Frank RichS Review Which Appeared In the New York Times On April 19 | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/a-decline-in-crime-for-15th-year-is-found-in-a-survey-of-households.html | A Decline in Crime for 15th Year Is Found in a Survey of Households | AP | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/as-the-nation-debates-abortion-a-judge-is-cast-as-the-moderator.html | As the Nation Debates Abortion A Judge Is Cast as the Moderator | By Don Terry | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/black-progress-found-but-poverty-continues.html | Black Progress Found But Poverty Continues | AP | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/doctors-link-gene-to-colon-cancer.html | Doctors Link Gene to Colon Cancer | By Natalie Angier | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/fitfully-the-rotation-of-the-earth-is-slowing.html | Fitfully the Rotation of the Earth Is Slowing | By John Noble Wilford | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/how-to-book-on-suicide-is-atop-best-seller-list.html | HowTo Book on Suicide Is Atop BestSeller List | By Lawrence K Altman | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/in-age-of-cancer-and-aids-therapists-for-the-dying.html | In Age of Cancer and AIDS Therapists for the Dying | By Jane Gross | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/infant-pacifiers-recalled.html | Infant Pacifiers Recalled | AP | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/naacp-battle-over-thomas.html | NAACP Battle Over Thomas | By Steven A Holmes | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/philadelphia-journal-poor-teen-agers-learn-how-to-get-a-job-done.html | Philadelphia Journal Poor TeenAgers Learn How to Get a Job Done | By Michael Decoury Hinds | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/study-says-fees-are-often-higher-when-doctor-has-stake-in-clinic.html | Study Says Fees Are Often Higher When Doctor Has Stake in Clinic | By Robert Pear | TX 3-125793 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/utilities-to-take-steps-to-cut-haze-at-grand-canyon.html | UTILITIES TO TAKE STEPS TO CUT HAZE AT GRAND CANYON | By Keith Schneider | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/us/with-postal-rates-uncertain-2-new-stamps-are-delayed.html | With Postal Rates Uncertain 2 New Stamps Are Delayed | AP | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/world/bankruptcy-seen-as-threatening-the-soviet-party.html | Bankruptcy Seen as Threatening the Soviet Party | By Francis X Clines | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/world/hostage-drama-british-hostage-beirut-freed-but-terrorists-vow-killings-if-more.html | THE HOSTAGE DRAMA BRITISH HOSTAGE IN BEIRUT FREED BUT TERRORISTS VOW KILLINGS IF MORE ARE LET GO | By Patrick E Tyler | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/world/hostage-drama-freed-british-journalist-assumes-captors-are-seeking-hostage-deal.html | THE HOSTAGE DRAMA Freed British Journalist Assumes Captors Are Seeking Hostage Deal | By Chris Hedges | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/world/iran-s-premier-in-stormy-time-found-slain-near-paris.html | Irans Premier in Stormy Time Found Slain Near Paris | By Alan Riding | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/world/italy-moves-to-stem-wave-of-albanians.html | Italy Moves to Stem Wave of Albanians | By Clyde Haberman | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/world/new-delhi-journal-as-all-india-wonders-sonia-gandhi-holds-court.html | New Delhi Journal As All India Wonders Sonia Gandhi Holds Court | By Edward A Gargan | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/world/the-hostage-drama-british-hostage-goes-home-to-fanfare-and-adjustments.html | THE HOSTAGE DRAMA British Hostage Goes Home To Fanfare and Adjustments | By Steve Lohr | TX 3-125793 | 1991-08-19 |
| 1991-08-09 | https://www.nytimes.com/1991/08/09/world/the-hostage-drama-israel-says-it-would-exchange-375-lebanese-for-its-soldiers.html | THE HOSTAGE DRAMA Israel Says It Would Exchange 375 Lebanese for Its Soldiers | By Henry Kamm | TX 3-125793 | 1991-08-19 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/charles-cookie-cook-77-tap-dancer-and-teacher.html | Charles Cookie Cook 77 Tap Dancer and Teacher | By Jennifer Dunning | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/computer-bulletin-board-trips-up-parent-magazine.html | Computer Bulletin Board Trips Up Parent Magazine | By Nick Ravo | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/iran-acts-to-halt-archeological-theft.html | Iran Acts to Halt Archeological Theft | By Katayon Ghazi | TX 3-132601 | 1991-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-dance-comic-work-has-four-act-as-one.html | ReviewDance Comic Work Has Four Act as One | By Jennifer Dunning | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-music-authenticity-no-more-a-goal-in-itself.html | ReviewMusic Authenticity No More a Goal in Itself | By Edward Rothstein | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-music-stacking-the-deck-for-the-mature-mozart.html | ReviewMusic Stacking the Deck for the Mature Mozart | By Allan Kozinn | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-music-star-is-put-to-modest-use-in-an-all-mozart-program.html | ReviewMusic Star Is Put to Modest Use In an AllMozart Program | By James R Oestreich | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/arts/review-theater-a-dropout-s-show-biz-aspirations.html | ReviewTheater A Dropouts Show Biz Aspirations | By Wilborn Hampton | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/a-revamping-at-alcoa-as-pressures-mount.html | A Revamping at Alcoa As Pressures Mount | By Jonathan P Hicks | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/business-people-a-top-officer-leaves-westinghouse-credit.html | BUSINESS PEOPLE A Top Officer Leaves Westinghouse Credit | By Anthony Ramirez | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/company-news-chase-adds-2-banks-to-enter-connecticut.html | COMPANY NEWS Chase Adds 2 Banks To Enter Connecticut | By Michael Quint | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/delta-in-bid-to-pan-am-creditors.html | Delta in Bid To Pan Am Creditors | By Alison Leigh Cowan | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/dow-falls-17.66-to-below-3000-again.html | Dow Falls 1766 to Below 3000 Again | By Robert Hurtado | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/great-american-bank-seized-by-regulators.html | Great American Bank Seized by Regulators | By Michael Lev | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/panic-and-run-at-hong-kong-bank.html | Panic and Run at Hong Kong Bank | By Barbara Basler | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/patents-a-desk-that-ends-computer-age-clutter.html | Patents A Desk That Ends ComputerAge Clutter | By Edmund L Andrews | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/patents-efforts-to-promote-sight-through-artificial-eye.html | Patents Efforts to Promote Sight Through Artificial Eye | By Edmund L Andrews | TX 3-132601 | 1991-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/patents-expanding-the-uses-of-900-services.html | Patents Expanding The Uses of 900 Services | By Edmund L Andrews | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/producer-prices-fell-0.2-in-july.html | Producer Prices Fell 02 in July | By Sylvia Nasar | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/salomon-brothers-admits-violations-at-treasury-sales.html | SALOMON BROTHERS ADMITS VIOLATIONS AT TREASURY SALES | By Jonathan Fuerbringer | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/short-term-rates-slip-30-year-yields-up.html | ShortTerm Rates Slip 30Year Yields Up | By Michael Quint | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/two-indicted-in-miami-in-a-case-tied-to-bcci.html | Two Indicted in Miami in a Case Tied to BCCI | By Kurt Eichenwald | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/us-clears-settlement-by-drexel.html | US Clears Settlement by Drexel | By Richard D Hylton | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/business/your-taxes-states-collecting-for-many-causes.html | Your Taxes States Collecting For Many Causes | By Robert D Hershey Jr | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/health/guidepost.html | Guidepost | By C Claiborne Ray | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/health/using-asthma-inhalers-but-correctly.html | Using Asthma Inhalers But Correctly | By Barry Meier | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/movies/review-film-a-castoff-mutt-with-a-bag-of-tricks.html | ReviewFilm A Castoff Mutt With A Bag of Tricks | By Vincent Canby | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/news/moving-money-in-a-matter-of-minutes.html | Moving Money In a Matter Of Minutes | By Leonard Sloane | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/news/really-doing-something-about-that-damp-or-wet-basement.html | Really Doing Something About That Damp or Wet Basement | By John Warde | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/news/what-s-best-after-exercise-a-sports-drink-or-just-water.html | Whats Best After Exercise A Sports Drink or Just Water | By Barry Meier | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/700-stones-overturned-at-cemetery.html | 700 Stones Overturned At Cemetery | By Seth Faison Jr | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/aids-tests-find-no-link-to-li-dentist.html | AIDS Tests Find No Link To LI Dentist | By Sarah Lyall | TX 3-132601 | 1991-08-16 |

| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/bridge-536291.html | Bridge | By Alan Truscott | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/decade-of-rep-smith-fluke-to-tactician.html | Decade of Rep Smith Fluke to Tactician | By Lindsey Gruson | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/electronic-robin-hood-in-bronx-offers-cable-tv-minus-franchise.html | Electronic Robin Hood in Bronx Offers Cable TV Minus Franchise | By James Barron | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/herbert-levine-75-manufacturer-of-high-fashion-women-s-shoes.html | Herbert Levine 75 Manufacturer of HighFashion Womens Shoes | By AnneMarie Schiro | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/home-prices-sag-but-not-enough-for-many.html | Home Prices Sag but Not Enough for Many | By Allan R Gold | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/in-bronx-trial-another-threat-involving-arson.html | In Bronx Trial Another Threat Involving Arson | By Robert E Tomasson | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/increase-in-bridge-upkeep-is-planned.html | Increase in Bridge Upkeep Is Planned | By Calvin Sims | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/police-seeking-suspects-in-3-brooklyn-shootings.html | Police Seeking Suspects in 3 Brooklyn Shootings | By Lee A Daniels | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/too-good-for-its-own-good-bronx-school-backs-quality.html | Too Good for Its Own Good Bronx School Backs Quality | By Evelyn Nieves | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/toxic-foam-in-newark-water.html | Toxic Foam in Newark Water | By Ap | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/nyregion/weicker-signs-spending-measure.html | Weicker Signs Spending Measure | By George Judson | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/obituaries/william-p-steven-newspaper-executive-82.html | William P Steven Newspaper Executive 82 | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/little-rock-1957-wichita-1991.html | Little Rock 1957 Wichita 1991 | By Peter Irons | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/observer-the-unsuitable-suit.html | Observer The Unsuitable Suit | By Russell Baker | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/public-private-hidden-agendas.html | Public  Private Hidden Agendas | By Anna Quindlen | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/stop-the-nuclear-threat-at-the-source.html | Stop the Nuclear Threat at the Source | By Gary Milhollin and Gerard White | TX 3-132601 | 1991-08-16 |

| 1991-08-10 | https://www.nytimes.com/1991/08/10/opinion/why-we-camp.html | Why We Camp | By Eric Leed | TX 3-132601 | 1991-08-16 |
|---|---|---|---|---|---|
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/baseball-cards-beat-smiley-s-people-as-pirates-lead-is-cut-to-4.html | BASEBALL Cards Beat Smileys People As Pirates Lead Is Cut to 4 | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/baseball-dawson-slaps-laredo-slider-and-mets-go-south.html | BASEBALL Dawson Slaps Laredo Slider and Mets Go South | By Joe Sexton | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/baseball-no-not-maas-transit-take-mass-transit.html | BASEBALL No Not Maas Transit Take Mass Transit | By Filip Bondy | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/baseball-rose-returns-to-riverfront.html | BASEBALL Rose Returns To Riverfront | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/boxing-one-round-is-all-bowe-needs.html | BOXING One Round Is All Bowe Needs | By Phil Berger | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/football-enough-of-cunningham-coslet-wants-to-see-jets.html | FOOTBALL Enough of Cunningham Coslet Wants to See Jets | By Timothy W Smith | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/football-hostetler-simms-gird-for-round-2.html | FOOTBALL Hostetler Simms Gird For Round 2 | By Frank Litsky | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/golf-daly-goes-from-long-shot-to-leader-at-the-pga.html | GOLF Daly Goes From Long Shot to Leader at the PGA | By Jaime Diaz | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/john-lucas-buys-miami-tropics.html | John Lucas Buys Miami Tropics | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/notebook-harrelson-reveals-a-change-of-heart.html | NOTEBOOK Harrelson Reveals a Change of Heart | By Joe Sexton | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/pan-american-games-canadians-to-review-brawl.html | PAN AMERICAN GAMES Canadians to Review Brawl | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/pan-american-games-debbie-doom-s-speed-powers-us-past-cuba.html | PAN AMERICAN GAMES Debbie Dooms Speed Powers US Past Cuba | By William C Rhoden | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/pan-american-games-fast-break-to-miami-victory-in-havana.html | PAN AMERICAN GAMES Fast Break To Miami Victory In Havana | By George Vecsey | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/sports-of-the-times-the-team-that-had-the-blahs.html | Sports of The Times The Team That Had The Blahs | By Ira Berkow | TX 3-132601 | 1991-08-16 |

| | | | | |
|---|---|---|---|---|
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/track-and-field-scott-is-racing-the-clock-for-a-ticket-to-tokyo.html | TRACK AND FIELD Scott Is Racing the Clock For a Ticket to Tokyo | By Michael Janofsky | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/sports/track-and-field-while-groups-dicker-south-africans-wait.html | TRACK AND FIELD While Groups Dicker South Africans Wait | By Michael Janofsky | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/style/chronicle-594591.html | CHRONICLE | By Susan Heller Anderson | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/style/chronicle-596191.html | CHRONICLE | By Susan Heller Anderson | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/style/chronicle-598891.html | CHRONICLE | By Susan Heller Anderson | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/style/chronicle-995391.html | CHRONICLE | By Susan Heller Anderson | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/98-are-arrested-as-abortion-foes-defy-judge-and-block-clinic.html | 98 Are Arrested as Abortion Foes Defy Judge and Block Clinic | By Don Terry | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/attorney-general-makes-it-official.html | ATTORNEY GENERAL MAKES IT OFFICIAL | By David Johnston | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/bush-announces-proposal-for-wetlands.html | Bush Announces Proposal for Wetlands | By Keith Schneider | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/chief-gates-is-ordered-to-let-recruiters-attend-gay-event.html | Chief Gates Is Ordered to Let Recruiters Attend Gay Event | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/cleared-by-mental-experts-man-kills-5.html | Cleared by Mental Experts Man Kills 5 | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/cutting-corners-on-road-america-takes-a-vacation.html | Cutting Corners on Road America Takes a Vacation | By Edwin McDowell | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/family-sues-to-claim-profits-based-on-milwaukee-killings.html | Family Sues to Claim Profits Based on Milwaukee Killings | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/fifth-of-13-students-sentenced-in-u-of-virginia-drug-raid.html | Fifth of 13 Students Sentenced In U of Virginia Drug Raid | By B Drummond Ayres Jr | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/guidance-for-doctors-carrying-aids-5.html | Guidance for Doctors Carrying AIDS | By Lawrence K Altman | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/hawaiians-to-claim-remains.html | Hawaiians to Claim Remains | AP | TX 3-132601 | 1991-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/james-b-irwin-61-ex-astronaut-founded-religious-organization.html | James B Irwin 61 ExAstronaut Founded Religious Organization | By John Noble Wilford | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/lawyers-in-smith-case-seek-woman-s-mental-records.html | Lawyers in Smith Case Seek Womans Mental Records | By Larry Rohter | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/naacp-averts-internal-showdown-on-thomas.html | NAACP Averts Internal Showdown on Thomas | By Steven A Holmes | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/religion-notes.html | Religion Notes | By Peter Steinfels | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/study-finds-gains-for-black-middle-class.html | Study Finds Gains for Black Middle Class | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/white-house-rebuffed-on-miami-prosecutor.html | White House Rebuffed on Miami Prosecutor | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/us/with-postal-rates-uncertain-2-new-stamps-are-delayed.html | With Postal Rates Uncertain 2 New Stamps Are Delayed | AP | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/world/china-and-japan-on-path-to-better-ties.html | China and Japan on Path to Better Ties | By Sheryl Wudunn | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/world/france-vows-to-press-for-release-of-newly-taken-hostage.html | France Vows to Press for Release of Newly Taken Hostage | By Alan Riding | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/world/italy-starts-to-turn-back-albanian-wave.html | Italy Starts to Turn Back Albanian Wave | By Alan Cowell | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/world/mandela-lists-demands.html | Mandela Lists Demands | By Christopher S Wren | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/world/moscow-journal-charity-begins-with-the-new-opposition-parties.html | Moscow Journal Charity Begins With the New Opposition Parties | By Francis X Clines | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/world/pressure-mounts-on-israel-to-free-its-arab-captives.html | PRESSURE MOUNTS ON ISRAEL TO FREE ITS ARAB CAPTIVES | By William E Schmidt | TX 3-132601 | 1991-08-16 |
| 1991-08-10 | https://www.nytimes.com/1991/08/10/world/us-says-its-fire-killed-20-americans-in-the-gulf.html | US Says Its Fire Killed 20 Americans in the Gulf | By Eric Schmitt | TX 3-132601 | 1991-08-16 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/archives/classical-music-fresh-fiddles-among-the-strads.html | CLASSICAL MUSICFresh Fiddles Among the Strads | By Barbara Jepson | TX 3-132589 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/archives/film-my-name-is-bond-completion-bond.html | FILMMy Name Is Bond Completion Bond | By Michael Angeli | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/archives/theater-when-poverty-begets-pride.html | THEATERWhen Poverty Begets Pride | By Ian McKellen London | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/archives/up-and-coming-julie-warner-an-ingenue-who-could-make-andrew-dice.html | UP AND COMING Julie WarnerAn Ingenue Who Could Make Andrew Dice Clay Blush | By Maitland McDonagh | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/antiques-vintage-wares-are-the-real-potluck-of-the-vacation-kitchen.html | ANTIQUES Vintage Wares Are the Real Potluck of the Vacation Kitchen | By Paula Deitz | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/art-view-time-rescues-a-collector-s-reputation.html | ART VIEW Time Rescues a Collectors Reputation | By John Russell | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/challenging-the-asian-illusion.html | Challenging The Asian Illusion | By Gish Jen | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/classical-view-pump-up-the-volume-beethoven.html | CLASSICAL VIEW Pump Up the Volume Beethoven | By David Schiff | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/dance-view-a-celebration-of-differences.html | DANCE VIEW A Celebration of Differences | By Anna Kisselgoff | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/film-time-lapse-tales-the-human-condition-unfolds.html | FILM TimeLapse Tales The Human Condition Unfolds | By Matt Wolf | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/film-view-class-not-dismissed-screenplays-with-an-attitude.html | FILM VIEW Class Not Dismissed Screenplays With an Attitude | By Caryn James | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/lower-skyline-higher-aspirations.html | Lower Skyline Higher Aspirations | By Paul Goldberger | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/photography-view-exposing-the-flip-side-of-switzerland.html | PHOTOGRAPHY VIEW Exposing The Flip Side Of Switzerland | By Vicki Goldberg | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/recordings-view-metallica-s-speed-metal-without-the-speed.html | RECORDINGS VIEW Metallicas Speed Metal Without the Speed | By Jon Pareles | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/recordings-view-now-also-on-cd-furtwangler-as-pre-eminent-wagnerian.html | RECORDINGS VIEW Now Also on CD Furtwangler as Preeminent Wagnerian | By Kenneth Furie | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/recordings-view-wynton-marsalis-immersed-in-the-deep-blues.html | RECORDINGS VIEW Wynton Marsalis Immersed in the Deep Blues | By Peter Watrous | TX 3-132589 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/review-jazz-horn-and-lincoln-2-divas.html | ReviewJazz Horn and Lincoln 2 Divas | By Peter Watrous | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/review-jazz-re-creating-kansas-city-s-big-band-sounds.html | ReviewJazz Recreating Kansas Citys BigBand Sounds | By Jon Pareles | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/ron-reagan-is-taking-on-the-big-ones.html | Ron Reagan Is Taking On The Big Ones | By Andy Meisler | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/sunday-view-life-s-underside-often-gives-you-the-woollies.html | SUNDAY VIEW Lifes Underside Often Gives You the Woollies | By David Richards | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/television-from-the-civil-war-s-hit-parade.html | TELEVISION From the Civil Wars Hit Parade | By Jon Pareles | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/television-warming-up-to-tv-s-hot-seat.html | TELEVISION Warming Up to TVs Hot Seat | By Bill Carter | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/arts/theater-by-golly-it-s-dolly.html | THEATER By Golly Its Dolly | By Glenn Collins | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/a-destiny-fulfilled-a-fuss-created.html | A Destiny Fulfilled a Fuss Created | By James Polk | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/a-soul-can-freeze-at-40-below.html | A Soul Can Freeze at 40 Below | By Geoffrey Moorhouse | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/a-union-man-from-harvard.html | A Union Man From Harvard | By Paul Berman | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/all-the-bright-young-criminals.html | All the Bright Young Criminals | By Walter Mosley | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/bringing-home-the-hate.html | Bringing Home the Hate | By Mike Davis | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/childrens-booksfolk-tales.html | Childrens BooksFolk Tales | By Jenny Polshek | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/childrens-booksfolk-tales.html | Childrens BooksFolk Tales | By John Bierhorst | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/childrens-booksfolk-tales.html | Childrens BooksFolk Tales | By Wendy Martin | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/childrens-booksfolk-tales.html | Childrens BooksFolk Tales | By William H Hooks | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/conquering-disease-but-then-what.html | Conquering Disease but Then What | By Thurston Clarke | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/crime-427891.html | CRIME | By Marilyn Stasio | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/going-to-see-the-virgin-mary.html | Going to See the Virgin Mary | By By Kenneth L Woodward | TX 3-132589 | 1991-08-19 |

| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-fiction-122191.html | IN SHORT FICTION | By Julia Just | TX 3-132589 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-fiction-470791.html | IN SHORT FICTION | KATHARINE WEBER | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-nonfiction-123091.html | IN SHORT NONFICTION | By Andrea Barnet | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-nonfiction-125691.html | IN SHORT NONFICTION | By Miriam Davidson | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-nonfiction-nobody-s-paris-but-his-own.html | IN SHORT NONFICTION Nobodys Paris but His Own | By Richard Goodman | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ilan Stavans | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/real-stars-don-t-kiss-babies.html | Real Stars Dont Kiss Babies | By Chris Chase | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/reborn-in-a-wheelchair.html | Reborn in a Wheelchair | By Leonard Kriegel | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/rubbernecking-through-french-history.html | Rubbernecking Through French History | By William Ferguson | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/shattering-the-peace.html | Shattering the Peace | By Roger Flaherty | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/she-is-henry-james-only-taller.html | She Is Henry James Only Taller | By Angeline Goreau | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/soul-searching.html | Soul Searching | By Jane OReilly | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/stalin-strikes-back.html | Stalin Strikes Back | By Brian Moynahan | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/the-g-string-murders.html | The GString Murders | By Kinky Friedman | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/the-man-who-talked-back-to-god-isaac-bashevis-singer-190491.html | The Man Who Talked Back to God Isaac Bashevis Singer 190491 | By Israel Shenker | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/the-unsettling-of-the-land.html | The Unsettling of the Land | By Douglas Unger | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/the-world-divided-by-10.html | The World Divided by 10 | By Charlie Miesmer | TX 3-132589 | 1991-08-19 |

| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/to-haiti-with-love-and-squalor.html | To Haiti With Love and Squalor | By Mark Danner | TX 3-132589 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/books/was-civilization-made-in-africa.html | Was Civilization Made in Africa | By John Baines | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/all-about-air-conditioners-when-manufacturers-must-depend-miseries-summer.html | All AboutAirConditioners When Manufacturers Must Depend On the Miseries of Summer | By Anthony Ramirez | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/forum-danger-in-manipulating-the-trade-laws.html | FORUMDanger in Manipulating the Trade Laws | By Cynthia A Beltz | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/forum-horatio-alger-and-the-midlife-crisis.html | FORUMHoratio Alger and the Midlife Crisis | By Steven Berglas | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/forum-japans-new-investment-agenda.html | FORUMJapans New Investment Agenda | By Paul A Summerville | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/gloria-jean-s-leads-the-specialty-coffee-stampede.html | Gloria Jeans Leads the Specialty Coffee Stampede | By Pamela D Sharif | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-a-legal-lesson-or-two.html | Making a Difference A Legal Lesson or Two | By Claudia H Deutsch | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-altuss-s-mozart-of-finance.html | Making a Difference Altuss Mozart of Finance | By Steven Greenhouse | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-from-calculators-to-a-computer-giant.html | Making a Difference From Calculators to a Computer Giant | By Andrew Pollack | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-ms-managing-partner.html | Making a Difference Ms Managing Partner | By Barbara Presley Noble | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/making-a-difference-the-new-man-at-thrifty.html | Making a DifferenceThe New Man at Thrifty | By Michael Lev | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/managing-when-employees-choose-a-charity.html | Managing When Employees Choose a Charity | By Claudia H Deutsch | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/market-watch-can-the-fed-keep-the-cracks-from-growing.html | MARKET WATCH Can the Fed Keep the Cracks From Growing | By Floyd Norris | TX 3-132589 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/mutual-funds-on-stock-shifts-and-other-questions.html | Mutual Funds On Stock Shifts and Other Questions | By Carole Gould | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/piercing-wall-street-s-lucite-ceiling.html | Piercing Wall Streets Lucite Ceiling | By Diana B Henriques | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/technology-making-designer-chips-on-a-desktop-setup.html | Technology Making Designer Chips On a Desktop Setup | By Andrew Pollack | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/the-executive-computer-nextstation-s-future-hinges-on-software.html | The Executive Computer Nextstations Future Hinges on Software | By John Markoff | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/the-executive-life-dress-down-days-for-corporate-summer.html | The Executive Life Dress Down Days For Corporate Summer | By Nancy Marx Better | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/wall-street-the-unpredictable-appeal-of-exotic-metals.html | WALL STREET The Unpredictable Appeal of Exotic Metals | By Diana B Henriques | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/will-intramural-squabbling-derail-debt-ridden-sony.html | Will Intramural Squabbling Derail DebtRidden Sony | By Eben Shapiro | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/world-markets-sweden-gets-a-case-of-the-jitters.html | World Markets Sweden Gets a Case of the Jitters | By Jonathan Fuerbringer | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/business/your-own-account-why-small-businesses-are-failing.html | Your Own AccountWhy Small Businesses Are Failing | By Mary Rowland | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/a-shop-rat-s-tale.html | A SHOP RATS TALE | By John Marchese | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/discovering-columbus.html | Discovering Columbus | By John Noble Wilford | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/food-uncle-food.html | FOOD Uncle Food | By Laura Cunningham | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/hers-trying-on-the-60-s.html | HERS Trying On the 60s | By Francine Prose | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/on-language-reach-crescendo.html | On Language Reach Crescendo | By William Safire | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/magazine/the-schwarzkopf-filet.html | The Schwarzkopf Filet | By Alex Heard | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/a-wine-maker-learns-his-trade.html | A Wine Maker Learns His Trade | By Richard D Lyons | TX 3-132589 | 1991-08-19 |

| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/bridge-227091.html | Bridge | By Alan Truscott | TX 3-132589 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/camera.html | Camera | By John Durniak | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/chess-224591.html | Chess | By Robert Byrne | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/classic-to-offbeat-minus-the-bagpipes.html | Classic to Offbeat Minus the Bagpipes | By AnneMarie Schiro | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/flashy-new-swimwear-for-feet-as-well-as-bodies.html | Flashy New Swimwear for Feet as Well as Bodies | By Deborah Hofmann | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/stamps.html | Stamps | By Barth Healey | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/sunday-menu-sausage-flavor-no-guilt.html | Sunday Menu Sausage Flavor No Guilt | By Marian Burros | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/sunday-outing-from-the-north-shore-s-whaling-era.html | Sunday Outing From the North Shores Whaling Era | By Fred McMorrow | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/news/the-cultivated-gardener-a-new-ardor-for-hostas-once-spurned.html | The Cultivated Gardener A New Ardor for Hostas Once Spurned | By Anne Raver | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/5-killed-when-van-crashes-into-overpass.html | 5 Killed When Van Crashes Into Overpass | By Ap | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/a-la-carte-barbecue-surprise.html | A la Carte Barbecue Surprise | By Richard Scholem | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/advanced-cable-tv-converters-upset-customers.html | Advanced Cable TV Converters Upset Customers | By Peter Crescenti | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/affordable-housing-needs-lower-than-expected.html | AffordableHousing Needs Lower Than Expected | By Tessa Melvin | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/an-expert-in-documentaries-but-he-shuns-feature-films.html | An Expert in Documentaries but He Shuns Feature Films | By Thomas Clavin | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/answering-the-mail-744191.html | Answering The Mail | By Bernard Gladstone | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/answering-the-mail-745091.html | Answering The Mail | By Bernard Gladstone | TX 3-132589 | 1991-08-19 |

| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/answering-the-mail-746891.html | Answering The Mail | By Bernard Gladstone | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/answering-the-mail-747691.html | Answering The Mail | By Bernard Gladstone | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/art-a-new-gallery-in-hartford-offers-varied-works-by-10-artists.html | ART A New Gallery in Hartford Offers Varied Works by 10 Artists | By Vivien Raynor | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/art-a-photographers-vivid-chronicle-of-the-golden-age-of-jazz.html | ARTA Photographers Vivid Chronicle of the Golden Age of Jazz | By William Zimmer | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/art-sculpture-with-canaries.html | ART Sculpture With Canaries | By Vivien Raynor | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/art-the-natural-world-and-its-mysteries.html | ARTThe Natural World And Its Mysteries | By Helen A Harrison | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/at-a-seaside-gallery-it-s-la-boheme-with-a-happy-ending.html | At a Seaside Gallery Its La Boheme With a Happy Ending | By Roberta Hershenson | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/blacklisted-writer-adapts-shaw-irwin.html | Blacklisted Writer Adapts Shaw Irwin | By Barbara Delatiner | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/chronicling-a-czechoslovakia-bidding-communism-farewell.html | Chronicling a Czechoslovakia Bidding Communism Farewell | By Joanne Furio | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/college-summer-programs-draw-students-and-revenue.html | College Summer Programs Draw Students and Revenue | By Jennifer Kaylin | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/connecticut-guide-278991.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/connecticut-qa-dr-caron-grinjorgensen-any-tanning-is-probably-not.html | CONNECTICUT QA DR CARON GRINJORGENSENAny Tanning Is Probably Not Advisable | By Clare Collins | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/courses-are-nurturing-future-collegians.html | Courses Are Nurturing Future Collegians | By Peggy McCarthy | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/dining-out-an-italian-place-nearing-its-stride.html | DINING OUTAn Italian Place Nearing Its Stride | By Anne Semmes | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/dining-out-down-home-sunny-southwestern-fare.html | DINING OUT DownHome Sunny Southwestern Fare | By Joanne Starkey | TX 3-132589 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/dining-out-in-rye-brook-some-grand-proportions.html | DINING OUTIn Rye Brook Some Grand Proportions | By M H Reed | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/dining-out-simple-setting-for-authentic-asian-fare.html | DINING OUT Simple Setting for Authentic Asian Fare | By Patricia Brooks | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/errant-sprinkler-system-washes-out-ballet-at-joyce.html | Errant Sprinkler System Washes Out Ballet at Joyce | By Calvin Sims | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/even-weicker-can-t-overshadow-budget-fallout-concerns.html | Even Weicker Cant Overshadow BudgetFallout Concerns | By George Judson | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/food-the-simple-pleasures-of-blueberries.html | FOOD The Simple Pleasures of Blueberries | By Florence Fabricant | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/for-campers-worst-bugs-are-in-computers.html | For Campers Worst Bugs Are in Computers | By Josh Kurtz | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/franchises-lure-seasoned-executives.html | Franchises Lure Seasoned Executives | By Penny Singer | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/gardening-what-to-do-in-heat-wave-and-deluge.html | GARDENING What to Do in Heat Wave and Deluge | By Joan Lee Faust | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/have-law-degree-and-want-high-visibility-call-gotti-he-might-have-a-job.html | Have Law Degree and Want High Visibility Call Gotti He Might Have a Job | By David Margolick | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/home-clinic-constructing-a-wood-deck.html | HOME CLINIC Constructing a Wood Deck | By John Ward | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/how-faith-shapes-buildings-and-buildings-shape-faith.html | How Faith Shapes Buildings And Buildings Shape Faith | By Alberta Eiseman | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/in-a-queens-race-early-skirmishes-on-death.html | In a Queens Race Early Skirmishes on Death | By Joseph P Fried | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/in-new-york-balkan-rivalries-are-fought-on-a-soccer-field.html | In New York Balkan Rivalries Are Fought on a Soccer Field | By Marvine Howe | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/indians-trying-to-collect-on-an-old-debt.html | Indians Trying to Collect on an Old Debt | By Lennie Grimaldi | TX 3-132589 | 1991-08-19 |

| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-132589 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/lobstermen-are-delighted-by-the-catch-not-the-price.html | Lobstermen Are Delighted By the Catch Not the Price | BY Fred Musante | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/long-island-journal-309291.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/long-island-q-rev-coleman-costello-trying-help-young-people-quagmire-drugs.html | LONG ISLAND QA THE REV COLEMAN COSTELLO Trying to Help Young People Out of the Quagmire of Drugs | By Phillip Lutz | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/lyme-disease-cases-continue-to-increase-in-state.html | Lyme Disease Cases Continue to Increase in State | By Lois Raimondo | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/lyme-disease-increases-but-treatment-improves.html | Lyme Disease Increases but Treatment Improves | By Lois Raimondo | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/more-cases-expected-in-s-l-fraud.html | More Cases Expected in S L Fraud | By Joseph F Sullivan | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/music-at-bard-a-festival-devoted-to-mendelssohn.html | MUSIC At Bard a Festival Devoted to Mendelssohn | By Robert Sherman | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/music-drum-and-bugle-corps-defending-world-title.html | MUSICDrum and Bugle Corps Defending World Title | By Rena Fruchter | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/music-us-debut-in-westport-for-a-dutch-orchestra.html | MUSIC US Debut in Westport For a Dutch Orchestra | By Robert Sherman | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-jersey-fights-pay-phone-use-by-drug-dealers.html | New Jersey Fights PayPhone Use by Drug Dealers | By Joseph F Sullivan | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-jersey-q-a-patricia-ermilio-teaching-importance-of-boating.html | NEW JERSEY Q  A PATRICIA ERMILIOTeaching Importance of Boating Safety | By Joseph Deitch | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-stadium-at-yale-welcomes-tennis-event.html | New Stadium at Yale Welcomes Tennis Event | By Joan Albert | TX 3-132589 | 1991-08-19 |

Page 6082 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-york-city-council-field-fresh-faces-traditional-mold.html | New York City Council Field Fresh Faces Traditional Mold | By Sam Roberts | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/new-york-leads-big-cities-in-robbery-rate-but-drops-in-murders.html | New York Leads Big Cities in Robbery Rate but Drops in Murders | By Robert D McFadden | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/oil-dealers-vs-dealers-vs-lilco-in-heat-fight.html | Oil Dealers vs Dealers Vs Lilco in Heat Fight | By Stewart Ain | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/orourke-urges-buying-land-on-bald-mountain.html | ORourke Urges Buying Land on Bald Mountain | By Lynne Ames | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/priest-who-won-award-fights-things-that-shouldnt-happen.html | Priest Who Won Award Fights Things That Shouldnt Happen | BY Annette Wexler | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/registry-helps-locate-lost-alzheimer-patients.html | Registry Helps Locate Lost Alzheimer Patients | By Lynne Ames | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/scullers-and-skiers-battle-for-a-bronx-lagoon.html | Scullers and Skiers Battle for a Bronx Lagoon | By Robert E Tomasson | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/suspects-sought-in-shootings-of-3-during-crime-spree-in-brooklyn.html | Suspects Sought in Shootings of 3 During Crime Spree in Brooklyn | By Lee A Daniels | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/taunts-and-outrage-greet-protest-march-in-canarsie.html | Taunts and Outrage Greet Protest March in Canarsie | By Robert D McFadden | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/the-smallest-athletes-take-to-the-ice.html | The Smallest Athletes Take to the Ice | By Valerie Cruice | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/the-view-from-bradley-international-airport-fatal-crash-denied-a.html | THE VIEW FROM BRADLEY INTERNATIONAL AIRPORTFatal Crash Denied a Pilot His Battle but Not His Immortality | By Bob Conrad | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/the-view-from-north-white-plains-station-critics-on-the-run.html | THE VIEW FROM NORTH WHITE PLAINS STATIONCritics on the Run Commuters Appraise a New Art Project | By Lynne Ames | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/theater-a-revival-of-cabaret-at-candlewood.html | THEATER A Revival of Cabaret at Candlewood | By Alvin Klein | TX 3-132589 | 1991-08-19 |

| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/theater-review-bloodthirsty-doings-at-the-flower-shop.html | THEATER REVIEW Bloodthirsty Doings At the Flower Shop | By Leah D Frank | TX 3-132589 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/theaters-and-teachers-share-a-mission.html | Theaters and Teachers Share a Mission | By Alvin Klein | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/tons-of-chemical-waste-from-homes-in-county.html | Tons of Chemical Waste From Homes in County | By Kate Stone Lombardi | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/triangle-where-business-taxes-and-neighborhood-intersect.html | Triangle Where Business Taxes and Neighborhood Intersect | By Ray Cormier | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/two-small-villages-a-century-old-and-content.html | Two Small Villages A Century Old and Content | By Ina Aronow | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/volunteers-prosper-at-fresh-air-fund-camp.html | Volunteers Prosper at Fresh Air Fund Camp | By Josh Kurtz | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/waterfront-awaiting-new-impetus.html | Waterfront Awaiting New Impetus | By Marian Courtney | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/west-orange-journal-residents-go-on-rides-with-police-officers.html | WEST ORANGE JOURNALResidents Go on Rides With Police Officers | By Carlotta Gulvas Swarden | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/westchester-guide-419691.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/nyregion/westchester-qa-jane-e-benjamin-lyme-disease-has-taken-over-my-life.html | WESTCHESTER QA JANE E BENJAMINLyme Disease Has Taken Over My Life | By Donna Greene | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/foreign-affairs-bye-bye-rocky.html | Foreign Affairs Bye Bye Rocky | By Leslie H Gelb | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/in-the-nation-a-tale-of-two-faces.html | In the Nation A Tale Of Two Faces | By Tom Wicker | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/liz-taylor-s-great-society.html | Liz Taylors Great Society | By Barbara Ehrenreich | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/more-or-less-favored-nations.html | More or Less Favored Nations | By Doug Bandow | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/opinion/the-atlantic-charter-design-for-tomorrow.html | The Atlantic Charter Design for Tomorrow | By Arthur Schlesinger Jr | TX 3-132589 | 1991-08-19 |

| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/commercial-property-sale-leasebacks-thawing-corporate-capital-frozen-into-real.html | Commercial Property Sale Leasebacks Thawing Corporate Capital Frozen Into Real Estate | By David W Dunlap | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/focus-the-lowcost-lure-of-west-virginias-panhandle.html | FOCUSThe LowCost Lure of West Virginias Panhandle | By Gail Braccidiferro | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/focus-west-virginia-the-lowcost-lure-of-the-rural-panhandle.html | Focus West VirginiaThe LowCost Lure of the Rural Panhandle | By Gail Braccidiferro | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/if-youre-thinking-of-living-in-tuxedo-park.html | If Youre Thinking of Living in Tuxedo Park | By M P Dunleavey | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/in-the-region-long-island-homeowners-protest-new-sewage-plans.html | In the Region Long IslandHomeowners Protest New Sewage Plans | By Diana Shaman | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/in-the-region-new-jersey-a-troubled-coops-struggle-for-survival.html | In the Region New JerseyA Troubled Coops Struggle for Survival | By Rachelle Garbarine | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/northeast-notebook-bar-harbor-me-negotiating-zoning-laws.html | NORTHEAST NOTEBOOK Bar Harbor MeNegotiating Zoning Laws | By Christine Kukka | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/northeast-notebook-philadelphia-funds-sought-for-new-arena.html | NORTHEAST NOTEBOOK PhiladelphiaFunds Sought For New Arena | By Leslie Scism | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/northeast-notebook-shrewsbury-mass-302-rentals-for-25-million.html | NORTHEAST NOTEBOOK Shrewsbury Mass302 Rentals For 25 Million | By Robert R Bliss | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/perspectives-waterfront-planning-a-residential-vision-for-a-site-in-queens.html | Perspectives Waterfront Planning A Residential Vision for a Site in Queens | By Alan S Oser | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/q-and-a-149991.html | Q and A | By Shawn G Kennedy | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/region-connecticut-westchester-silver-glimpsed-cloud-over-bridgeport.html | In the Region Connecticut and Westchester Silver Glimpsed in Cloud Over Bridgeport | By Eleanor Charles | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realestate/streetscapes-the-felix-warburg-mansion-a-window-to-the-past-in-the-present.html | Streetscapes The Felix Warburg Mansion A Window to the Past in the Present | By Christopher Gray | TX 3-132589 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realest ate/talking-roof-rules-regulating-residential-havens.html | Talking Roof Rules Regulating Residential Havens | By Andree Brooks | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/realest ate/tribeca-west-the-issue-of-boundaries.html | TriBeCa West The Issue of Boundaries | By Shawn G Kennedy | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ about-cars-the-jag-rag-happy-birthday-sweet-16.html | ABOUT CARS The Jag Rag Happy Birthday Sweet 16 | By Marshall Schuon | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ backtalk-paul-brown-60-years-of-quiet-innovative-football.html | BACKTALKPaul Brown 60 Years of Quiet Innovative Football | By Bill Walsh | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ baseball-cashen-studies-mets-options.html | BASEBALL Cashen Studies Mets Options | By Joe Sexton | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ baseball-mattingly-hurting-so-are-yanks.html | BASEBALL Mattingly Hurting So Are Yanks | By Filip Bondy | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ baseball-notebook-players-top-order-take-dodgers-braves-top-division.html | BASEBALL NOTEBOOK Players at Top of Order Take Dodgers and Braves to Top of Division | By Murray Chass | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ baseball-pitching-pitching-and-more-pitching.html | BASEBALL Pitching Pitching And More Pitching | By Claire Smith | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ baseball-players-association-priority-taking-care-of-business.html | BASEBALL Players Association Priority Taking Care of Business | By Richard Sandomir | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ baseball-rare-rain-delay-at-skydome-doesn-t-distract-the-red-sox.html | BASEBALL Rare Rain Delay at Skydome Doesnt Distract the Red Sox | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ boating-any-spare-change-the-america-s-cup-defense-wants-you.html | BOATING Any Spare Change The Americas Cup Defense Wants You | By Barbara Lloyd | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ boxing-bowe-batters-foe-critics.html | BOXING Bowe Batters Foe Critics | By Phil Berger | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ boxing-long-way-from-the-primrose-diner.html | BOXING Long Way From the Primrose Diner | By Phil Berger | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/ cornell-ivy-foes-on-national-tv.html | Cornell Ivy Foes On National TV | AP | TX 3-132589 | 1991-08-19 |

| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/football-patriots-try-to-regroup-after-season-of-disgrace.html | FOOTBALL Patriots Try to Regroup After Season of Disgrace | By Thomas George | TX 3-132589 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/football-rouson-gets-new-job-and-a-poke-in-the-eye.html | FOOTBALL Rouson Gets New Job and a Poke in the Eye | By Frank Litsky | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/golf-a-new-mr-tee-dominates-pga.html | GOLF A New Mr Tee Dominates PGA | By Jaime Diaz | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/golfer-80-crushed-to-death-by-cart.html | Golfer 80 Crushed To Death by Cart | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/horse-racing-versailles-treaty-takes-the-alabama.html | HORSE RACING Versailles Treaty Takes the Alabama | By Joseph Durso | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/notebook-fumbles-won-t-derail-comeback-by-dupree.html | NOTEBOOK Fumbles Wont Derail Comeback by Dupree | By Timothy W Smith | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/outdoors-the-oft-maligned-northern-pike-is-quite-a-catch.html | OUTDOORS The OftMaligned Northern Pike Is Quite a Catch | By Howell Raines | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/pan-american-games-come-the-revolutions-cuba-is-bowling-again.html | PAN AMERICAN GAMES Come the Revolutions Cuba Is Bowling Again | By George Vecsey | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/pan-american-games-cuba-ends-us-run-on-golds.html | PAN AMERICAN GAMES Cuba Ends US Run On Golds | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/pan-american-games-sotomayor-soars-to-a-games-record.html | PAN AMERICAN GAMES Sotomayor Soars to a Games Record | By William C Rhoden | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-of-the-times-rooting-to-stay-clean.html | Sports of The Times Rooting To Stay Clean | By Harvey Araton | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/sports/sports-of-the-times-tyson-is-a-role-model-in-reverse.html | Sports of The Times Tyson Is a Role Model in Reverse | By Ira Berkow | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/style/style-makers-nick-gilman-screen-painter.html | Style Makers Nick Gilman  Screen Painter | By Eve M Kahn | TX 3-132589 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/style/style-makers-vicky-tiel-bridal-dress-designer.html | Style Makers Vicky Tiel  BridalDress Designer | By AnneMarie Schiro | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/5-offbeat-places-for-kids.html | 5 Offbeat Places for Kids | By Maire Nic Suibhne | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/art-comes-to-life-at-london-museums.html | Art Comes to Life at London Museums | By Robina Riccitiello | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/fit-as-a-surprise-brit.html | Fit as a Surprise Brit | By Gerald L Posner | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/from-four-museums-four-favorites.html | From Four Museums Four Favorites | By John Russell | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/in-bayeux-1066-1944-and-all-that.html | In Bayeux 1066 1944 and All That | By Alan Riding | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/lunching-with-the-muses-in-london.html | Lunching With the Muses in London | By Catharine P Reynolds | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/practical-traveler-when-is-a-boarding-pass-not-a-boarding-pass.html | PRACTICAL TRAVELER When Is a Boarding Pass Not a Boarding Pass | By Betsy Wade | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/q-and-a-910891.html | Q and A | By Carl Sommers | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/reading-the-great-tapestry.html | Reading the Great Tapestry | By C L Sulzberger | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/ruins-and-how-they-get-that-way.html | Ruins and How They Get That Way | By Gray Brechin | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/shakespeare-in-the-foothills-of-oregon.html | Shakespeare In the Foothills Of Oregon | By Nicholas D Kristof | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/travel-advisory-currency-tips-in-argentina.html | TRAVEL ADVISORY Currency Tips In Argentina | By Nathaniel C Nash | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/travel-advisory-tie-dyed-fabrics-in-india.html | TRAVEL ADVISORY TieDyed Fabrics in India | By Barbara Crossette | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/travel/what-s-doing-in-stowe.html | WHATS DOING IN Stowe | By Janet Nelson | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/1871-law-at-issue-in-abortion-dispute.html | 1871 Law at Issue in Abortion Dispute | By Gwen Ifill | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/7-monks-and-2-others-are-slain-at-a-buddhist-temple-in-phoenix.html | 7 Monks and 2 Others Are Slain At a Buddhist Temple in Phoenix | AP | TX 3-132589 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/76-arrested-as-wichita-protesters-shift-to-3d-clinic.html | 76 Arrested as Wichita Protesters Shift to 3d Clinic | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/8-are-killed-as-trucks-collide.html | 8 Are Killed as Trucks Collide | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/afrocentrism-balancing-or-skewing-history.html | Afrocentrism Balancing or Skewing History | By Michel Marriott | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/amid-furor-importers-drop-syringe-pencil.html | Amid Furor Importers Drop Syringe Pencil | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/as-a-discipline-advances-a-debate-on-scholarship.html | As a Discipline Advances A Debate on Scholarship | By Michel Marriott | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/charges-in-child-s-drowning.html | Charges in Childs Drowning | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/consumer-groups-warn-tires-may-explode.html | Consumer Groups Warn Tires May Explode | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/democrats-in-congress-push-for-jobless-bill.html | Democrats in Congress Push for Jobless Bill | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/dentist-has-aids-virus-inmates-to-be-told.html | Dentist Has AIDS Virus Inmates to Be Told | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/from-brazil-to-peru-to-jamaica-gun-smugglers-flock-to-florida.html | From Brazil to Peru to Jamaica Gun Smugglers Flock to Florida | By Larry Rohter | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/governor-turns-florida-into-his-lab-for-change.html | Governor Turns Florida Into His Lab for Change | By Tim Golden | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/jury-convicts-10-members-of-notorious-gang.html | Jury Convicts 10 Members of Notorious Gang | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/marine-park-is-charged-with-mistreating-dolphins.html | Marine Park Is Charged With Mistreating Dolphins | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/optimism-is-disappearing-for-a-solid-recovery-soon.html | Optimism Is Disappearing For a Solid Recovery Soon | By Louis Uchitelle | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/rules-on-approved-uses-of-drugs-could-bar-help-for-some-patients.html | Rules on Approved Uses of Drugs Could Bar Help for Some Patients | By Elisabeth Rosenthal | TX 3-132589 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/sunday-landing-is-planned-for-space-shuttle.html | Sunday Landing Is Planned for Space Shuttle | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/us/vandals-force-closing-of-new-golf-course.html | Vandals Force Closing of New Golf Course | AP | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/held-hostage-in-the-latest-shuffle-some-hope-is-dealt.html | HELD HOSTAGE In the Latest Shuffle Some Hope Is Dealt | By Patrick E Tyler | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/ideas-trends-on-reaganomics-10th-birthday-not-all-celebrate.html | IDEAS  TRENDS On Reaganomics 10th Birthday Not All Celebrate | By Robert Pear | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/ideas-trends-squeezing-fat-calories-guilt-and-more-profits-out-of-junk-food.html | IDEAS  TRENDS Squeezing Fat Calories Guilt And More Profits Out of Junk Food | By Gina Kolata | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/ideas-trends-the-computer-age-still-a-work-in-progress.html | IDEAS  TRENDS The Computer Age Still a Work in Progress | By Andrew Pollack | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-nation-americans-confront-the-debt-the-house-built.html | THE NATION Americans Confront the Debt the House Built | By Iver Peterson | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-nation-for-some-blacks-social-ills-seem-to-follow-white-plans.html | THE NATION For Some Blacks Social Ills Seem to Follow White Plans | By Jason Deparle | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-region-a-long-running-battle-on-how-to-divide-the-medicaid-burden.html | THE REGION A LongRunning Battle On How to Divide The Medicaid Burden | By Sarah Bartlett | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-region-in-connecticut-another-week-without-much-hope-for-a-budget.html | THE REGION In Connecticut Another Week Without Much Hope for a Budget | By George Judson | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-region-the-golden-age-of-the-city-council.html | THE REGION The Golden Age of the City Council | By Martin Gottlieb | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-world-arafat-can-still-make-the-world-take-notice-with-one-word-no.html | THE WORLD Arafat Can Still Make The World Take Notice With One Word No | By Judith Miller | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-world-offshore-banking-s-umbrella-shields-more-than-bcci.html | THE WORLD Offshore Bankings Umbrella Shields More Than BCCI | By Steve Lohr | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/weekinreview/the-world-the-challenge-in-peru-drugs-and-disarray.html | THE WORLD The Challenge in Peru Drugs and Disarray | By Nathaniel Nash | TX 3-132589 | 1991-08-19 |

| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/all-sides-angered-by-afrikaner-riot.html | ALL SIDES ANGERED BY AFRIKANER RIOT | By Christopher S Wren | TX 3-132589 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/canadian-seeks-3d-term-amid-drop-in-polls.html | Canadian Seeks 3d Term Amid Drop in Polls | By Clyde H Farnsworth | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/china-backs-pact-on-nuclear-arms.html | CHINA BACKS PACT ON NUCLEAR ARMS | By Sheryl Wudunn | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/colombian-rebels-struggle-to-adjust-to-peace.html | Colombian Rebels Struggle to Adjust to Peace | By Twig Mowatt | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/crestfallen-albanians-speak-of-death.html | Crestfallen Albanians Speak of Death | By Alan Cowell | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/east-europeans-flee-to-west-in-hunt-for-better-life.html | East Europeans Flee to West in Hunt for Better Life | By John Tagliabue | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/end-of-captivity-unleashes-whirlwind-of-new-traumas.html | End of Captivity Unleashes Whirlwind of New Traumas | By Jane E Brody | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/engine-for-rocket-explodes-in-japan.html | ENGINE FOR ROCKET EXPLODES IN JAPAN | By David E Sanger | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/haitians-expelled-by-santo-domingo.html | HAITIANS EXPELLED BY SANTO DOMINGO | By Howard W French | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/kenyan-corruption-is-aired-in-death-inquiry.html | Kenyan Corruption Is Aired in Death Inquiry | By Jane Perlez | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/lebanese-group-says-it-will-free-american-captive.html | LEBANESE GROUP SAYS IT WILL FREE AMERICAN CAPTIVE | By Chris Hedges | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/on-700th-anniversary-as-a-nation-switzerland-does-some-soul-searching.html | On 700th Anniversary as a Nation Switzerland Does Some SoulSearching | By Alan Riding | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/tensions-heat-up-in-belfast-after-two-sectarian-killings.html | Tensions Heat Up in Belfast After Two Sectarian Killings | By Ap | TX 3-132589 | 1991-08-19 |
| 1991-08-11 | https://www.nytimes.com/1991/08/11/world/us-ranked-no-1-in-weapons-sales.html | US RANKED NO 1 IN WEAPONS SALES | By Robert Pear | TX 3-132589 | 1991-08-19 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/anthony-a-bliss-is-dead-at-78-an-executive-in-opera-and-dance.html | Anthony A Bliss Is Dead at 78 An Executive in Opera and Dance | By Bernard Holland | TX 3-132600 | 1991-08-16 |

| | | | | |
|---|---|---|---|---|
| 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/in-guggenheim-restoration-wright-laughs-last.html | In Guggenheim Restoration Wright Laughs Last | By Grace Glueck | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/review-dance-students-show-what-they-can-do.html | ReviewDance Students Show What They Can Do | By Jennifer Dunning | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/review-jazz-hearing-coltrane-through-young-ears-and-old.html | ReviewJazz Hearing Coltrane Through Young Ears and Old | By Jon Pareles | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/review-opera-premiere-of-a-translated-and-tightened-fidelio.html | ReviewOpera Premiere of a Translated and Tightened Fidelio | By James R Oestreich | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/arts/review-television-the-poignant-leitmotifs-of-the-menuhin-family.html | ReviewTelevision The Poignant Leitmotifs Of the Menuhin Family | By Allan Kozinn | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/books/books-of-the-times-sandburg-champion-of-the-powerless.html | Books of The Times Sandburg Champion of the Powerless | By Herbert Mitgang | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/a-twist-in-fair-trade-case-japanese-charge-us-rival.html | A Twist in FairTrade Case Japanese Charge US Rival | By David E Sanger | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/chemical-makers-identify-a-new-hazard-their-image.html | Chemical Makers Identify A New Hazard Their Image | By John Holusha | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/credit-markets-fall-in-30-year-yields-is-not-expected-soon.html | CREDIT MARKETS Fall in 30Year Yields Is Not Expected Soon | By Michael Quint | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/honors.html | Honors | By Stuart Elliott | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/issues-linger-in-europe-s-japan-auto-pact.html | Issues Linger in Europes Japan Auto Pact | By Steven Greenhouse | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/japanese-study-shift-on-brokers.html | Japanese Study Shift On Brokers | By James Sterngold | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/market-place-plan-for-mips-confuses-experts.html | Market Place Plan for MIPS Confuses Experts | By Lawrence M Fisher | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/media-business-advertising-addenda-cigarette-ad-specialists-moving-new-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cigarette Ad Specialists Moving to New Jobs | By Stuart Elliott | TX 3-132600 | 1991-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/pan-am-creditors-back-1.7-billion-offer-from-delta.html | PAN AM CREDITORS BACK 17 BILLION OFFER FROM DELTA | By Alison Leigh Cowan | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/steel-hits-hard-times-again.html | Steel Hits Hard Times Again | By Jonathan P Hicks | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-departure-at-ingalls.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Departure at Ingalls | By Stuart Elliott | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-people-424991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-addenda-tambrands-will-switch-to-bbdo-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tambrands Will Switch To BBDO Worldwide | By Stuart Elliott | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-advertising-public-service-campaigns-ran-at-record-pace-in-90.html | THE MEDIA BUSINESS ADVERTISING Public Service Campaigns Ran at Record Pace in 90 | By Stuart Elliott | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-outside-publishing-centers-a-giant-bookstore-prospers.html | THE MEDIA BUSINESS Outside Publishing Centers A Giant Bookstore Prospers | By Randall Rothenberg | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-small-fax-newspaper-shakes-up-its-press-rivals.html | THE MEDIA BUSINESS Small Fax Newspaper Shakes Up Its Press Rivals | By Alex S Jones | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-television-the-market-for-reruns-is-slumping.html | THE MEDIA BUSINESS Television The Market For Reruns Is Slumping | By Bill Carter | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/the-media-business-the-battle-over-french-tv-profits-vs-culture.html | THE MEDIA BUSINESSThe Battle Over French TV Profits vs Culture | By Jacques Neher | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/business/world-class-fraud-bcci-pulled-it-off-special-report-end-twisted-trail-piggy-bank.html | WorldClass Fraud How BCCI Pulled It Off A special report At the End of a Twisted Trail Piggy Bank for a Favored Few | By Steve Lohr | TX 3-132600 | 1991-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-12 | https://www.nytimes.com/1991/08/12/movies/review-television-the-grazing-of-cattle-vs-welfare-of-the-land.html | ReviewTelevision The Grazing of Cattle Vs Welfare of the Land | By Walter Goodman | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/500-rally-to-support-controversial-cuny-professor.html | 500 Rally to Support Controversial CUNY Professor | By Steven Lee Myers | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/bridge-628991.html | Bridge | By Alan Truscott | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/brooklynite-leaving-party-is-shot-to-death-in-holdup-that-nets-2.html | Brooklynite Leaving Party Is Shot to Death in Holdup That Nets 2 | By George James | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/harry-helmsley-unfit-for-trial-but-fit-for-business.html | Harry Helmsley Unfit for Trial but Fit for Business | By Iver Peterson | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/labor-cuts-by-new-york-city-are-fewer-than-anticipated.html | Labor Cuts by New York City Are Fewer Than Anticipated | By Josh Barbanel | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/metro-matters-giuliani-defends-past-in-assessing-political-future.html | Metro Matters Giuliani Defends Past in Assessing Political Future | By Sam Roberts | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/new-york-at-work-tax-assessor-seeks-value-not-revenue.html | New York at Work Tax Assessor Seeks Value Not Revenue | By Lisa W Foderaro | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/suspect-seized-in-bias-arson-in-canarsie.html | Suspect Seized In Bias Arson In Canarsie | By Josh Kurtz | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/washington-heights-journal-a-subway-passageway-just-for-the-courageous.html | Washington Heights Journal A Subway Passageway Just for the Courageous | By Josh Kurtz | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/nyregion/waterbury-killing-puzzles-teen-age-suspects-friends.html | Waterbury Killing Puzzles TeenAge Suspects Friends | By N R Kleinfield With Donatella Lorch | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/a-role-model-unto-himself.html | A Role Model Unto Himself | By Richard Sennett | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/abroad-at-home-thornburgh-puzzle.html | Abroad at Home Thornburgh Puzzle | By Anthony Lewis | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/did-we-almost-lose-the-army.html | Did We Almost Lose the Army | By Thomas H Eliot | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/opinion/gorbys-next-big-surprise.html | Gorbys Next Big Surprise | By Tom Brokaw | TX 3-132600 | 1991-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-giants-get-out-the-brooms-as-dodger-lead-is-cut-to-1-1-2.html | BASEBALL Giants Get Out the Brooms As Dodger Lead Is Cut to 1 12 | AP | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-meet-the-mess-a-team-set-to-fail.html | BASEBALL Meet the Mess A Team Set to Fail | By Joe Sexton | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-rejoicing-urgently-for-times-long-gone.html | BASEBALL Rejoicing Urgently For Times Long Gone | By Claire Smith | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-venezuela-to-chicago-s-south-side-alvarez-has-that-no-hit-knack.html | BASEBALL Venezuela to Chicagos South Side Alvarez Has That NoHit Knack | AP | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-with-8-weeks-to-go-leaders-are-in-peril.html | BASEBALL With 8 Weeks to Go Leaders Are in Peril | By Murray Chass | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/baseball-yankees-turn-sour-into-sweep.html | BASEBALL Yankees Turn Sour Into Sweep | By Jack Curry | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/football-cleveland-s-gift-to-the-giants-a-wakeup-call.html | FOOTBALL Clevelands Gift to the Giants A Wakeup Call | By Frank Litsky | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/football-despite-jets-second-loss-coslet-sees-positive-signs.html | FOOTBALL Despite Jets Second Loss Coslet Sees Positive Signs | By Timothy W Smith | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/golf-spectacular-drives-by-long-shot-stun-golf-s-best.html | GOLF Spectacular Drives by Long Shot Stun Golfs Best | By Jaime Diaz | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/horse-racing-at-saratoga-a-floating-serenade-and-symbol.html | HORSE RACING At Saratoga a Floating Serenade and Symbol | By Joseph Durso | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/houston-burial-for-gymnast-18.html | Houston Burial For Gymnast 18 | AP | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/pan-american-games-helmick-praises-cubans-as-hosts-and-competitors.html | PAN AMERICAN GAMES Helmick Praises Cubans as Hosts and Competitors | By George Vecsey | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/pan-american-games-sports-of-the-times-bay-of-pigs-explains-the-games.html | PAN AMERICAN GAMES Sports of The Times Bay of Pigs Explains the Games | By George Vecsey | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/pan-american-games-us-team-is-bounced-to-bronze.html | PAN AMERICAN GAMES US Team Is Bounced To Bronze | AP | TX 3-132600 | 1991-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/pan-american-games-us-vs-cuba-this-was-elite-baseball.html | PAN AMERICAN GAMES US vs Cuba This Was Elite Baseball | By William C Rhoden | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-a-megadollar-moniker-for-18-million-call-me-mike.html | SIDELINES A MEGADOLLAR MONIKER For 18 Million Call Me Mike | By Gerald Eskenazi | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-eau-de-flushing-sabatini-now-has-own-scent.html | SIDELINES EAU DE FLUSHING Sabatini Now Has Own Scent | By Gerald Eskenazi | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-etcetera-1994-world-cup-take-the-a-train.html | SIDELINES ETCETERA 1994 World Cup Take the A Train | By Gerald Eskenazi | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-i-christen-thee-yachtsman-win-bit-of-the-bubbly.html | SIDELINES I CHRISTEN THEE Yachtsman Win Bit of the Bubbly | By Gerald Eskenazi | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-jet-set-jockeys-going-here-there-and-everywhere.html | SIDELINES JETSET JOCKEYS Going Here There And Everywhere | By Gerald Eskenazi | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/sports/sidelines-scioscia-update-black-and-dodger-blue-all-over.html | SIDELINES SCIOSCIA UPDATE Black and Dodger Blue All Over | By Gerald Eskenazi | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-408791.html | CHRONICLE | By Susan Heller Anderson | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-409591.html | CHRONICLE | By Susan Heller Anderson | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-410991.html | CHRONICLE | By Susan Heller Anderson | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-411791.html | CHRONICLE | By Susan Heller Anderson | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/style/chronicle-969591.html | CHRONICLE | By Susan Heller Anderson | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/us/as-times-get-tougher-for-california-its-leaders-push-harder-to-save-jobs.html | As Times Get Tougher for California Its Leaders Push Harder to Save Jobs | By Robert Reinhold | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/us/atlantis-mission-ends-in-smooth-florida-landing.html | Atlantis Mission Ends in Smooth Florida Landing | By Larry Rohter | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/us/charges-in-child-s-drowning.html | Charges in Childs Drowning | AP | TX 3-132600 | 1991-08-16 |

| 1991-08-12 | https://www.nytimes.com/1991/08/12/us/face-of-protests-in-wichita-is-religious-and-undoubting.html | Face of Protests in Wichita Is Religious and Undoubting | By Don Terry | TX 3-132600 | 1991-08-16 |
|---|---|---|---|---|---|
| 1991-08-12 | https://www.nytimes.com/1991/08/12/us/less-pride-than-pain-by-black-lawyers-on-thomas.html | Less Pride Than Pain by Black Lawyers on Thomas | By David Margolick | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/us/nasa-tries-to-salvage-space-mission.html | NASA Tries to Salvage Space Mission | By John Noble Wilford | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/us/ralph-w-zwicker-88-general-and-figure-in-mccarthy-censure.html | Ralph W Zwicker 88 General And Figure in McCarthy Censure | By Lee A Daniels | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/us/sorrow-and-frustration-on-trails-of-the-missing.html | Sorrow and Frustration On Trails of the Missing | By Mary B W Tabor | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/us/under-desert-sun-mourners-pray-for-9-killed-at-temple.html | Under Desert Sun Mourners Pray for 9 Killed at Temple | By Seth Mydans | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/hostage-drama-2-more-hostages-are-freed-hope-grows-for-swap-all-captives-mideast.html | THE HOSTAGE DRAMA 2 MORE HOSTAGES ARE FREED AND HOPE GROWS FOR A SWAP OF ALL CAPTIVES IN MIDEAST | By Maureen Dowd | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/italys-handling-of-albanians-is-drawing-criticism.html | Italys Handling of Albanians Is Drawing Criticism | By Alan Cowell | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/paris-journal-the-new-library-is-bid-and-so-is-the-brouhaha.html | Paris Journal The New Library Is Bid and So Is the Brouhaha | By Alan Riding | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/rio-s-rich-grow-fearful-as-kidnappings-soar.html | Rios Rich Grow Fearful as Kidnappings Soar | By James Brooke | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/south-african-rightists-defend-actions.html | South African Rightists Defend Actions | By Christopher S Wren | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/soviet-planning-minister-tries-to-sell-a-new-plan.html | Soviet Planning Minister Tries to Sell a New Plan | By Francis X Clines | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/the-hostage-drama-freed-us-hostage-emerges-a-frail-and-disoriented-man.html | THE HOSTAGE DRAMA Freed US Hostage Emerges A Frail and Disoriented Man | By Chris Hedges | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/the-hostage-drama-frenchman-says-captors-didn-t-give-a-reason.html | THE HOSTAGE DRAMA Frenchman Says Captors Didnt Give a Reason | By Steven Greenhouse | TX 3-132600 | 1991-08-16 |

Page 6097 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/the-hostage-drama-israel-demands-news-on-its-own-men.html | THE HOSTAGE DRAMA Israel Demands News on Its Own Men | By Clyde Haberman | TX 3-132600 | 1991-08-16 |
| 1991-08-12 | https://www.nytimes.com/1991/08/12/world/us-accuses-eritrea-on-food-relief.html | US Accuses Eritrea on Food Relief | By Clifford Krauss | TX 3-132600 | 1991-08-16 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/judge-rejects-milli-vanilli-refund-plan.html | Judge Rejects Milli Vanilli Refund Plan | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/music-in-review-076191.html | Music in Review | By James R Oestreich | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/music-in-review-405891.html | Music in Review | By Bernard Holland | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/music-in-review-598091.html | Music in Review | By Bernard Holland | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/review-television-ron-reagan-adds-his-voice-to-late-night-chitchat.html | ReviewTelevision Ron Reagan Adds His Voice to LateNight Chitchat | By Walter Goodman | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/arts/the-opera-revisionist-who-decided-cav-and-pag-belonged-in-little-italy.html | The Opera Revisionist Who Decided Cav and Pag Belonged in Little Italy | By Allan Kozinn | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/books/books-of-the-times-a-poet-s-life-through-a-sexual-lens.html | Books of The Times A Poets Life Through a Sexual Lens | By Michiko Kakutani | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/2-at-cable-company-helped-to-form-firm-involved-with-bank.html | 2 at Cable Company Helped to Form Firm Involved With Bank | By Geraldine Fabrikant | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/bank-stocks-lift-market-dow-rises-5.14-to-3001.34.html | Bank Stocks Lift Market Dow Rises 514 to 300134 | By Robert Hurtado | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/bureaucratic-snags-blocked-bcci-inquiry-in-88.html | Bureaucratic Snags Blocked BCCI Inquiry in 88 | By Dean Baquet | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/business-people-an-officer-moves-up-at-kaiser-permanente.html | BUSINESS PEOPLE An Officer Moves Up At Kaiser Permanente | By Milt Freudenheim | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/business-people-entrepreneur-excited-by-complex-japan-deal.html | BUSINESS PEOPLEEntrepreneur Excited By Complex Japan Deal | By Michael Lev | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/business-scene-taxpayer-s-role-in-bank-bailouts.html | Business Scene Taxpayers Role In Bank Bailouts | By Louis Uchitelle | TX 3-139727 | 1991-09-12 |

| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/careers-management-accountant-s-wider-role.html | Careers Management Accountants Wider Role | By Elizabeth M Fowler | TX 3-139727 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/company-news-deere-planning-german-deal.html | COMPANY NEWS Deere Planning German Deal | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/company-news-ltv-told-to-add-to-pension-fund.html | COMPANY NEWS LTV Told to Add to Pension Fund | By Anthony Ramirez | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/company-news-shoe-industry-s-split-personality.html | COMPANY NEWS Shoe Industrys Split Personality | By Stephanie Strom | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS Prices of Treasury Securities Rise | By Kenneth N Gilpin | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/delta-s-pan-am-bid-approved-in-court.html | DELTAS PAN AM BID APPROVED IN COURT | By Alison Leigh Cowan | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/fdic-is-getting-new-chief.html | FDIC Is Getting New Chief | By Stephen Labaton | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/kodak-plans-to-cut-3000-from-payroll.html | Kodak Plans To Cut 3000 From Payroll | By Barnaby J Feder | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/market-place-for-wall-st-a-bigger-bank-is-better.html | Market Place For Wall St a Bigger Bank Is Better | By Floyd Norris | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/media-business-advertising-addenda-agencies-await-effect-plan-merge-banks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Await Effect Of Plan to Merge Banks | By Stuart Elliott | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/media-business-advertising-lord-dentsu-creating-post-president-west-coast.html | THE MEDIA BUSINESS ADVERTISING Lord Dentsu Creating Post Of President on West Coast | By Stuart Elliott | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/milken-seeks-to-block-lawyers-hired-by-us.html | Milken Seeks to Block Lawyers Hired by US | By Stephen Labaton | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/pressure-growing-on-others-in-california.html | Pressure Growing on Others in California | By Richard W Stevenson | TX 3-139727 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-bank-merger-a-key-to-the-merger-melding-of-personalities.html | THE BANK MERGERA Key to the Merger Melding of Personalities | By Michael Lev | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-bank-merger-bankamerica-in-4-billion-deal-to-acquire-rival-security-pacific.html | THE BANK MERGER BankAmerica in 4 Billion Deal To Acquire Rival Security Pacific | By Andrew Pollack | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-bank-merger-one-deal-maker-finds-no-letup-in-demand.html | THE BANK MERGER One Deal Maker Finds No Letup in Demand | By Richard D Hylton | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-media-business-advertising-addenda-accounts-359091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-media-business-advertising-addenda-people-358291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/business/the-media-business-advertising-addenda-two-product-symbols-to-gain-exposure.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Product Symbols To Gain Exposure | By Stuart Elliott | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/movies/pbs-cancels-act-up-film.html | PBS Cancels ActUp Film | By Eleanor Blau | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/news/by-design-the-ubiquitous-tote-bag.html | By Design The Ubiquitous Tote Bag | By AnneMarie Schiro | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/news/manager-of-spoleto-will-quit-in-dispute.html | Manager Of Spoleto Will Quit In Dispute | By William H Honan | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/news/patterns-086991.html | Patterns | By Woody Hochswender | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/news/review-fashion-fireworks-from-mizrahi.html | ReviewFashion Fireworks From Mizrahi | By Bernadine Morris | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/news/review-fashion-for-the-beach-monotones-or-vivid-prints.html | ReviewFashion For the Beach Monotones or Vivid Prints | By Bernadine Morris | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/news/review-rock-howls-of-rage-9-hours-worth-at-waterloo-village.html | ReviewRock Howls of Rage 9 Hours Worth At Waterloo Village | By Jon Pareles | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/bridge-463091.html | Bridge | By Alan Truscott | TX 3-139727 | 1991-09-12 |

| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/broadway-s-new-feature-cornstalks.html | Broadways New Feature Cornstalks | By Steven Lee Myers | TX 3-139727 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/chess-467291.html | Chess | By Robert Byrne | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/diocese-in-india-offers-new-post-to-father-ritter.html | Diocese in India Offers New Post To Father Ritter | By James Barron | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/john-j-abt-lawyer-dies-at-87-communist-party-counsel-in-us.html | John J Abt Lawyer Dies at 87 Communist Party Counsel in US | By Joan Cook | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/judge-in-queens-questions-charge-against-officer-in-suspect-s-death.html | Judge in Queens Questions Charge Against Officer in Suspects Death | By Joseph P Fried | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/our-towns.html | Our Towns | By Lisa W Foderaro | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/police-say-2-connecticut-rape-suspects-filmed-assault.html | Police Say 2 Connecticut Rape Suspects Filmed Assault | By Jacques Steinberg | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/policy-is-born-from-diversity-on-board-of-education.html | Policy Is Born From Diversity on Board of Education | By Joseph Berger | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/raiders-seize-10-as-leaders-of-kill-gang.html | Raiders Seize 10 as Leaders Of Kill Gang | By Seth Faison Jr | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/nyregion/two-newarks-boom-amid-bust-special-report-newark-downtown-glitter-battles.html | The Two Newarks Boom Amid Bust  A Special Report In Newark Downtown Glitter Battles Neighborhood Gloom | By Joseph F Sullivan | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/obituaries/hans-weigel-writer-83.html | Hans Weigel Writer 83 | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/let-iran-into-the-game.html | Let Iran Into the Game | By R K Ramazani | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/observer-not-half-likely.html | Observer Not Half Likely | By Russell Baker | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/on-my-mind-this-ugly-echo.html | On My Mind This Ugly Echo | By A M Rosenthal | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/opinion/whose-secret-is-it-anyway.html | Whose Secret Is It Anyway | By Matthew Parris | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/a-mystery-of-nature-mangroves-full-of-fireflies-blinking-in-unison.html | A Mystery of Nature Mangroves Full of Fireflies Blinking in Unison | By Walter Sullivan | TX 3-139727 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/algae-bloom-adds-to-puzzle-of-global-warming.html | Algae Bloom Adds to Puzzle of Global Warming | By William K Stevens | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/beyond-tender-loving-care-nurses-are-a-force-in-research.html | Beyond Tender Loving Care Nurses Are a Force in Research | By Jane E Brody | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/mirror-image-chemistry-yielding-new-products.html | Mirror Image Chemistry Yielding New Products | By Malcolm W Browne | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/new-found-pathways-between-eye-and-brain-offer-clues-to-glaucoma.html | NewFound Pathways Between Eye and Brain Offer Clues to Glaucoma | By Sandra Blakeslee | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/peripherals-drawing-new-faces-for-an-old-favorite.html | PERIPHERALS Drawing New Faces for an Old Favorite | By L R Shannon | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/personal-computers-automatic-nag-in-space.html | PERSONAL COMPUTERS Automatic Nag in Space | By Peter H Lewis | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/q-a-988791.html | QA | By C Claiborne Ray | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/ranges-of-animals-and-plants-head-north.html | Ranges Of Animals And Plants Head North | By Keith Schneider | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/science/scant-landing-damage-to-shuttle.html | Scant Landing Damage to Shuttle | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/baseball-dykstra-s-game-winning-hit-propels-phils-to-13th-straight.html | BASEBALL Dykstras GameWinning Hit Propels Phils to 13th Straight | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/baseball-not-even-the-doc-can-get-mets-on-their-feet.html | BASEBALL Not Even the Doc Can Get Mets on Their Feet | By Joe Sexton | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/baseball-yankees-youngsters-should-get-more-time.html | BASEBALL Yankees Youngsters Should Get More Time | By Jack Curry | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/boxing-notebook-no-escape-clause-seen-in-tyson-holyfield-deal.html | BOXING NOTEBOOK No Escape Clause Seen In TysonHolyfield Deal | By Phil Berger | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/football-jets-to-start-with-taylor-against-giants.html | FOOTBALL Jets to Start With Taylor Against Giants | By Timothy W Smith | TX 3-139727 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/football-self-preservation-and-money-kept-howard-out-but-now-he-s-back.html | FOOTBALL SelfPreservation and Money Kept Howard Out but Now Hes Back | By Frank Litsky | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/golf-daly-made-long-drives-against-long-odds.html | GOLF Daly Made Long Drives Against Long Odds | By Jaime Diaz | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/golf-the-next-thing-for-daly-to-drive-is-hard-bargain.html | GOLF The Next Thing for Daly To Drive Is Hard Bargain | By Richard Sandomir | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/hockey-the-nhl-is-holding-up-devils-blues-negotiations.html | HOCKEY The NHL Is Holding Up DevilsBlues Negotiations | By Alex Yannis | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/on-horse-racing-travers-hits-town-excitement-follows.html | ON HORSE RACING Travers Hits Town Excitement Follows | By Joseph Durso | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/pan-american-games-us-wrestler-upsets-cuban-champion.html | PAN AMERICAN GAMES US Wrestler Upsets Cuban Champion | By William C Rhoden | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/pan-american-games-where-the-sickle-meets-the-saddle.html | PAN AMERICAN GAMES Where the Sickle Meets the Saddle | By George Vecsey | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/sports-of-the-times-is-baseball-slap-happy-on-fines.html | Sports of The Times Is Baseball Slap Happy On Fines | By Murray Chass | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/sports/tv-sports-nbc-anchor-update-gardner-s-back-in-view.html | TV SPORTS NBC Anchor Update Gardners Back in View | By Richard Sandomir | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/style/chronicle-403191.html | CHRONICLE | By Robert E Tomasson | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/style/chronicle-404091.html | CHRONICLE | By Robert E Tomasson | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/style/chronicle-941091.html | CHRONICLE | By Robert E Tomasson | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/3-killed-in-traffic-argument.html | 3 Killed in Traffic Argument | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/abortion-protest-brings-jail-term.html | ABORTION PROTEST BRINGS JAIL TERM | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/apathy-leads-in-arizona-race-for-udall-seat.html | Apathy Leads in Arizona Race for Udall Seat | AP | TX 3-139727 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/baseball-belated-tribute-to-baseball-s-negro-leagues.html | BASEBALL Belated Tribute to Baseballs Negro Leagues | By Claire Smith | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/employee-phone-records-examined-in-companys-search-for-news-leaks.html | Employee Phone Records Examined In Companys Search for News Leaks | By Randall Rothenberg | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/governors-urge-us-to-take-over-health-care-costs.html | Governors Urge US to Take Over Health Care Costs | By Robert Pear | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/officials-divided-on-troubled-weather-radar-plan.html | Officials Divided on Troubled Weather Radar Plan | By Noam S Cohen | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/phoenix-asking-if-bias-played-role-in-9-killings.html | Phoenix Asking if Bias Played Role in 9 Killings | By Seth Mydans | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/seaweed-clog-in-water-pipe-halts-florida-nuclear-plant.html | Seaweed Clog in Water Pipe Halts Florida Nuclear Plant | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/thomas-f-anderson-80-pioneer-of-electron-microscope-methods.html | Thomas F Anderson 80 Pioneer Of Electron Microscope Methods | By C Gerald Fraser | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/toy-baby-bottles-recalled-because-of-choking-danger.html | Toy Baby Bottles Recalled Because of Choking Danger | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/universities-become-full-partners-to-cities-in-south.html | Universities Become Full Partners to Cities in South | By Karen de Witt | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/us/us-to-appeal-on-vmi-s-men-only-rule.html | US to Appeal on VMIs MenOnly Rule | AP | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/china-preparing-for-party-parley.html | CHINA PREPARING FOR PARTY PARLEY | By Nicholas D Kristof | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/cocaine-is-again-surging-out-of-panama.html | Cocaine Is Again Surging Out of Panama | By Joseph B Treaster | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/east-europeans-in-us-reclaiming-lost-estates.html | East Europeans in US Reclaiming Lost Estates | By Clifford J Levy | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/ghost-trial-is-greek-daytime-drama.html | Ghost Trial Is Greek Daytime Drama | By Marlise Simons | TX 3-139727 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/gorkuo-journal-is-food-going-to-orphans-or-future-sudan-rebels.html | Gorkuo Journal Is Food Going to Orphans or Future Sudan Rebels | By Jane Perlez | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/peruvian-ex-leader-s-ties-to-bank-are-examined.html | Peruvian ExLeaders Ties to Bank Are Examined | By Nathaniel Nash | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/the-hostage-drama-captors-in-letter-demand-freedom-for-their-fighters.html | THE HOSTAGE DRAMA Captors in Letter Demand Freedom for Their Fighters | By Paul Lewis | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/the-hostage-drama-lebanese-captors-add-to-pressure-for-israeli-move.html | THE HOSTAGE DRAMA LEBANESE CAPTORS ADD TO PRESSURE FOR ISRAELI MOVE | By Clyde Haberman | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/the-hostage-drama-psyche-of-captive-is-not-discussed.html | THE HOSTAGE DRAMA PSYCHE OF CAPTIVE IS NOT DISCUSSED | By Alan Riding | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/un-observers-set-up-outpost-in-el-salvador.html | UN Observers Set Up Outpost in El Salvador | By Shirley Christian | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/un-using-us-spy-planes-to-monitor-iraqi-arms.html | UN Using US Spy Planes to Monitor Iraqi Arms | By Jerry Gray | TX 3-139727 | 1991-09-12 |
| 1991-08-13 | https://www.nytimes.com/1991/08/13/world/yugoslav-republic-fears-it-could-become-pawn.html | Yugoslav Republic Fears It Could Become Pawn | By Celestine Bohlen | TX 3-139727 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/arts/review-music-new-leads-in-city-opera-turandot.html | ReviewMusic New Leads In City Opera Turandot | By Allan Kozinn | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/arts/the-pop-life-052091.html | The Pop Life | By Peter Watrous | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/books/books-of-the-times-the-pioneers-of-israel-long-before-the-state.html | Books of The Times The Pioneers of Israel Long Before the State | By Herbert Mitgang | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/books/no-headline-011291.html | No Headline | By Roger Cohen | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/2-groups-make-offers-for-control-of-emerson.html | 2 Groups Make Offers For Control of Emerson | By Barnaby J Feder | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/business-people-kansas-city-fed-bank-names-new-president.html | BUSINESS PEOPLE Kansas City Fed Bank Names New President | By Louis Uchitelle | TX 3-139748 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/business-people-nissans-us-division-makes-three-changes.html | BUSINESS PEOPLENissans US Division Makes Three Changes | By Michael Lev | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/business-technology-computers-that-hear-and-respond.html | BUSINESS TECHNOLOGY Computers That Hear and Respond | By Glenn Rifkin | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/clifford-resigning-as-chairman-of-bank-that-had-secret-links.html | Clifford Resigning as Chairman Of Bank That Had Secret Links | By Neil A Lewis | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-bell-atlantic-to-use-retail-sales-outlets.html | COMPANY NEWS Bell Atlantic To Use Retail Sales Outlets | By Edmund L Andrews | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-british-air-cuts-us-fares-to-london-and-rivals-join-in.html | COMPANY NEWS British Air Cuts US Fares To London and Rivals Join In | By Adam Bryant | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/company-news-civil-lawsuit-settled-by-american-medical.html | COMPANY NEWS Civil Lawsuit Settled By American Medical | By Milt Freudenheim | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/credit-markets-treasury-bond-prices-advance.html | CREDIT MARKETS Treasury Bond Prices Advance | By Kenneth N Gilpin | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/dow-gains-7.38-points-volume-up.html | Dow Gains 738 Points Volume Up | By Robert Hurtado | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/economic-scene-coca-dreams-cocaine-reality.html | Economic Scene Coca Dreams Cocaine Reality | By Peter Passell | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/farley-deal-with-creditors-averts-a-forced-bankruptcy.html | Farley Deal With Creditors Averts a Forced Bankruptcy | By Richard D Hylton | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/isador-perlman-76-a-researcher-who-created-artificial-isotopes.html | Isador Perlman 76 a Researcher Who Created Artificial Isotopes | By Wolfgang Saxon | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/japan-hit-by-another-scandal.html | Japan Hit By Another Scandal | By James Sterngold | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/markets-expect-germans-to-raise-rates-tomorrow.html | Markets Expect Germans To Raise Rates Tomorrow | By Ferdinand Protzman | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/maven-on-marketing-to-empire-builder.html | Maven on Marketing To Empire Builder | By Andrew Pollack | TX 3-139748 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/real-estate-all-offices-leased-in-a-converted-east-side-warehouse.html | Real EstateAll Offices Leased in a Converted East Side Warehouse | By Rachelle Garbarine | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/short-term-rates-off-again-further-drop-is-expected.html | ShortTerm Rates Off Again Further Drop Is Expected | By Elizabeth M Fowler | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-2-brewers-to-change-malt-liquor-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Brewers to Change Malt Liquor Marketing | By Stuart Elliott | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-accounts-593991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-alexander-s-offers-fun-with-circulars.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alexanders Offers Fun With Circulars | By Stuart Elliott | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-addenda-grace-rothschild-to-end-sterling-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grace  Rothschild To End Sterling Work | By Stuart Elliott | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/business/the-media-business-advertising-for-coke-without-asking-free-advice-on-marketing.html | THE MEDIA BUSINESS ADVERTISING For Coke Without Asking Free Advice on Marketing | By Stuart Elliott | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/education/alexander-takes-plan-on-education-to-nation.html | Alexander Takes Plan On Education to Nation | By Karen de Witt | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/education/are-public-schools-legal-if-only-for-one-sex.html | Are Public Schools Legal if Only for One Sex | By Isabel Wilkerson | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/education/detroit-s-boys-only-schools-facing-bias-lawsuit.html | Detroits BoysOnly Schools Facing Bias Lawsuit | By Isabel Wilkerson | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/60-minute-gourmet-045791.html | 60Minute Gourmet | By Pierre Franey | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/de-gustibus-what-s-that-duck-doing-in-my-drink.html | DE GUSTIBUS Whats That Duck Doing in My Drink | By Dena Kleiman | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/food-notes-053791.html | Food Notes | By Florence Fabricant | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/metropolitan-diary-003191.html | Metropolitan Diary | By Ron Alexander | TX 3-139748 | 1991-09-12 |

Page 6107 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/taking-lessons-from-restaurants-that-still-fill-their-seats.html | Taking Lessons From Restaurants That Still Fill Their Seats | By Florence Fabricant | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/the-purposeful-cook-a-late-summer-offering-of-salads-served-up-cool-or-warm.html | THE PURPOSEFUL COOK A LateSummer Offering of Salads Served Up Cool or Warm | By Jacques Pepin | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/when-a-fellow-needs-a-friend-not-just-a-buddy.html | When a Fellow Needs A Friend Not Just a Buddy | By Jon Nordheimer | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/garden/wine-talk-086491.html | Wine Talk | By Frank J Prial | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/health/personal-health-952191.html | Personal Health | By Jane E Brody | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/health/red-wine-may-have-potential-as-potion-for-the-blood-s-ills.html | Red Wine May Have Potential As Potion for the Bloods Ills | By Jane E Brody | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/movies/review-film-how-american-soul-music-conquered-dublin.html | ReviewFilm How American Soul Music Conquered Dublin | By Janet Maslin | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/movies/review-film-the-unsung-of-the-opera-or-voices-of-the-chorus.html | ReviewFilm The Unsung of the Opera Or Voices of the Chorus | By Vincent Canby | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/news/magazine-for-the-black-intelligentsia.html | Magazine for the Black Intelligentsia | By Richard Bernstein | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/news/rare-dismissal-on-california-faculty.html | Rare Dismissal on California Faculty | By Anthony Depalma | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/news/which-shoes-are-best-for-children-maybe-none.html | Which Shoes Are Best For Children Maybe None | By Natalie Angier | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/about-new-york-just-simon-in-the-park-to-garfunkel-s-disappointment.html | About New York Just Simon in the Park to Garfunkels Disappointment | By Douglas Martin | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/bridge-425291.html | Bridge | By Alan Truscott | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/brown-s-gospel-community-policing.html | Browns Gospel Community Policing | By George James | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/church-cancels-a-rally-planned-for-professor-accused-of-racism.html | Church Cancels a Rally Planned For Professor Accused of Racism | By Nick Ravo | TX 3-139748 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/city-teachers-won-t-support-council-races.html | City Teachers Wont Support Council Races | By Gwen Ifill | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/cuny-rescued-as-city-covers-19-million-bill.html | CUNY Rescued As City Covers 19 Million Bill | By James C McKinley Jr | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/cuomo-plans-to-scale-back-proposal-for-adirondacks.html | Cuomo Plans to Scale Back Proposal for Adirondacks | By Sam Howe Verhovek | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/defendant-sane-at-time-of-fire-doctor-testifies.html | Defendant Sane At Time of Fire Doctor Testifies | By Evelyn Nieves | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/flaws-may-cost-millions-at-harlem-sewage-plant.html | Flaws May Cost Millions At Harlem Sewage Plant | By Allan R Gold | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/lawyer-guilty-in-work-given-by-ex-surrogate.html | Lawyer Guilty In Work Given By ExSurrogate | By Constance L Hays | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/like-the-lusitania-that-left-it-a-pier-is-heading-for-oblivion.html | Like the Lusitania That Left It A Pier Is Heading for Oblivion | By Steven Lee Myers | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/memo-suggests-political-slant-to-transit-cuts.html | Memo Suggests Political Slant To Transit Cuts | By Calvin Sims | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/new-york-a-plant-shut-by-staff-as-instruments-fail.html | New York APlant Shut by Staff As Instruments Fail | By Keith Schneider | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/newborn-is-thrown-in-trash-and-dies.html | Newborn Is Thrown in Trash and Dies | By George James | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/nyregion/police-seek-2-suspects-in-series-of-east-side-rapes.html | Police Seek 2 Suspects in Series of East Side Rapes | By Lee A Daniels | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/editorial-notebook-woodrow-wilson-s-dynamite.html | Editorial Notebook Woodrow Wilsons Dynamite | By Karl E Meyer | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/foreign-affairs-mr-bush-s-three-trios.html | Foreign Affairs Mr Bushs Three Trios | By Leslie H Gelb | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/gorbachev-turns-green.html | Gorbachev Turns Green | By Flora Lewis | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/public-private-death-the-best-seller.html | Public  Private Death The Best Seller | By Anna Quindlen | TX 3-139748 | 1991-09-12 |

| 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/recovery-the-economy-is-a-mess.html | Recovery The Economy Is a Mess | By Jeff Madrick | TX 3-139748 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-14 | https://www.nytimes.com/1991/08/14/opinion/the-forgotten-hostage.html | The Forgotten Hostage | By Robin L Higgins | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/baseball-lost-temper-and-a-lost-cause-for-mets.html | BASEBALL Lost Temper and a Lost Cause for Mets | By Joe Sexton | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/baseball-pirates-strike-once-again-as-the-phils-and-streak-fall.html | BASEBALL Pirates Strike Once Again As the Phils and Streak Fall | AP | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/baseball-yankees-go-backward-again-on-the-double.html | BASEBALL Yankees Go Backward Again On the Double | By Jack Curry | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/basketball-agent-makes-capital-for-an-elite-clientele.html | BASKETBALL Agent Makes Capital For an Elite Clientele | By Harvey Araton | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/football-confident-jets-set-out-to-keep-o-brien-covered.html | FOOTBALL Confident Jets Set Out To Keep OBrien Covered | By Gerald Eskenazi | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/golf-albus-eyes-the-trophy-not-the-money.html | GOLF Albus Eyes the Trophy Not the Money | By Alex Yannis | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/golf-ryder-captain-picks-floyd-and-beck.html | GOLF Ryder Captain Picks Floyd and Beck | BY Jaime Diaz | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/on-baseball-ring-is-nice-but-pension-s-better.html | ON BASEBALL Ring Is Nice but Pensions Better | By Claire Smith | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/pan-american-games-a-shove-brings-a-ban.html | PAN AMERICAN GAMES A Shove Brings A Ban | By William C Rhoden | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/pan-american-games-us-soccer-team-takes-the-gold.html | PAN AMERICAN GAMES US Soccer Team Takes the Gold | By George Vecsey | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/sports-of-the-times-fistiana-has-gone-software.html | Sports of The Times Fistiana Has Gone Software | By George Vecsey | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/sports/tennis-ivanisevic-feels-the-tug-of-homeland-in-turmoil.html | TENNIS Ivanisevic Feels the Tug Of Homeland in Turmoil | By Harvey Araton | TX 3-139748 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-14 | https://www.nytimes.com/1991/08/14/style/chronicle-631591.html | CHRONICLE | By Robert E Tomasson | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/style/chronicle-632391.html | CHRONICLE | By Robert E Tomasson | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/style/chronicle-930091.html | CHRONICLE | By Robert E Tomasson | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/style/eating-well.html | Eating Well | By Densie Webb | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/style/wild-greens-tamed-for-the-stylish-plate.html | Wild Greens Tamed for the Stylish Plate | By Kathleen Beckett | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/theater/from-cartoons-to-a-play-about-racism-in-the-60-s.html | From Cartoons to a Play About Racism in the 60s | By Mervyn Rothstein | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/theater/future-looks-grim-for-theater-center-in-los-angeles.html | Future Looks Grim For Theater Center In Los Angeles | By Robert Reinhold | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/address-by-quayle-on-justice-proposals-irks-bar-association.html | Address by Quayle On Justice Proposals Irks Bar Association | By David Margolick | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/another-rights-group-is-opposing-judge-thomas.html | Another Rights Group Is Opposing Judge Thomas | By Steven A Holmes | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/arkansas-chief-seeks-to-lead-democrats-to-middle-ground.html | Arkansas Chief Seeks to Lead Democrats to Middle Ground | By Robin Toner | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/black-councilman-is-target-of-remark-by-white-colleague.html | Black Councilman Is Target of Remark By White Colleague | AP | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/ex-cia-officials-start-legal-fund.html | ExCIA Officials Start Legal Fund | By David Johnston | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/falling-ice-kills-twins-17.html | Falling Ice Kills Twins 17 | AP | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/greenville-journal-side-effects-of-a-bid-on-medical-files.html | Greenville Journal Side Effects of a Bid on Medical Files | By Ronald Smothers | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/james-roosevelt-ex-congressman-and-a-presidents-son-dies-at-83.html | James Roosevelt ExCongressman And a Presidents Son Dies at 83 | By Dennis Hevesi | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/judge-criticizes-bishop-over-abortion-protest.html | Judge Criticizes Bishop Over Abortion Protest | AP | TX 3-139748 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/man-accused-in-slaying-of-a-girl-says-he-killed-dozens-of-people.html | Man Accused in Slaying of a Girl Says He Killed Dozens of People | AP | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/no-quick-trial-for-man-lost-in-jail-system.html | No Quick Trial For Man Lost In Jail System | AP | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/us/studies-challenge-theories-on-bypass-deaths.html | Studies Challenge Theories on Bypass Deaths | By Lawrence K Altman | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/afrikaner-cohesion-a-myth-system-blown-apart.html | Afrikaner Cohesion A Myth System Blown Apart | By Christopher S Wren | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/bogota-journal-when-a-hit-man-wants-out-they-take-him-in.html | Bogota JournalWhen a Hit Man Wants Out They Take Him In | By Twig Mowatt | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/breaking-the-beirut-hostage-impasse-new-mideast-alignments-clear-way.html | Breaking the Beirut Hostage Impasse New Mideast Alignments Clear Way | By Patrick E Tyler | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/british-focusing-on-2-others-held.html | BRITISH FOCUSING ON 2 OTHERS HELD | By William E Schmidt | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/experts-worried-by-kuwait-fires.html | EXPERTS WORRIED BY KUWAIT FIRES | By Matthew L Wald | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/for-mexico-s-green-party-it-s-a-very-gray-world.html | For Mexicos Green Party Its a Very Gray World | By Tim Golden | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/hope-for-change-fades-in-zaire-as-feuds-flare.html | Hope for Change Fades in Zaire as Feuds Flare | By Kenneth B Noble | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/israelis-and-un-hope-for-accord-on-hostages-soon.html | ISRAELIS AND UN HOPE FOR ACCORD ON HOSTAGES SOON | By Clyde Haberman | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/suspects-in-iranian-s-killing-were-detained-briefly.html | Suspects in Iranians Killing Were Detained Briefly | By Alan Riding | TX 3-139748 | 1991-09-12 |
| 1991-08-14 | https://www.nytimes.com/1991/08/14/world/us-now-prefers-limited-inspection-of-chemical-arms.html | US NOW PREFERS LIMITED INSPECTION OF CHEMICAL ARMS | By Paul Lewis | TX 3-139748 | 1991-09-12 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/article-199891-no-title.html | Article 199891  No Title | By Geraldine Fabrikant | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/bobby-mcferrin-unworried-and-happy-and-a-conductor.html | Bobby McFerrin Unworried And Happy and a Conductor | By Bernard Holland | TX 3-125794 | 1991-08-19 |

Page 6112 of 33266

| 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/buster-smith-86-alto-saxophonist-and-band-leader.html | Buster Smith 86 Alto Saxophonist And Band Leader | By Peter Watrous | TX 3-125794 | 1991-08-19 |
|---|---|---|---|---|---|
| 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/pop-in-review-280391.html | Pop in Review | By Jon Pareles | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/pop-in-review-730991.html | Pop in Review | By Jon Pareles | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/pop-in-review-731791.html | Pop in Review | By Peter Watrous | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/arts/prince-of-wales-quits-panel-of-museum.html | Prince Of Wales Quits Panel Of Museum | By William E Schmidt | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/books/books-of-the-times-the-cia-and-intrigue-in-tom-clancy-s-novel-lithium-deuteride.html | Books of The Times The CIA and Intrigue In Tom Clancys Novel  lithium deuteride | By Walter Goodman | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/a-citizen-statesman-faces-new-challenge.html | A Citizen Statesman Faces New Challenge | By Kurt Eichenwald | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/amid-the-ruins-a-ball-for-the-90-s.html | Amid the Ruins A Ball for the 90s | By Alison Leigh Cowan | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/banking-s-ultimate-goal-mergers-set-stage-for-national-operations-perhaps.html | Bankings Ultimate Goal Mergers Set Stage for National Operations And Perhaps a Healthier Financial System | By Michael Quint | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/banks-in-us-shun-a-loan-to-moscow.html | BANKS IN US SHUN A LOAN TO MOSCOW | By Keith Bradsher | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/business-people-ask-computer-picks-3-to-head-new-units.html | BUSINESS PEOPLE Ask Computer Picks 3 To Head New Units | By Lawrence M Fisher | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/california-curbs-insurer-tied-to-bcci-figure.html | California Curbs Insurer Tied to BCCI Figure | By Michael Lev | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-newsprint-mill-given-to-workers.html | COMPANY NEWS Newsprint Mill Given To Workers | By Barnaby J Feder | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/company-news-sears-to-take-longer-to-pay-its-suppliers.html | COMPANY NEWS Sears to Take Longer To Pay Its Suppliers | By Stephanie Strom | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/consumer-rates-further-decline-is-expected-for-money-market-yields.html | CONSUMER RATES Further Decline Is Expected For Money Market Yields | By Elizabeth M Fowler | TX 3-125794 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/credit-markets-prices-on-bonds-rise-sharply.html | CREDIT MARKETS Prices on Bonds Rise Sharply | By Kenneth N Gilpin | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/domestic-auto-sales-fall-9.4.html | Domestic Auto Sales Fall 94 | By Doron P Levin | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/dow-slips-3.35-while-smaller-issues-gain.html | Dow Slips 335 While Smaller Issues Gain | By Robert Hurtado | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/market-place-valuing-stocks-in-terms-of-gold.html | Market Place Valuing Stocks In Terms of Gold | By Floyd Norris | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/media-business-advertising-addenda-hill-knowlton-makes-appointments-2-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill  Knowlton Makes Appointments in 2 Units | By Stuart Elliott | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/media-business-advertising-addenda-tape-home-alone-lacks-star-pepsi-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tape of Home Alone Lacks Star in Pepsi Spot | By Stuart Elliott | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/once-lofty-japanese-bank-tarnished-by-scandal.html | OnceLofty Japanese Bank Tarnished by Scandal | By James Sterngold | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/salomon-violations-detailed.html | Salomon Violations Detailed | By Barnaby J Feder | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/talking-deals-awaiting-the-next-big-bank-merger.html | Talking Deals Awaiting the Next Big Bank Merger | By Richard W Stevenson | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/the-media-business-advertising-addenda-accounts-663991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/the-media-business-advertising-addenda-people-662091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/the-media-business-advertising-subaru-says-buy-machine-not-mystique.html | THE MEDIA BUSINESS ADVERTISING Subaru Says Buy Machine Not Mystique | By Stuart Elliott | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/the-media-business-simon-concert-to-test-time-warner-synergy.html | THE MEDIA BUSINESS Simon Concert to Test Time Warner Synergy | By Geraldine Fabrikant | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/unisys-near-radar-accord.html | Unisys Near Radar Accord | AP | TX 3-125794 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-15 | https://www.nytimes.com/1991/08/15/business/us-accuses-ge-of-fraud-in-israeli-deal.html | US Accuses GE of Fraud In Israeli Deal | By Richard W Stevenson | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/camcorder-action-lives-become-roles.html | Camcorder Action Lives Become Roles | By Georgia Dullea | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-a-harmonious-architect.html | CURRENTSA Harmonious Architect | By Suzanne Stephens | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-altmans-store-to-be-recycled.html | CURRENTSAltmans Store to Be Recycled | By Suzanne Stephens | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-an-airborne-swordshark-for-a-flying-barbecue.html | CURRENTSAn Airborne Swordshark For a Flying Barbecue | By Suzanne Stephens | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-the-cubism-of-prague-architects.html | CURRENTSThe Cubism Of Prague Architects | By Suzanne Stephens | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/currents-the-lying-camera-exposed.html | CURRENTSThe Lying Camera Exposed | By Suzanne Stephens | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/for-immigrants-children-an-adult-role.html | For Immigrants Children an Adult Role | AP | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/in-a-mix-of-cultures-an-olio-of-plantings.html | In a Mix of Cultures An Olio of Plantings | By Anne Raver | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/in-this-schoolhouse-no-fear-of-breaking-the-rules.html | In This Schoolhouse No Fear Of Breaking the Rules | By Enid Nemy | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/its-trashcan-time-for-your-old-stuff.html | Its TrashCan Time For Your Old Stuff | By Lawrence I Shulruff | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/once-upon-a-t-square-long-long-ago.html | Once Upon a T Square Long Long Ago | By Elaine Louie | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/garden/where-to-find-it-old-fashioned-coolers.html | WHERE TO FIND IT OldFashioned Coolers | By Terry Trucco | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/movies/100-films-in-festival-latino.html | 100 Films In Festival Latino | By Eleanor Blau | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/movies/despite-the-odds-glengarry-is-being-filmed.html | Despite the Odds Glengarry Is Being Filmed | By Richard Bernstein | TX 3-125794 | 1991-08-19 |

| | | | | |
|---|---|---|---|---|
| 1991-08-15 | https://www.nytimes.com/1991/08/15/news/home-video-292791.html | Home Video | By Peter M Nichols | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/abortion-exhibit-splits-campus-in-queens.html | Abortion Exhibit Splits Campus in Queens | By Thomas Morgan | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/assistant-prosecutor-raped-in-her-brooklyn-apartment.html | Assistant Prosecutor Raped In Her Brooklyn Apartment | By Lee A Daniels | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/bridge-653691.html | Bridge | By Alan Truscott | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/douglas-kiker-tv-journalist-61-was-correspondent-for-nbc-news.html | Douglas Kiker TV Journalist 61 Was Correspondent for NBC News | By Josh Kurtz | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/drug-sniffing-dogs-win-taste-of-fame.html | DrugSniffing Dogs Win Taste of Fame | By Joseph B Treaster | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/farmer-unearthed-he-planted-the-corn.html | Farmer Unearthed He Planted the Corn | By Steven Lee Myers | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/gravestone-quest-that-led-to-rampage-ends-in-arrests.html | Gravestone Quest That Led To Rampage Ends in Arrests | By Joseph P Fried | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/it-s-thursday-in-the-park-with-paul.html | Its Thursday in the Park With Paul | By James Barron | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/jfk-journal-his-drill-keep-jet-set-cavity-free.html | JFK Journal His Drill Keep Jet Set CavityFree | By Craig Wolff | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/power-failure-left-a-plant-in-confusion.html | Power Failure Left APlant In Confusion | By Matthew L Wald | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/professor-steps-off-a-plane-into-a-furor-over-his-words.html | Professor Steps Off a Plane Into a Furor Over His Words | By James Barron | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/summer-school-for-the-very-ambitious.html | Summer School for the Very Ambitious | By George Judson | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/the-times-sues-to-force-union-into-arbitration.html | The Times Sues To Force Union Into Arbitration | By Constance L Hays | TX 3-125794 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/victor-f-condello-73-lobbyist-on-legislation-for-new-york-city.html | Victor F Condello 73 Lobbyist On Legislation for New York City | By C Gerald Fraser | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/nyregion/will-diversity-subvert-vision-in-a-new-york-city-district.html | Will Diversity Subvert Vision In a New York City District | By E R Shipp | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/in-the-nation-justice-or-hypocrisy.html | In the Nation Justice or Hypocrisy | By Tom Wicker | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/many-happy-returns.html | Many Happy Returns | By Yasushi Hara | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/no-headline.html | No Headline | By Ehud Sprinzak | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/opinion/the-road-to-real-campaign-reform.html | The Road To Real Campaign Reform | By Bill Thomas | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-bonds-and-bonilla-help-pirates-continue-dominance-of-phillies.html | BASEBALL Bonds and Bonilla Help Pirates Continue Dominance of Phillies | AP | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-mcrae-fields-questions-gracefully.html | BASEBALL McRae Fields Questions Gracefully | By Jack Curry | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-mets-throw-in-towel-and-a-victory-goes-too.html | BASEBALL Mets Throw In Towel and a Victory Goes Too | By Joe Sexton | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-notebook-tigers-anderson-does-it-best-of-all.html | BASEBALL NOTEBOOK Tigers Anderson Does It Best of All | By Murray Chass | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-ruth-a-strikeout-for-oriole-park.html | BASEBALL Ruth a Strikeout For Oriole Park | AP | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-tartabull-slam-in-11th-sends-yanks-packing.html | BASEBALL Tartabull Slam in 11th Sends Yanks Packing | By Jack Curry | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/baseball-winfield-belts-400th-as-angels-top-twins.html | BASEBALL Winfield Belts 400th As Angels Top Twins | AP | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/basketball-checketts-counting-on-ewing-back-at-center.html | BASKETBALL Checketts Counting On Ewing Back at Center | By Sam Goldaper | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/football-abrams-fits-the-mold-of-giants-linebacker.html | FOOTBALL Abrams Fits the Mold Of Giants Linebacker | By Thomas George | TX 3-125794 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/football-too-much-hanging-around-time.html | FOOTBALL Too Much HangingAround Time | By Gerald Eskenazi | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/golf-hoping-for-a-big-breakthrough-at-the-met-open.html | GOLF Hoping for a Big Breakthrough at the Met Open | By Alex Yannis | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/ncaa-to-alter-hockey-tourney.html | NCAA to Alter Hockey Tourney | AP | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/pan-american-games-cuban-boxers-continue-to-rule-ring.html | PAN AMERICAN GAMES Cuban Boxers Continue to Rule Ring | By William C Rhoden | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/pan-american-games-cuban-seeks-more-room-to-run-in-92.html | PAN AMERICAN GAMES Cuban Seeks More Room to Run in 92 | By George Vecsey | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/sports-of-the-times-the-perils-with-a-new-folk-hero.html | Sports of The Times The Perils With a New Folk Hero | By Ira Berkow | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/tarkanian-pushes-ncaa-curbs.html | Tarkanian Pushes NCAA Curbs | AP | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/tennis-in-tennis-life-of-chang-family-father-thinks-he-knows-best.html | TENNIS In Tennis Life of Chang Family Father Thinks He Knows Best | By Michael Martinez | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/tennis-lendl-says-the-spirit-is-still-there.html | TENNIS Lendl Says the Spirit Is Still There | By Harvey Araton | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/sports/track-and-field-south-africa-won-t-compete-in-the-world-championships.html | TRACK AND FIELD South Africa Wont Compete In the World Championships | By Michael Janofsky | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/style/chronicle-178591.html | CHRONICLE | By Robert E Tomasson | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/style/chronicle-705891.html | CHRONICLE | By Robert E Tomasson | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/theater/judge-says-copyright-covers-writer-s-ideas-of-a-jefferson-affair.html | Judge Says Copyright Covers Writers Ideas Of a Jefferson Affair | By Roger Cohen | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/theater/review-theater-light-outdoor-fare-based-on-a-novel.html | ReviewTheater Light Outdoor Fare Based on a Novel | By Mel Gussow | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/3-children-die-in-house-fire.html | 3 Children Die in House Fire | AP | TX 3-125794 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/alaska-offers-californians-an-additional-water-spigot.html | Alaska Offers Californians An Additional Water Spigot | By Robert Reinhold | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/bush-in-pittsburgh-shows-signs-of-running-in-92.html | Bush in Pittsburgh Shows Signs of Running in 92 | By Maureen Dowd | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/candidates-are-picked-to-fill-udall-s-seat.html | Candidates Are Picked To Fill Udalls Seat | AP | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/cash-and-debt-concessions-save-oakland-tribune.html | Cash and Debt Concessions Save Oakland Tribune | By Alex S Jones | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/company-to-repair-home-heaters-over-fire-risk.html | Company to Repair Home Heaters Over Fire Risk | By Barry Meier | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/old-sewers-tied-to-closing-of-nearly-2400-beaches.html | Old Sewers Tied to Closing Of Nearly 2400 Beaches | By Keith Schneider | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/other-inmates-lost-in-the-baltimore-jail.html | Other Inmates Lost In the Baltimore Jail | AP | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/richard-a-snelling-64-is-dead-governor-of-vermont-for-9-years.html | Richard A Snelling 64 Is Dead Governor of Vermont for 9 Years | By Dennis Hevesi | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/scientist-again-defends-his-aids-research.html | Scientist Again Defends His AIDS Research | By Philip J Hilts | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/small-reaches-new-heights-one-atom-as-on-off-switch.html | Small Reaches New Heights One Atom as OnOff Switch | By Malcolm W Browne | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/times-beach-warning-regrets-a-decade-later.html | Times Beach Warning Regrets a Decade Later | By Keith Schneider | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/us-backing-away-from-saying-dioxin-is-a-deadly-peril.html | US BACKING AWAY FROM SAYING DIOXIN IS A DEADLY PERIL | By Keith Schneider | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/us-may-use-smaller-satellites-to-study-earth.html | US May Use Smaller Satellites to Study Earth | By Warren E Leary | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/us/washington-at-work-a-spy-s-bequest-riddles-he-might-love.html | Washington at Work A Spys Bequest Riddles He Might Love | By Andrew Rosenthal | TX 3-125794 | 1991-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/a-pause-is-likely-in-hostage-talks-un-chief-asserts.html | A PAUSE IS LIKELY IN HOSTAGE TALKS UN CHIEF ASSERTS | By Paul Lewis | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/as-salvador-talks-halt-fighting-flares.html | As Salvador Talks Halt Fighting Flares | By Shirley Christian | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/at-last-maybe-he-will-come-back.html | At Last Maybe He Will Come Back | By Clyde Haberman | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/bombay-journal-coming-out-in-india-with-a-nod-from-the-gods.html | Bombay Journal Coming Out in India With a Nod From the Gods | By Edward A Gargan | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/for-croatia-now-economic-warfare.html | For Croatia Now Economic Warfare | By Chuck Sudetic | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/helping-hands-await-immigrants-in-ontario.html | Helping Hands Await Immigrants in Ontario | By Clyde H Farnsworth | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/hints-of-an-ouster-strain-bhutto-s-successor.html | Hints of an Ouster Strain Bhuttos Successor | By Philip Shenon | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/pentagon-rethinking-techniques-to-prevent-attacks-on-own-tanks.html | Pentagon Rethinking Techniques To Prevent Attacks on Own Tanks | By Patrick E Tyler | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/pope-tells-youths-to-keep-the-faith.html | POPE TELLS YOUTHS TO KEEP THE FAITH | By Gabrielle Glaser | TX 3-125794 | 1991-08-19 |
| 1991-08-15 | https://www.nytimes.com/1991/08/15/world/some-chinese-provinces-forcing-sterilization-of-retarded-couples.html | Some Chinese Provinces Forcing Sterilization of Retarded Couples | By Nicholas D Kristof | TX 3-125794 | 1991-08-19 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/around-manhattan-step-by-step.html | Around Manhattan Step by Step | By Douglas Martin | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/art-in-review-063191.html | Art in Review | By Charles Hagen | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/art-in-review-064091.html | Art in Review | By Charles Hagen | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/art-in-review-475591.html | Art in Review | By Roberta Smith | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/auctions.html | Auctions | By Allan Kozinn | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/critic-s-choice-music-in-mendelssohn-s-world.html | Critics ChoiceMusic In Mendelssohns World | By Bernard Holland | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-139747 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/pop-jazz-japanese-trio-with-songs-of-animals-and-oysters.html | PopJazz Japanese Trio With Songs Of Animals And Oysters | By Karen Schoemer | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/restaurants-359791.html | Restaurants | By Bryan Miller | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/review-art-vision-of-the-60-s-from-2-dealers-who-shaped-it.html | ReviewArt Vision of the 60s From 2 Dealers Who Shaped It | By Roberta Smith | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/review-opera-mozart-s-goose-and-someone-else-s-gangsters.html | ReviewOpera Mozarts Goose and Someone Elses Gangsters | By Edward Rothstein | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/review-photography-an-idealistic-view-of-what-new-york-could-be.html | ReviewPhotography An Idealistic View of What New York Could Be | By Charles Hagen | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/sounds-around-town-067491.html | Sounds Around Town | By Karen Schoemer | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/arts/sounds-around-town-376791.html | Sounds Around Town | By Jon Pareles | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/books/books-of-the-times-a-potpourri-of-characters-and-their-stories.html | Books of The Times A Potpourri of Characters and Their Stories | By Michiko Kakutani | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/behind-clifford-s-resignation-months-of-pressure-by-the-fed.html | Behind Cliffords Resignation Months of Pressure by the Fed | By Louis Uchitelle | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/business-people-key-bank-s-chairman-to-consolidate-units.html | BUSINESS PEOPLE Key Banks Chairman To Consolidate Units | By Michael Quint | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-3-law-firms-accused-of-data-misuse.html | COMPANY NEWS 3 Law Firms Accused of Data Misuse | By John Holusha | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-fund-sweetens-offer-to-carter-hawley-hale.html | COMPANY NEWS Fund Sweetens Offer To Carter Hawley Hale | By Stephanie Strom | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/company-news-law-firm-spared-in-92-million-boo-boo.html | COMPANY NEWS Law Firm Spared in 92 Million BooBoo | By Ronald Sullivan | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS Treasury Security Prices Mixed | By Kenneth N Gilpin | TX 3-139747 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/dow-slips-from-early-gain-losing-6.94.html | Dow Slips From Early Gain Losing 694 | By Robert Hurtado | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/duties-on-japanese-screens-for-laptops-cleared-by-us.html | Duties on Japanese Screens For Laptops Cleared by US | By Andrew Pollack | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/economic-scene-the-broad-impact-of-the-gulf-war.html | Economic Scene The Broad Impact Of the Gulf War | By Leonard Silk | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/germany-raises-rates-other-nations-follow.html | Germany Raises Rates Other Nations Follow | By Ferdinand Protzman | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/guilty-plea-in-fraud-at-nikko.html | Guilty Plea In Fraud At Nikko | By Constance L Hays | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/market-place-for-american-medical-junk-bonds-outdo-stock.html | Market Place For American Medical Junk Bonds Outdo Stock | By Floyd Norris | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/media-business-advertising-addenda-della-femina-mcnamee-retains-shuttle-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Della Femina McNamee Retains Shuttle Account | By Stuart Elliott | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/media-business-advertising-addenda-hearst-dow-jones-test-joint-magazine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hearst and Dow Jones To Test Joint Magazine | By Stuart Elliott | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/media-business-advertising-addenda-nintendo-consolidates-account-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nintendo Consolidates Account at Leo Burnett | By Stuart Elliott | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/reviving-stalled-developments-change-in-management-aids-project-in.html | Reviving Stalled DevelopmentsChange in Management Aids Project in Yonkers | By Rachelle Garbarine | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/the-media-business-advertising-a-big-jump-for-revlon-s-campaign.html | THE MEDIA BUSINESS ADVERTISING A Big Jump For Revlons Campaign | By Stuart Elliott | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/the-media-business-advertising-addenda-accounts-981191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/the-media-business-holding-a-library-in-your-hands.html | THE MEDIA BUSINESS Holding a Library in Your Hands | By Eben Shapiro | TX 3-139747 | 1991-09-12 |

| 1991-08-16 | https://www.nytimes.com/1991/08/16/business/wall-street-sees-a-serious-threat-to-salomon-bros.html | WALL STREET SEES A SERIOUS THREAT TO SALOMON BROS | By Kurt Eichenwald | TX 3-139747 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-16 | https://www.nytimes.com/1991/08/16/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/movies/review-film-a-blind-date-and-a-large-body-count.html | ReviewFilm A Blind Date And a Large Body Count | By Vincent Canby | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/movies/review-film-one-family-lots-of-problems.html | ReviewFilm One Family Lots of Problems | By Caryn James | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/movies/review-film-remembering-the-horrors-of-the-nazis-model-camp.html | ReviewFilm Remembering the Horrors of the Nazis Model Camp | By Vincent Canby | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/news/asbestos-cases-pose-test-for-a-court-ringmaster.html | Asbestos Cases Pose Test for a Court Ringmaster | By Stephen Labaton | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/news/bar-bringing-tears-eyes-lawyers-comfort-lives-aliens.html | At the Bar Bringing Tears to the Eyes of Lawyers and Comfort to the Lives of Aliens | By David Margolick | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/news/executive-editor-is-appointed-at-daily-variety.html | Executive Editor Is Appointed at Daily Variety | By Geraldine Fabrikant | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/news/tv-weekend-three-short-stories-about-men-and-women.html | TV Weekend Three Short Stories About Men and Women | By Walter Goodman | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/10-traffic-agents-accused-of-citing-phantom-vehicles.html | 10 Traffic Agents Accused Of Citing Phantom Vehicles | By Gwen Ifill | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/a-bullet-goes-awry-and-a-life-of-piety-is-ended.html | A Bullet Goes Awry and a Life of Piety Is Ended | By Seth Faison Jr | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/blanket-of-humanity-for-simon-in-the-park.html | Blanket of Humanity for Simon in the Park | By James Barron | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/despite-curbs-fare-beating-is-surging-again-in-subways.html | Despite Curbs Fare Beating Is Surging Again in Subways | By Calvin Sims | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/florio-orders-investigation-into-hospitals.html | Florio Orders Investigation Into Hospitals | By Wayne King | TX 3-139747 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/jeffries-misses-brooklyn-rally-on-racial-issues.html | Jeffries Misses Brooklyn Rally On Racial Issues | By Jacques Steinberg | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/marietta-tree-former-un-delegate-dies-at-74.html | Marietta Tree Former UN Delegate Dies at 74 | By Richard Severo | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/mourning-87-they-sit-and-wait-stone-faced-for-justice.html | Mourning 87 They Sit and Wait StoneFaced for Justice | By Evelyn Nieves | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/new-fears-on-a-plant-mishap.html | New Fears on APlant Mishap | By Matthew L Wald | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/on-a-march-to-hartford-jackson-rallies-crowds.html | On a March to Hartford Jackson Rallies Crowds | By George Judson | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/our-towns.html | Our Towns | By Allan R Gold | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/quick-rebuff-for-new-weicker-tax-plan.html | Quick Rebuff for New Weicker Tax Plan | By Kirk Johnson | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/review-pop-local-occasion-nationwide-crowd.html | ReviewPop Local Occasion Nationwide Crowd | By Jon Pareles | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/turning-sewage-plants-into-friendly-neighbors.html | Turning Sewage Plants Into Friendly Neighbors | By Allan R Gold | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/nyregion/veteran-officer-is-named-chief-of-police-dept.html | Veteran Officer Is Named Chief Of Police Dept | By George James | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/abroad-at-home-a-muted-trumpet.html | Abroad at Home A Muted Trumpet | By Anthony Lewis | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/from-the-mall-to-eternity.html | From the Mall to Eternity | By Ian Shoales | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/girls-are-drowning-too.html | Girls Are Drowning Too | By Helen R Neuborne | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/on-my-mind-glad-not-grateful.html | On My Mind Glad Not Grateful | By A M Rosenthal | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/opinion/trashing-natural-law.html | Trashing Natural Law | By Michael W McConnell | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/baseball-mattingly-chooses-seat-on-yank-bench-over-barber-s-chair.html | BASEBALL Mattingly Chooses Seat on Yank Bench Over Barbers Chair | By Jack Curry | TX 3-139747 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/baseball-mattingly-flap-hair-today-gone-tomorrow.html | BASEBALL Mattingly Flap Hair Today Gone Tomorrow | By Murray Chass | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/baseball-no-laughing-matter-as-cards-sweep-mets.html | BASEBALL No Laughing Matter As Cards Sweep Mets | By Joe Sexton | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/baseball-questions-questions-questions.html | BASEBALL Questions Questions Questions | By Robert Lipsyte | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/boxing-quiet-champion-longs-to-leave-obscurity-behind.html | BOXING Quiet Champion Longs to Leave Obscurity Behind | By Michael Martinez | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/football-agent-johnson-reports-for-duty.html | FOOTBALL Agent Johnson Reports for Duty | By Frank Litsky | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/football-lewis-hits-soft-spot-in-jets-defense.html | FOOTBALL Lewis Hits Soft Spot In Jets Defense | BY Timothy W Smith | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/golf-just-when-defeat-seemed-at-hand-victory.html | GOLF Just When Defeat Seemed at Hand Victory | By Alex Yannis | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/on-horse-racing-six-to-start-in-travers-but-no-edge-at-the-gate.html | ON HORSE RACING Six to Start in Travers but No Edge at the Gate | By Joseph Durso | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/pan-american-games-puerto-rico-kills-us-hope-for-gold-in-basketball.html | PAN AMERICAN GAMES Puerto Rico Kills US Hope for Gold in Basketball | By William C Rhoden | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/sports-of-the-times-big-events-can-t-leave-third-world.html | Sports of The Times Big Events Cant Leave Third World | By George Vecsey | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/tennis-speed-kills-as-lendl-and-edberg-are-upset.html | TENNIS Speed Kills as Lendl And Edberg Are Upset | By Harvey Araton | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/sports/tv-sports-a-hole-in-the-schedule-it-s-tennis-to-the-rescue.html | TV SPORTS A Hole in the Schedule Its Tennis to the Rescue | By Richard Sandomir | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/style/chronicle-014391.html | CHRONICLE | By Robert E Tomasson | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/style/chronicle-015191.html | CHRONICLE | By Robert E Tomasson | TX 3-139747 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-16 | https://www.nytimes.com/1991/08/16/style/chronicle-997891.html | CHRONICLE | By Robert E Tomasson | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/theater/review-theater-from-runyon-some-guys-and-a-few-dolls.html | ReviewTheater From Runyon Some Guys and a Few Dolls | By Mel Gussow | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/us/18-hospital-deaths-under-inquiry-by-georgia-and-alabama-agents.html | 18 Hospital Deaths Under Inquiry By Georgia and Alabama Agents | By Ronald Smothers | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/us/arkansas-governor-forms-presidential-panel.html | Arkansas Governor Forms Presidential Panel | AP | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/us/c-g-suits-86-electrical-inventor-who-devised-synthetic-diamonds.html | C G Suits 86 Electrical Inventor Who Devised Synthetic Diamonds | By C Gerald Fraser | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/california-moves-to-force-insurers-to-pay-2.5-billion-in-policy-rebates.html | California Moves to Force Insurers To Pay 25 Billion in Policy Rebates | By Richard W Stevenson | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/us/census-office-told-to-give-california-adjusted-figures.html | Census Office Told to Give California Adjusted Figures | By Robert Reinhold | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/us/leap-in-us-deficit-is-seen-next-year-despite-1990-law.html | LEAP IN US DEFICIT IS SEEN NEXT YEAR DESPITE 1990 LAW | By Robert Pear | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/us/oakland-journal-city-finds-its-newspaper-is-author-of-its-image.html | Oakland Journal City Finds Its Newspaper Is Author of Its Image | By Jane Gross | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/us/search-for-news-leak-spurs-ohio-phone-sweep.html | Search for News Leak Spurs Ohio Phone Sweep | By Randall Rothenberg | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/us/under-pressure-ama-halts-publishing-plan.html | Under Pressure AMA Halts Publishing Plan | By Philip J Hilts | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/16-lost-and-168-saved-as-barge-sinks-off-hong-kong.html | 16 Lost and 168 Saved as Barge Sinks Off Hong Kong | By Barbara Basler | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/israelis-to-be-very-flexible-on-captive-exchange.html | Israelis to Be Very Flexible on Captive Exchange | By Clyde Haberman | TX 3-139747 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/jailed-chinese-dissidents-start-hunger-strike.html | Jailed Chinese Dissidents Start Hunger Strike | By Sheryl Wudunn | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/mexican-ruling-party-reinvents-the-pork-barrel.html | Mexican Ruling Party Reinvents the Pork Barrel | By Tim Golden | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/montreal-journal-quebec-s-new-minority-issue-blacks-charge-bias.html | Montreal Journal Quebecs New Minority Issue Blacks Charge Bias | By Clyde H Farnsworth | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/peru-delegates-charge-ex-leader.html | Peru Delegates Charge ExLeader | By Nathaniel C Nash | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/return-of-the-highwayman-tourists-are-prey-in-europe.html | Return of the Highwayman Tourists Are Prey in Europe | By Alan Riding | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/south-african-black-groups-move-toward-accord.html | South African Black Groups Move Toward Accord | By Christopher S Wren | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/soviet-chevron-oil-venture-mired-in-fears-of-capitalist-exploitation.html | SovietChevron Oil Venture Mired In Fears of Capitalist Exploitation | By Francis X Clines | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/un-decides-to-permit-iraq-oil-sale-worth-1.6-billion.html | UN Decides to Permit Iraq Oil Sale Worth 16 Billion | By Jerry Gray | TX 3-139747 | 1991-09-12 |
| 1991-08-16 | https://www.nytimes.com/1991/08/16/world/un-troubleshooter-shuttling-to-free-hostages.html | UN Troubleshooter Shuttling to Free Hostages | By Jerry Gray | TX 3-139747 | 1991-09-12 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/arts-school-gets-a-in-looks-f-in-leaks.html | Arts School Gets A in Looks F in Leaks | By Eleanor Blau | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/bernstein-is-a-palpable-absence-at-a-festival-in-japan.html | Bernstein Is a Palpable Absence at a Festival in Japan | By David E Sanger | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/music-in-review-396291.html | Music in Review | By | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/music-in-review-397091.html | Music in Review | By James R Oestreich | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/music-in-review-398991.html | Music in Review | By James R Oestreich | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/review-dance-a-world-with-no-chaos-just-an-orderly-disorder.html | ReviewDance A World With No Chaos Just an Orderly Disorder | By Jennifer Dunning | TX 3-127251 | 1991-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/review-music-yo-yo-ma-and-his-new-hyper-cello.html | ReviewMusic YoYo Ma and His New Hyper Cello | By Edward Rothstein | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/arts/review-pop-paul-simon-s-audience-is-eager-to-participate.html | ReviewPop Paul Simons Audience Is Eager to Participate | By Jon Pareles | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/business-people-turnaround-specialist-is-selected-for-insurer.html | BUSINESS PEOPLE Turnaround Specialist Is Selected for Insurer | By Eric N Berg | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/california-oil-price-fixing-case-settled.html | California Oil PriceFixing Case Settled | By Richard W Stevenson | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/changing-of-the-guard-at-salomon.html | Changing of the Guard at Salomon | By Sarah Bartlett | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/chrysler-sets-rebates.html | Chrysler Sets Rebates | By Ap | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/company-news-delta-and-pan-am-face-europe-study.html | COMPANY NEWS Delta and Pan Am Face Europe Study | By Ap | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/company-news-electronic-data-wins-in-offer-for-sd-scicon.html | COMPANY NEWS Electronic Data Wins In Offer for SDScicon | By Ap | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/company-news-k-mart-offering-raises-967-million.html | COMPANY NEWS K Mart Offering Raises 967 Million | By Ap | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/dow-off-by-30.41-volume-up.html | Dow Off By 3041 Volume Up | By Jonathan P Hicks | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/fate-of-one-top-officer-still-appears-uncertain.html | Fate of One Top Officer Still Appears Uncertain | By Sarah Bartlett | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/loss-narrowed-at-tci.html | Loss Narrowed at TCI | By Ap | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/magazine-sale-in-california.html | Magazine Sale In California | By Ap | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/mazda-reportedly-planning-to-make-luxury-car-in-us.html | Mazda Reportedly Planning To Make Luxury Car in US | By Doron P Levin | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/orion-stock-drops-after-bond-deal.html | Orion Stock Drops After Bond Deal | By Michael Lev | TX 3-127251 | 1991-08-26 |

| | | | | |
|---|---|---|---|---|
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/patents-a-paint-to-thwart-the-graffiti-artist.html | Patents A Paint to Thwart The Graffiti Artist | By Edmund L Andrews | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/patents-a-system-to-restore-water-damaged-books.html | Patents A System to Restore WaterDamaged Books | By Edmund L Andrews | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/patents-magic-wheel-could-have-many-uses.html | Patents Magic Wheel Could Have Many Uses | By Edmund L Andrews | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/patents-new-alloy-sharply-cuts-weight-of-jet-engines.html | Patents New Alloy Sharply Cuts Weight of Jet Engines | By Edmund L Andrews | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/salomon-s-2-top-officers-to-resign-amid-scandal.html | Salomons 2 Top Officers to Resign Amid Scandal | By Kurt Eichenwald | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/salomon-still-facing-broad-legal-problems.html | Salomon Still Facing Broad Legal Problems | By Jonathan Fuerbringer | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/us-issues-steady-in-light-trading.html | US Issues Steady in Light Trading | By Kenneth N Gilpin | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/us-trade-deficit-lowest-in-8-years.html | US TRADE DEFICIT LOWEST IN 8 YEARS | By Keith Bradsher | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/wonder-seeds-now-yielding-profits.html | Wonder Seeds Now Yielding Profits | By Barnaby J Feder | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/business/your-money-search-for-yields-requires-caution.html | Your Money Search for Yields Requires Caution | By Jan M Rosen | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/news/can-electrical-charges-really-stop-wrinkles.html | Can Electrical Charges Really Stop Wrinkles | By Terry Trucco | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/news/for-fall-travelers-bargains-aplenty.html | For Fall Travelers Bargains Aplenty | By Leonard Sloane | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/news/new-way-of-slicing-stamps-off-rolls.html | New Way Of Slicing Stamps Off Rolls | By Barth Healey | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/bridge-098491.html | Bridge | By Alan Truscott | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/bronx-jury-begins-deliberations-in-social-club-mass-murder-trial.html | Bronx Jury Begins Deliberations In Social Club MassMurder Trial | By Evelyn Nieves | TX 3-127251 | 1991-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/ex-guard-is-charged-in-east-side-rapes.html | ExGuard Is Charged in East Side Rapes | By Craig Wolff | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/gunman-slain-after-release-of-5-hostages.html | Gunman Slain After Release Of 5 Hostages | By Seth Faison Jr | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/judge-dismisses-queens-hopeful-for-prosecutor.html | Judge Dismisses Queens Hopeful For Prosecutor | By Joseph P Fried | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/mayor-s-son-to-head-schools.html | Mayors Son to Head Schools | By Ap | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/new-rules-for-bluefish-give-the-poor-the-blues.html | New Rules for Bluefish Give the Poor the Blues | By Sarah Lyall | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/new-york-will-not-discipline-doctor-for-his-role-in-suicide.html | New York Will Not Discipline Doctor for His Role in Suicide | By Lisa W Foderaro | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/pilot-86-killed-in-li-crash.html | Pilot 86 Killed in LI Crash | By Ap | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/some-ask-if-husband-in-love-triangle-case-is-fit-to-teach.html | Some Ask if Husband in LoveTriangle Case Is Fit to Teach | By Nadine Brozan | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/the-great-escape-but-is-it-worth-it.html | The Great Escape But Is It Worth It | By Dennis Hevesi | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/transformation-in-new-york-an-exodus-of-school-leaders.html | Transformation in New York An Exodus of School Leaders | By Josh Kurtz | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/nyregion/videotape-in-prison-3d-voice-in-2-sided-stories.html | Videotape in Prison 3d Voice in 2Sided Stories | By Noam S Cohen | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/gordon-lewis-expert-on-the-caribbean-72.html | Gordon Lewis Expert On the Caribbean 72 | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/obituaries/luigi-zampa-director-and-author-86.html | Luigi Zampa Director and Author 86 | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/anne-sexton-s-river-of-words.html | Anne Sextons River of Words | By Erica Jong | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/giving-away-needles-wont-stop-aids.html | Giving Away Needles Wont Stop AIDS | By Mitchell S Rosenthal | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/observer-strange-people-shapes.html | Observer Strange People Shapes | By Russell Baker | TX 3-127251 | 1991-08-26 |

Page 6130 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/public-private-run-mario-run.html | Public  Private Run Mario Run | By Anna Quindlen | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/opinion/think-before-you-say-poor-croatia.html | Think Before You Say Poor Croatia | By Bob Djurdjevic | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/baseball-mets-take-the-plunge-to-fourth.html | BASEBALL Mets Take The Plunge To Fourth | By Joe Sexton | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/baseball-no-more-split-ends-as-mattingly-rejoins-yanks.html | BASEBALL No More Split Ends as Mattingly Rejoins Yanks | By Jack Curry | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/football-just-another-night-s-work-for-giants.html | FOOTBALL Just Another Nights Work for Giants | By Frank Litsky | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/football-yes-it-s-an-exhibition-but-for-jets-it-counts.html | FOOTBALL Yes Its an Exhibition But for Jets It Counts | By Timothy W Smith | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/pan-american-games-puerto-rico-stuns-us-this-time-on-the-diamond.html | PAN AMERICAN GAMES Puerto Rico Stuns US This Time on the Diamond | By George Vecsey | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-leisure-mountain-biking-becomes-a-matter-of-endurance.html | SPORTS LEISUREMountain Biking Becomes a Matter of Endurance | By Stan Wass | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-leisure-taming-the-wild-rapids-in-south-bend-ind.html | SPORTS LEISURETaming the Wild Rapids in South Bend Ind | By Jerry Dennis | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/sports-of-the-times-michael-becomes-heir-apparent.html | Sports of The Times Michael Becomes Heir Apparent | By Murray Chass | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/tennis-if-mcenroe-can-t-step-up-he-ll-step-aside.html | TENNIS If McEnroe Cant Step Up Hell Step Aside | By Harvey Araton | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/sports/tennis-seles-out-of-olympics-after-excuse-is-denied.html | TENNIS Seles Out of Olympics After Excuse Is Denied | By Robin Finn | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/style/chronicle-413691.html | CHRONICLE | By Robert E Tomasson | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/style/chronicle-415291.html | CHRONICLE | By Robert E Tomasson | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/style/guidepost-an-interest-in-interest.html | Guidepost An Interest in Interest | By Robert Hurtado | TX 3-127251 | 1991-08-26 |

| | | | | |
|---|---|---|---|---|
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/beliefs-146391.html | BELIEFS | By Peter Steinfels | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/bush-chides-protesters-on-excesses.html | Bush Chides Protesters on Excesses | By Maureen Dowd | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/california-rail-inspection-canceled-before-derailment-and-spill.html | California Rail Inspection Canceled Before Derailment and Spill | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/charles-r-garry-fiery-lawyer-for-radicals-in-60s-dies-at-82.html | Charles R Garry Fiery Lawyer For Radicals in 60s Dies at 82 | By Katherine Bishop | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/cleaner-gas-planned-in-cities.html | Cleaner Gas Planned in Cities | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/for-thai-monks-in-us-simple-and-revered-lives.html | For Thai Monks in US Simple and Revered Lives | By Noam S Cohen | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/in-baltimore-a-breakdown-of-justice.html | In Baltimore a Breakdown of Justice | By B Drummond Ayres Jr | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/jury-finds-5-law-officers-guilty-of-accepting-bribes-in-kentucky.html | Jury Finds 5 Law Officers Guilty Of Accepting Bribes in Kentucky | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/man-and-heart-mismatched-hospital-says.html | Man and Heart Mismatched Hospital Says | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/man-angry-at-the-irs-admits-bombings.html | Man Angry at the IRS Admits Bombings | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/president-to-sign-jobless-measure-but-block-money.html | PRESIDENT TO SIGN JOBLESS MEASURE BUT BLOCK MONEY | By Adam Clymer | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/reporter-is-buried-amid-questions-over-his-pursuit-of-conspiracy-idea.html | Reporter Is Buried Amid Questions Over His Pursuit of Conspiracy Idea | By Neil A Lewis | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/safety-change-ordered-for-boeing-767-s.html | Safety Change Ordered for Boeing 767s | By John H Cushman Jr | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/tropical-storm-is-off-florida.html | Tropical Storm Is Off Florida | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/us-policy-on-infected-visitors-keeps-aids-meeting-out-of-country.html | US Policy on Infected Visitors Keeps AIDS Meeting Out of Country | By Philip J Hilts | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/us/us-seizes-skin-smoothing-product.html | US Seizes SkinSmoothing Product | By Philip J Hilts | TX 3-127251 | 1991-08-26 |

| | | | | |
|---|---|---|---|---|
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/69-die-as-burning-jet-crashes-in-eastern-india.html | 69 Die as Burning Jet Crashes in Eastern India | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/a-tightly-knit-clan.html | A Tightly Knit Clan | By Ali Jaber | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/acre-journal-where-arabs-and-jews-live-together.html | Acre Journal Where Arabs and Jews Live Together | By Henry Kamm | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/ally-who-soured-on-gorbachev-warns-of-a-stalinist-style-coup.html | Ally Who Soured on Gorbachev Warns of a StalinistStyle Coup | By Francis X Clines | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/peru-lawmakers-vote-for-charges.html | PERU LAWMAKERS VOTE FOR CHARGES | By Nathaniel C Nash | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/pope-begins-hungary-visit-with-tribute-to-mindszenty.html | Pope Begins Hungary Visit With Tribute to Mindszenty | By Stephen Kinzer | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/pretoria-said-to-advise-zairian-army.html | Pretoria Said to Advise Zairian Army | By Kenneth B Noble | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/pretoria-with-major-un-help-agrees-on-plan-for-exiles-return.html | Pretoria With Major UN Help Agrees on Plan for Exiles Return | By Christopher S Wren | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/search-is-halted-for-10-men-lost-on-barge-in-china-seas.html | Search Is Halted for 10 Men Lost on Barge in China Seas | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/suspect-in-iranian-s-death-eludes-the-police.html | Suspect in Iranians Death Eludes the Police | AP | TX 3-127251 | 1991-08-26 |
| 1991-08-17 | https://www.nytimes.com/1991/08/17/world/us-and-soviets-press-un-role-in-salvador-talks.html | US and Soviets Press UN Role in Salvador Talks | By Clifford Krauss | TX 3-127251 | 1991-08-26 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/a-garden-where-day-lilies-reign.html | A Garden Where Day Lilies Reign | By Bess Liebenson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/antiques-fabrics-are-woven-into-her-world.html | ANTIQUESFabrics Are Woven Into Her World | By Ann Barry | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/bigger-than-life-is-no-problem.html | Bigger Than Life Is No Problem | By Joel Engel | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/classical-music-out-of-the-blue-a-verdi-baritone.html | CLASSICAL MUSICOut of the Blue a Verdi Baritone | By Matthew Gurewitsch | TX 3-139732 | 1991-09-12 |

| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/record-brief.html | RECORD BRIEF | By Joan L Morgan | TX 3-139732 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/recordings-view-are-candides-adventures-at-an-end.html | RECORDINGS VIEWAre Candides Adventures at an End | By Jon Alan Conrad | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/recordings-view-butch-hancock-sings-140-songs-on-no-2-alike.html | RECORDINGS VIEWButch Hancock Sings 140 Songs on No 2 Alike | By David Fricke | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/style-makers-carole-brunet-floral-designer.html | Style MakersCarole Brunet Floral Designer | By M P Dunleavey | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/television-an-eye-for-detail-and-a-film-of-her-own.html | TELEVISIONAn Eye for Detail and a Film of Her Own | By Susan Linfield | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/archives/the-real-world-symphony-was-harry-reasoners-song.html | The Real World Symphony Was Harry Reasoners Song | By Don Hewitt | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/architecture-view-the-city-that-was-and-the-city-that-is-now.html | ARCHITECTURE VIEW The City That Was And the City That Is Now | By Paul Goldberger | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/art-view-avoiding-the-clean-white-box-syndrome.html | ART VIEW Avoiding the CleanWhiteBox Syndrome | By Michael Kimmelman | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/classical-view-wagnerians-westward-ho-jo-to-ho.html | CLASSICAL VIEW Wagnerians Westward Hojotoho | By Joseph Horowitz | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/even-kitsch-has-a-place-at-the-smithsonian.html | Even Kitsch Has a Place At the Smithsonian | Special to The New York Times | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/no-headline-618491.html | No Headline | The Hirshhorn Museum Names a Chief Curator | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/photography-view-at-wave-hill-four-strolls-down-the-garden-path.html | PHOTOGRAPHY VIEW At Wave Hill Four Strolls Down the Garden Path | By Charles Hagen | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/pop-view-good-news-in-jazz-with-a-big-caveat.html | POP VIEW Good News in Jazz With a Big Caveat | By Peter Watrous | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/recordings-view-psychedelic-rock-enters-the-progressive-phase.html | RECORDINGS VIEW Psychedelic Rock Enters the Progressive Phase | By Simon Reynolds | TX 3-139732 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/review-music-mcferrin-conducts.html | ReviewMusic McFerrin Conducts | By Allan Kozinn | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/arts/tv-view-by-any-name-roseanne-is-roseanne-is-roseanne.html | TV VIEW By Any Name Roseanne Is Roseanne Is Roseanne | By John J OConnor | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-daughters-story-i-knew-her-best.html | A Daughters Story I Knew Her Best | By Linda Gray Sexton | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-dear-comrade-in-art.html | A Dear Comrade in Art | By John Russell | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-not-altogether-unhappy-couple.html | A Not Altogether Unhappy Couple | By Eileen Shanahan | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-special-relationship.html | A Special Relationship | By David Schoenbaum | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/a-stranger-within-their-gates.html | A Stranger Within Their Gates | By Michael Eric Dyson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/balled-and-chained-to-general-motors.html | Balled and Chained to General Motors | By Verlyn Klinkenborg | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/beware-the-inventive-lover.html | Beware the Inventive Lover | By Patrick McGrath | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/coming-unglued-in-lisbon.html | Coming Unglued in Lisbon | By David Unger | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/he-knew-how-to-blow-things-up.html | He Knew How to Blow Things Up | By Edward Hower | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Finkelstein | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-fiction.html | IN SHORT FICTION | By Eleanor Dwight | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-fiction.html | IN SHORT FICTION | By Jack Cooper | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-nonfiction-653191.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-nonfiction-where-the-saints-go-marching-still.html | IN SHORT NONFICTION Where the Saints Go Marching Still | By Jason Berry | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Lois E Nesbitt | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Patty OConnell | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/mike-thingsmaster-the-allamerican-bolshevik.html | Mike Thingsmaster the AllAmerican Bolshevik | By Robert Stuart Nathan | TX 3-139732 | 1991-09-12 |

| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-139732 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/once-more-onto-the-beach.html | Once More Onto the Beach | By Laura Shapiro | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/our-cousin-the-sea-squirt.html | Our Cousin the Sea Squirt | By Marcia Bartusiak | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/the-death-is-not-the-life.html | The Death Is Not the Life | By Katha Pollitt | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/the-empire-struck-out.html | The Empire Struck Out | By Gaddis Smith | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/the-last-chance-continent.html | The Last Chance Continent | By Stephen Jay Gould | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/they-did-it-for-the-money.html | They Did It for the Money | By Ellin Stein | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/time-to-wash-the-pontiac.html | Time to Wash the Pontiac | By Douglas Bauer | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/books/uncle-percy-makes-his-peace.html | Uncle Percy Makes His Peace | By Diane Manuel | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/all-about-in-store-promotions-influencing-shoppers-during-the-moment-of-decision.html | All AboutInStore Promotions Influencing Shoppers During the Moment of Decision | By Jonathan Rabinovitz | | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/business-diary-august-11-16.html | Business DiaryAugust 1116 | By Joel Kurtzman | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/forum-deregulate-the-tokyo-stock-market.html | FORUMDeregulate the Tokyo Stock Market | By Lynn Feldman Segal | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/forum-for-the-us-a-repeated-trade-slip.html | FORUMFor the US a Repeated Trade Slip | By James Bovard | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/forum-where-values-and-people-are-portable.html | FORUMWhere Values and People Are Portable | By Conall Ryan | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/getting-through-recession-on-real-estate-s-pricey-side.html | Getting Through Recession On Real Estates Pricey Side | By Claudia H Deutsch | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/greetings-from-fortress-germany.html | Greetings From Fortress Germany | By Ferdinand Protzman | TX 3-139732 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-an-appetite-for-mergers.html | Making a Difference An Appetite for Mergers | By Andrew Pollack | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-calling-out-for-customers.html | Making a Difference Calling Out for Customers | By Edmund L Andrews | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-greyhound-s-new-top-dog.html | Making a Difference Greyhounds New Top Dog | By Barbara Presley Noble | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-jolts-for-mr-johnson.html | Making a DifferenceJolts for Mr Johnson | By Michael Lev | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/making-a-difference-whistle-finder.html | Making a Difference Whistle Finder | By Richard W Stevenson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/managing-what-makes-a-given-industry-tick.html | Managing What Makes a Given Industry Tick | By Claudia H Deutsch | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/market-watch-tidying-up-after-the-mess-at-salomon.html | MARKET WATCH Tidying Up After the Mess At Salomon | By Floyd Norris | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/mutual-funds-lousy-odds-for-timing-the-market.html | Mutual Funds Lousy Odds for Timing the Market | By Carole Gould | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/mutual-funds-tax-free-funds-mirage-of-security.html | Mutual Funds TaxFree Funds Mirage of Security | By Carole Gould | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/tech-notes-have-purifier-will-travel.html | Tech Notes Have Purifier Will Travel | By John Markoff | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/technology-six-systems-in-search-of-approval-as-hdtv-moves-to-the-testing-lab.html | Technology Six Systems in Search of Approval As HDTV Moves to the Testing Lab | By Edmund L Andrews | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/the-executive-computer-philippe-kahn-of-borland-in-his-own-words.html | The Executive Computer Philippe Kahn of Borland in His Own Words | By Peter H Lewis | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/the-executive-life-you-ve-got-to-stop-and-plant-the-roses.html | The Executive Life Youve Got to Stop And Plant the Roses | By Nancy Marx Better | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/wall-street-salomon-the-market-hasn-t-liked-it-for-months.html | Wall Street Salomon  The Market Hasnt Liked It for Months | By Diana B Henriques | TX 3-139732 | 1991-09-12 |

| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/wall-street-videocart-s-basket-of-mysteries.html | Wall Street Videocarts Basket of Mysteries | By Diana B Henriques | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/world-markets-a-silly-gag-by-the-sec.html | World Markets A Silly Gag by the SEC | By Jonathan Fuerbringer | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/business/your-own-account-cutting-costs-on-a-second-home.html | Your Own AccountCutting Costs on a Second Home | By Mary Rowland | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/about-men-the-bricklayer.html | About MenThe Bricklayer | BY Louis Simpson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/beauty-world-hues.html | Beauty World Hues | BY Penelope Green | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/fashion-paris-couture.html | Fashion Paris Couture | By Carrie Donovan | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/food-eat-a-peach.html | FoodEat a peach | By Carol Kramer | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/frescoes-tote-bags-and-t-cells.html | Frescoes Tote Bags and TCells | BY Perri Klass | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/let-us-now-praise-the-famous-swamps.html | Let Us Now Praise The Famous Swamps | BY Anne Raver | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/men-s-style-shape.html | Mens Style Shape | By Ruth La Ferla | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/on-language-chinese-relations.html | On Language Chinese Relations | BY Nicholas D Kristof | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/magazine/the-story-of-a-street-person.html | The Story of a Street Person | By Elizabeth Swados | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/a-film-pursues-the-redemptive-power-of-rock-and-roll.html | A Film Pursues the Redemptive Power of RockandRoll | By Karen Schoemer | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/film-a-fable-of-guilt-and-innocence-from-le-big-boss.html | FILM A Fable of Guilt and Innocence From le Big Boss | By Alan Riding | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/film-view-you-can-t-tell-a-movie-by-its-trailer.html | FILM VIEW You Cant Tell a Movie By Its Trailer | By Caryn James | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/film-when-sound-is-a-character.html | FILM When Sound Is a Character | By Judith Shulevitz | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/from-shakespeare-to-hollywood.html | From Shakespeare to Hollywood | By Bruce Weber | TX 3-139732 | 1991-09-12 |

| 1991-08-18 | https://www.nytimes.com/1991/08/18/movies/why-the-movies-are-ignoring-aids.html | Why the Movies Are Ignoring AIDS | By By Julie Lew | TX 3-139732 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/90-s-denim-relaxed-and-blue-and-more.html | 90s Denim Relaxed And Blue And More | By Deborah Hofmann | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/bridge-769591.html | Bridge | By Alan Truscott | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/camera.html | Camera | By John Durniak | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/captains-choreography-the-tug-and-the-tanker.html | Captains Choreography The Tug and the Tanker | By Richard D Lyons | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/chess-645791.html | Chess | By Robert Byrne | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/cloth-coats-come-back-with-dash.html | Cloth Coats Come Back With Dash | By AnneMarie Schiro | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/coins.html | Coins | By Jed Stevenson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/sunday-outing-castle-and-farmhouse-homes-of-two-painters.html | Sunday Outing Castle and Farmhouse Homes of Two Painters | By Harold Faber | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/the-cultivated-gardener-careful-helping-hand-for-native-species.html | The Cultivated Gardener Careful Helping Hand for Native Species | By Anne Raver | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/news/this-week-think-fall.html | This Week Think Fall | By Anne Raver | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/a-la-carte-end-of-an-era-as-nicola-zanghi-moves.html | A la Carte End of an Era as Nicola Zanghi Moves | By Richard Scholem | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/a-show-tracks-the-paths-that-crisscrossed-putnam.html | A Show Tracks the Paths That Crisscrossed Putnam | By Lynne Ames | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/about-long-island-life-in-a-summer-rental-or-a-plunge-into-hedonism.html | ABOUT LONG ISLAND Life in a Summer Rental or a Plunge Into Hedonism | By Diane Ketcham | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/answering-the-mail-249491.html | Answering The Mail | By Bernard Gladstone | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/answering-the-mail-252491.html | Answering The Mail | By Bernard Gladstone | TX 3-139732 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/answering-the-mail-255991.html | Answering The Mail | By Bernard Gladstone | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/answering-the-mail-256791.html | Answering The Mail | By Bernard Gladstone | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-a-celebration-of-prints-and-nearby-a-sampling-of-folk-art.html | ART A Celebration of Prints and Nearby a Sampling of Folk Art | By Vivien Raynor | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-early-and-late-works-by-19-artists-at-the-whitney-in-stamford.html | ART Early and Late Works by 19 Artists at the Whitney in Stamford | By Vivien Raynor | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-group-spirit-shines-at-show-of-30-sculptors.html | ARTGroup Spirit Shines at Show of 30 Sculptors | By William Zimmer | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-review-karen-finley-from-live-to-visual-works.html | ART REVIEWKaren Finley From Live to Visual Works | By Phyllis Braff | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/art-review-photographers-excel.html | ART REVIEWPhotographers Excel | By Helen A Harrison | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/as-competition-by-lawyers-grows-ads-raise-concern.html | As Competition By Lawyers Grows Ads Raise Concern | By Jay Romano | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/athletes-are-receiving-tutoring-at-schools.html | Athletes Are Receiving Tutoring at Schools | By Linda Lynwander | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/bird-lovers-fight-beach-machines.html | Bird Lovers Fight Beach Machines | By Sharon Monahan | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/borderline-personality-disorders-getting-new-attention.html | Borderline Personality Disorders Getting New Attention | By Joan Swirsky | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/bringing-back-hope-to-a-yonkers-street.html | Bringing Back Hope to a Yonkers Street | By Elsa Brenner | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/caramoor-opens-doors-to-young-patients.html | Caramoor Opens Doors to Young Patients | By Roberta Hershenson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/city-youngsters-learn-game-from-the-suburbs.html | City Youngsters Learn Game From the Suburbs | By Arthur R Henick | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/commuters-get-action-on-croton-station-stairs.html | Commuters Get Action On Croton Station Stairs | By Amy Hill Hearth | TX 3-139732 | 1991-09-12 |

| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/connecticut-guide-783591.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/connecticut-q-a-christopher-percy-building-support-for-coastal-waters.html | CONNECTICUT QA CHRISTOPHER PERCY Building Support for Coastal Waters | By Robert A Hamilton | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/dining-out-a-new-place-for-continental-flavors.html | DINING OUT A New Place for Continental Flavors | By Patricia Brooks | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/dining-out-extensive-menus-at-2-japanese-places.html | DINING OUTExtensive Menus at 2 Japanese Places | By Valerie Sinclair | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/dining-out-it-s-italian-but-not-awash-in-red-sauce.html | DINING OUT Its Italian but Not Awash in Red Sauce | By Joanne Starkey | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/dining-out-putnam-view-german-flavor-and-more.html | DINING OUTPutnam View German Flavor and More | By M H Reed | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/doctor-acquitted-of-rape-faces-civil-suit.html | Doctor Acquitted of Rape Faces Civil Suit | By James Feron | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/downtowns-are-investing-in-their-futures.html | Downtowns Are Investing In Their Futures | By Dianne Selditch | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/economy-kills-contested-plan-for-flushing-project.html | Economy Kills Contested Plan for Flushing Project | By Joseph P Fried | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/epileptics-options-expand-to-surgery.html | Epileptics Options Expand to Surgery | By Joan Swirsky | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/festival-reflects-indians-growth.html | Festival Reflects Indians Growth | By Arlene J Newman | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/food-corn-america-s-summer-preoccupation.html | FOOD Corn Americas Summer Preoccupation | By Moira Hodgson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/frenchmans-touch-shapes-weather-vanes.html | Frenchmans Touch Shapes Weather Vanes | By Barbara Delatiner | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/garbage-percan-fees-yield-benefits.html | Garbage PerCan Fees Yield Benefits | By Stephen Barr | TX 3-139732 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/gardening-taking-a-bug-s-eye-view-of-the-world.html | GARDENING Taking a BugsEye View of the World | By Joan Lee Faust | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/home-clinic-replacing-fascia-boards.html | HOME CLINIC Replacing Fascia Boards | By John Warde | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/hotel-worker-held-in-catskills-killings.html | Hotel Worker Held in Catskills Killings | By Josh Kurtz | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/long-island-journal-859991.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/mentors-profit-as-welfare-clients-find-jobs.html | Mentors Profit as Welfare Clients Find Jobs | By Susan Pearsall | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/mother-s-story-of-child-abuse-at-nursery.html | Mothers Story of Child Abuse at Nursery | By Maria Eftimiades | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/music-here-come-the-barbershoppers.html | MUSICHere Come the Barbershoppers | By Rena Fruchter | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/music-jazz-jamboree-to-benefit-westport-food-closet.html | MUSIC Jazz Jamboree To Benefit Westport Food Closet | By Robert Sherman | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/music-theater-copland-aided-readies-musical-tribute.html | MUSIC Theater Copland Aided Readies Musical Tribute | By Robert Sherman | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/new-jersey-q-a-linda-mcgovern-enjoying-life-above-a-funeral-home.html | NEW JERSEY Q  A LINDA MCGOVERNEnjoying Life Above a Funeral Home | By Lyn Mautner | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/new-york-is-seeing-hints-of-recovery.html | NEW YORK IS SEEING HINTS OF RECOVERY | By Sarah Bartlett | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/o-rourke-retreats-from-disputed-plan-on-legal-aid.html | ORourke Retreats From Disputed Plan On Legal Aid | By Tessa Melvin | TX 3-139732 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/paramus-journal-dinosaurs-are-fun-but-the-zoo-fee-is-not.html | Paramus Journal Dinosaurs Are Fun But the Zoo Fee Is Not | By Albert J Parisi | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/political-talk.html | Political Talk | By James C McKinley Jr | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/professor-s-race-remarks-prompt-resolution-by-naacp.html | Professors Race Remarks Prompt Resolution by NAACP | By Steven Lee Myers | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/quiet-roslyn-is-undergoing-slow-changes.html | Quiet Roslyn Is Undergoing Slow Changes | By Linda Saslow | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/residents-say-sewage-is-not-the-only-smell.html | Residents Say Sewage Is Not the Only Smell | By Nick Ravo | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/school-officials-debate-the-value-of-dissection.html | School Officials Debate The Value of Dissection | By Peggy McCarthy | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/tennis-coach-improves-strokes-and-lives.html | Tennis Coach Improves Strokes and Lives | By Valerie Cruice | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-east-end-haunts-a-first-novelist.html | The East End Haunts A First Novelist | By Denise Mourges | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-man-inside-the-dragon-peekskills-very-own-puppeteer.html | The Man Inside the Dragon Peekskills Very Own Puppeteer | By Herbert Hadad | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-view-from-cortlandt-manor-the-anonymous-part-of-town-wins-its.html | THE VIEW FROM CORTLANDT MANORThe Anonymous Part of Town Wins Its Postal Name at Last | By Lynne Ames | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-view-from-route-169-towns-on-a-scenic-road-hope-it-stays-that.html | THE VIEW FROM ROUTE 169Towns on a Scenic Road Hope It Stays That Way | By Alberta Eiseman | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/the-wrong-man-in-wrong-photo-feels-wronged.html | The Wrong Man In Wrong Photo Feels Wronged | By Seth Faison Jr | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/theater-a-court-martial-drama-at-westport-playhouse.html | THEATER A CourtMartial Drama at Westport Playhouse | By Alvin Klein | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/theater-a-few-good-men-on-westport-stage.html | THEATER A Few Good Men on Westport Stage | By Alvin Klein | TX 3-139732 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/theater-rare-revival-of-dark-of-the-moon.html | THEATER Rare Revival of Dark of the Moon | By Alvin Klein | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/unable-to-get-off-ballot-candidate-runs-to-win.html | Unable to Get Off Ballot Candidate Runs to Win | By Ray Cormier | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/wailing-with-jazz-on-the-cutting-edge.html | Wailing With Jazz On the Cutting Edge | By Barbara Delatiner | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/water-report-on-pine-barrens-under-attack.html | Water Report On Pine Barrens Under Attack | By John Rather | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/westchester-guide-921891.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/westchester-qa-linda-m-english-confronting-alcoholics-on-the-campus.html | WESTCHESTER QA LINDA M ENGLISHConfronting Alcoholics on the Campus | By Donna Greene | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/when-hair-was-bobbed-and-a-cruise-meant-trunks-of-clothes.html | When Hair Was Bobbed and a Cruise Meant Trunks of Clothes | By Bess Liebenson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/with-summer-employment-scarce-students-turn-to-volunteer-work.html | With Summer Employment Scarce Students Turn to Volunteer Work | By Jane Lerner | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/nyregion/women-who-choose-children-over-careers.html | Women Who Choose Children Over Careers | By Jacqueline Shaheen | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/bush-got-it-right-in-the-soviet-union.html | Bush Got It Right in the Soviet Union | By Brent Scowcroft | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/in-the-nation-investing-in-america.html | In the Nation Investing In America | By Tom Wicker | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/the-crime-of-white-maleness.html | The Crime of White Maleness | By Richard A Shweder | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/opinion/time-to-rethink-the-nursing-home.html | Time to Rethink the Nursing Home | By Rosalie A Kane and Robert L Kane | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/battling-barriers-to-affordable-homes.html | Battling Barriers To Affordable Homes | By Iver Peterson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/commercial-property-pan-am-building-200-park-avenue-preferred.html | Commercial Property Pan Am Building 200 Park Avenue Preferred | By David W Dunlap | TX 3-139732 | 1991-09-12 |

| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/focus-cleveland-in-a-downturn-it-s-back-to-home-building.html | Focus Cleveland In a Downturn Its Back to Home Building | By Jennifer Stoffel | TX 3-139732 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/focus-in-a-downturn-it-s-back-to-home-building.html | FOCUS In a Downturn Its Back to Home Building | By Jennifer Stoffel | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/if-you-re-thinking-of-living-in-muttontown.html | If Youre Thinking of Living in Muttontown | By Rosalie R Radomsky | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-region-long-island-greenhouses-blooming-ever-eastward.html | In the Region Long IslandGreenhouses Blooming Ever Eastward | By Diana Shaman | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-region-new-jersey-retail-centers-give-newark-a-new-look.html | In the Region New JerseyRetail Centers Give Newark a New Look | By Rachelle Garbarine | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-region-westchester-and-connecticut-peekskill-moves-to.html | In the Region Westchester and ConnecticutPeekskill Moves to Create an Art Colony | By Joseph P Griffith | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/in-the-slump-a-push-to-save-open-space.html | In the Slump a Push to Save Open Space | By Mary McAleer Vizard | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/northeast-notebook-boston-slow-progress-in-theater-plan.html | NORTHEAST NOTEBOOK BostonSlow Progress In Theater Plan | By Susan Diesenhouse | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/northeast-notebook-burlington-vt-a-lakefront-legal-battle.html | NORTHEAST NOTEBOOK Burlington VtA Lakefront Legal Battle | By Susan Youngwood | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/northeast-notebook-philadelphia-modulars-built-for-the-poor.html | NORTHEAST NOTEBOOK PhiladelphiaModulars Built For the Poor | By Leslie Scism | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/q-and-a-743691.html | Q and A | By Shawn G Kennedy | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/streetscapes-bank-united-states-bronx-first-domino-depression.html | Streetscapes The Bank of the United States in the Bronx The First Domino In the Depression | By Christopher Gray | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/realestate/talking-contracts-attention-to-details-is-critical.html | Talking Contracts Attention To Details Is Critical | By Andree Brooks | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/about-cars-mercedes-by-the-numbers-and-letters.html | ABOUT CARS Mercedes by the Numbers and Letters | By Marshall Schuon | TX 3-139732 | 1991-09-12 |

| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/auto-racing-crash-stirs-concern-at-watkins-glen.html | AUTO RACING Crash Stirs Concern at Watkins Glen | By Joseph Siano | TX 3-139732 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/backtalk-seless-ban-from-the-olympics-is-milestone-for-tennis.html | BacktalkSeless Ban From the Olympics Is Milestone for Tennis | By John Feinstein | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-adjustment-slow-but-sure-for-rookie-from-new-york.html | BASEBALL Adjustment Slow but Sure For Rookie From New York | By Sara Rimer | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-cromartie-trips-up-red-sox-with-first-homer-since-83.html | BASEBALL Cromartie Trips Up Red Sox With First Homer Since 83 | AP | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-going-out-of-the-ball-game-in-178-different-parks.html | BASEBALL Going Out of the Ball Game in 178 Different Parks | By J Peder Zane | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-how-bad-are-mets-even-the-front-office-can-t-take-it-anymore.html | BASEBALL How Bad Are Mets Even the Front Office Cant Take It Anymore | By Joe Sexton | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-strawberry-3-run-homer-in-13th-keeps-dodgers-1-1-2-clear-of-braves.html | BASEBALL Strawberry 3Run Homer in 13th Keeps Dodgers 1 12 Clear of Braves | AP | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/baseball-ted-and-joe-1941-august-18.html | BASEBALL Ted and Joe 1941 August 18 | Compiled by Jim Benagh | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/boating-yachts-vs-the-navy-in-san-diego.html | Boating Yachts vs the Navy in San Diego | By Barbara Lloyd | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/football-deck-was-stacked-in-favor-of-simms.html | FOOTBALL Deck Was Stacked in Favor of Simms | By Frank Litsky | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/football-jets-encouraged-by-cadigan-s-recovery.html | FOOTBALL Jets Encouraged by Cadigans Recovery | By Timothy W Smith | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/horse-racing-file-it-under-upset-travers-to-corporate-report.html | Horse Racing File It Under Upset Travers to Corporate Report | By Joseph Durso | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/horse-racing-injury-could-cost-hansel-horse-of-year.html | HORSE RACING Injury Could Cost Hansel Horse of Year | By Jaime Diaz | TX 3-139732 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/new-york-s-coming-apart-by-the-baseball-seams-mets-and-dreams-end-up-on-skid-row.html | New Yorks Coming Apart by the Baseball Seams Mets and Dreams End Up on Skid Row | By Joe Sexton | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/new-york-s-coming-apart-by-the-baseball-seams-yankees-scurrying-to-remain-afloat.html | New Yorks Coming Apart by the Baseball Seams Yankees Scurrying To Remain Afloat | By Jack Curry | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/notebook-cardinal-s-eye-view-of-the-pirates-and-mets-from-torre-s-high-perch.html | NOTEBOOK CardinalsEye View of the Pirates And Mets From Torres High Perch | By Murray Chass | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/notebook-troubled-steeler-is-sitting-out-while-waiting-for-league-ruling.html | Notebook Troubled Steeler Is Sitting Out While Waiting for League Ruling | By Timothy W Smith | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/pan-american-games-abandoning-gold-standard-us-settles-for-bronze-in-basketball.html | Pan American Games Abandoning Gold Standard US Settles for Bronze in Basketball | By William C Rhoden | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-of-the-times-bad-eyes-watching-us-losses.html | Sports of The Times Bad Eyes Watching US Losses | By George Vecsey | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/sports-of-the-times-the-new-yankee-clippers-aren-t-very-sharp.html | Sports of The Times The New Yankee Clippers Arent Very Sharp | By Ira Berkow | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/tennis-group-aims-to-expand-park-not-us-open.html | TENNIS Group Aims to Expand Park Not US Open | By Robin Finn | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/sports/tennis-unspectacular-ivanisevic-beats-rostagno-in-volvo.html | TENNIS Unspectacular Ivanisevic Beats Rostagno in Volvo | AP | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/style/no-headline-622291.html | No Headline | By Marian Burros | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/style/style-makers-starla-smith-word-portraitist.html | Style Makers Starla Smith Word Portraitist | By Enid Nemy | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/theater/sunday-view-madcap-arthur-meets-the-90-s.html | SUNDAY VIEW Madcap Arthur Meets the 90s | By David Richards | TX 3-139732 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/theater/theater-it-s-a-tough-job-but-somebody-s-got-to-want-it.html | THEATER Its a Tough Job but Somebodys Got to Want It | By Hilary De Vries | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/adobe-outposts-of-a-spanish-empire.html | Adobe Outposts of a Spanish Empire | By Michael Frank | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/biking-through-the-touraine.html | Biking Through the Touraine | By Scott Burris | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/chateau-country.html | Chateau Country | By Mervyn Rothstein | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/fare-of-the-country-lisbons-enduring-tradition-of-tea-and-pastry.html | FARE OF THE COUNTRYLisbons Enduring Tradition of Tea and Pastry | By Marvine Howe | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/in-seoul-honkytonk-and-bargains.html | In Seoul HonkyTonk And Bargains | By Michael Stephens | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/practical-traveler-motel-guests-and-security.html | PRACTICAL TRAVELER Motel Guests And Security | By Betsy Wade | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/q-and-a-485191.html | Q and A | By Terence P Neilan | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/the-stone-fortresses-of-loches.html | The Stone Fortresses of Loches | By Angeline Goreau | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/touring-with-the-young-and-restless.html | Touring With the Young and Restless | By Vicki Riba Koestler | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/travel-advisory-floating-museum-on-the-ohio.html | TRAVEL ADVISORYFloating Museum on the Ohio | By Nancy Kriplen | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/travel/whats-doing-in-portsmouth-nh.html | WHATS DOING IN Portsmouth NH | By Cynthia Hacinli | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/telephones-multiply-dialing-will-take-longer.html | As Telephones Multiply Dialing Will Take Longer | By John Markoff | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/blackhawk-journal-museum-has-berkeleys-artifacts-if-not-its-ideals.html | Blackhawk JournalMuseum Has Berkeleys Artifacts if Not Its Ideals | By Katherine Bishop | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/charles-r-garry-82-a-lawyer-known-for-radical-clients-in-60s.html | Charles R Garry 82 a Lawyer Known for Radical Clients in 60s | By Katherine Bishop | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/in-an-assault-on-tradition-more-schools-last-all-year.html | In an Assault on Tradition More Schools Last All Year | By Seth Mydans | TX 3-139732 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/in-tucson-it-s-not-the-heat-it-s-the-thermometers.html | In Tucson Its Not the Heat Its the Thermometers | By Noam S Cohen | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/many-doctors-infected-with-aids-don-t-follow-new-us-guidelines.html | Many Doctors Infected With AIDS Dont Follow New US Guidelines | By Jane Gross | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/political-outsider-coping-with-life-as-an-insider.html | Political Outsider Coping With Life as an Insider | By Elizabeth Kolbert | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/reporter-s-notebook-as-golf-duo-first-family-becomes-average-family.html | Reporters Notebook As Golf Duo First Family Becomes Average Family | By Maureen Dowd | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/shadow-on-a-market.html | Shadow on a Market | By Floyd Norris | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/us/writer-trod-in-faulkner-s-path-but-tripped.html | Writer Trod in Faulkners Path but Tripped | By Ap | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/despite-decades-of-spending-sewage-plants-are-full-up.html | Despite Decades Of Spending Sewage Plants Are Full Up | By Allan R Gold | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/headliners-clifford-quits-but-he-s-not-alone.html | HEADLINERS Clifford Quits but Hes Not Alone | By Carlyle C Douglas | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/nation-forget-last-picture-show-some-towns-bank-high-school-are-closing-too.html | The Nation Forget the Last Picture Show in Some Towns The Bank and the High School Are Closing Too | By Dirk Johnson | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/safe-distance-bush-has-much-to-gain-in-un-s-handling-hostages.html | Safe Distance Bush Has Much To Gain in UNs Handling Hostages | By Andrew Rosenthal | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/the-nation-in-matters-of-life-and-death-the-dying-take-control.html | The Nation In Matters of Life and Death The Dying Take Control | By Elisabeth Rosenthal | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/the-nation-mulling-the-idea-of-affirmative-action-for-poor-whites.html | The Nation Mulling the Idea of Affirmative Action for Poor Whites | By Steven A Holmes | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/weekinreview/the-nation-prescription-for-harm-ordinary-bodies-with-heroic-imaginations.html | The Nation Prescription for Harm Ordinary Bodies With Heroic Imaginations | By James Barron | TX 3-139732 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/weeki nreview/the-world-for-many-albanians-freedom-means-a-shot-at-leaving-forever.html | The World For Many Albanians Freedom Means a Shot At Leaving Forever | By David Binder | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/weeki nreview/the-world-how-tiananmen-square-helped-rally-support-for-tibet.html | The World How Tiananmen Square Helped Rally Support for Tibet | By Nicholas D Kristof | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ 17-hours-across-rural-cuba-a-living-revolution.html | 17 Hours Across Rural Cuba A Living Revolution | By William C Rhoden | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ a-masked-gunman-kills-6-at-a-mall-in-australia.html | A Masked Gunman Kills 6 at a Mall in Australia | By Ap | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ a-third-world-rule-on-video-copy-it-and-sell-it.html | A ThirdWorld Rule on Video Copy It and Sell It | By William E Schmidt | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ china-attacks-ex-us-envoy-for-stand-on-taiwan.html | China Attacks ExUS Envoy for Stand on Taiwan | By Nicholas D Kristof | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ freed-briton-salutes-hostages-as-he-sets-off.html | Freed Briton Salutes Hostages as He Sets Off | By William E Schmidt | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ iran-taking-lead-in-the-bargaining-to-free-hostages.html | IRAN TAKING LEAD IN THE BARGAINING TO FREE HOSTAGES | By Patrick E Tyler | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ israel-says-all-sides-in-talks-want-prisoner-swap.html | Israel Says All Sides in Talks Want Prisoner Swap | By Clyde Haberman | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ italy-breaks-pledge-and-deports-albanian-emigres.html | Italy Breaks Pledge and Deports Albanian Emigres | By Alan Cowell | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ japan-deports-chinese-but-others-are-hopeful.html | Japan Deports Chinese but Others Are Hopeful | By Steven R Weisman | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ pope-tells-croats-he-supports-them.html | Pope Tells Croats He Supports Them | By Stephen Kinzer | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ us-is-encouraged-by-hanoi-cabinet.html | US IS ENCOURAGED BY HANOI CABINET | By Clifford Krauss | TX 3-139732 | 1991-09-12 |
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/ violence-escalates-in-northern-ireland.html | Violence Escalates in Northern Ireland | By William E Schmidt | TX 3-139732 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-18 | https://www.nytimes.com/1991/08/18/world/wreckage-of-indian-airliner-is-found-far-off-flight-path.html | Wreckage of Indian Airliner Is Found Far Off Flight Path | By Ap | TX 3-139732 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/arts/katherine-dunham-s-mission-giving-children-a-gift-of-dance.html | Katherine Dunhams Mission Giving Children a Gift of Dance | By Jennifer Dunning | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/arts/review-dance-pilar-rioja-in-2-styles-of-a-spanish-art-form.html | ReviewDance Pilar Rioja in 2 Styles Of a Spanish Art Form | By Jennifer Dunning | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/books/books-of-the-times-nostalgic-look-at-tv-news-by-one-who-knows.html | Books of The Times Nostalgic Look at TV News by One Who Knows | By Bill Carter | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/america-west-plans-to-join-northwest-in-some-services.html | America West Plans to Join Northwest in Some Services | By Jonathan P Hicks | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/credit-markets-upheaval-at-salomon-disruption-of-bonds-is-doubted.html | CREDIT MARKETS UPHEAVAL AT SALOMON Disruption Of Bonds Is Doubted | By Kenneth N Gilpin | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/judge-backs-cable-tv-on-music-fees.html | Judge Backs Cable TV on Music Fees | By Edmund L Andrews | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/market-place-the-baby-bells-as-godparents.html | Market Place The Baby Bells As Godparents | By Edmund L Andrews | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/media-business-advertising-addenda-new-york-state-account-lost-wells-rich.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York State Account Is Lost by Wells Rich | By Stuart Elliot | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/series-of-scandals-have-japanese-debating-if-country-has-grown-corrupt.html | Series of Scandals Have Japanese Debating if Country Has Grown Corrupt | By Steven R Weisman | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-advertising-addenda-accounts-086791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-advertising-addenda-thompson-to-develop-campaign-for-hud.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson to Develop Campaign for HUD | By Stuart Elliot | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-advertising-foote-cone-finally-lands-a-vacillating-executive.html | THE MEDIA BUSINESS ADVERTISING Foote Cone Finally Lands A Vacillating Executive | By Stuart Elliot | TX 3-139746 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-big-radio-gamble-in-the-west-howard-stern.html | THE MEDIA BUSINESSBig Radio Gamble in the West Howard Stern | By Michael Lev | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-museum-of-ads-thrives-amid-a-cultural-debate.html | THE MEDIA BUSINESS Museum of Ads Thrives Amid a Cultural Debate | By Randall Rothenberg | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-media-business-newspapers-see-a-threat-of-spreading-sales-taxes.html | THE MEDIA BUSINESS Newspapers See a Threat Of Spreading Sales Taxes | By Alex S Jones | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/the-new-pan-am-rumbas-ahead.html | The New Pan Am Rumbas Ahead | By Alison Leigh Cowan | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/travel-agents-for-troubled-lands.html | Travel Agents for Troubled Lands | By Edwin McDowell | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/upheaval-at-salomon-salomon-s-remaining-challenges.html | UPHEAVAL AT SALOMON Salomons Remaining Challenges | By Richard D Hylton | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/upheaval-at-salomon-such-is-war-at-salomon.html | UPHEAVAL AT SALOMON Such Is War at Salomon | By Floyd Norris | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/upheaval-at-salomon-suddenly-an-outsider-becomes-mr-inside.html | UPHEAVAL AT SALOMON Suddenly an Outsider Becomes Mr Inside | By Jonathan Fuerbringer | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/business/upheaval-at-salomon-surprise-and-questions-on-treasury-s-retreat.html | UPHEAVAL AT SALOMON Surprise and Questions On Treasurys Retreat | By Keith Bradsher | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/movies/at-the-new-york-film-festival-works-on-art.html | At the New York Film Festival Works on Art | By William H Honan | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/news/review-television-he-watches-tv-sports-she-eyes-another-sport.html | ReviewTelevision He Watches TV Sports She Eyes Another Sport | By Walter Goodman | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/news/reviews-television-dance-produced-just-for-the-camera.html | ReviewsTelevision Dance Produced Just for the Camera | By Jennifer Dunning | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/bridge-212091.html | Bridge | By Alan Truscott | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/gerson-d-cohen-is-dead-at-66-ex-chancellor-of-jewish-seminary.html | Gerson D Cohen Is Dead at 66 ExChancellor of Jewish Seminary | By Ari L Goldman | TX 3-139746 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/happy-land-jurors-rehear-testimony-of-doctors.html | Happy Land Jurors Rehear Testimony of Doctors | By Bruce Lambert | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/hiv-positive-pharmacist-fights-job-limits.html | HIVPositive Pharmacist Fights Job Limits | By Lisa Foderaro | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/metro-matters-peoples-defender-retains-a-taste-for-new-causes.html | Metro Matters Peoples Defender Retains a Taste For New Causes | By E R Shipp | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/neighborhood-politics-choosing-council-occasional-look-races-for-new-york-s-new.html | Neighborhood Politics Choosing the Council An occasional look at the races for New Yorks new City Council Varied Interests Vie to Represent Brooklyn District | By Andrew L Yarrow | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/new-jersey-and-indiana-act-on-trash.html | New Jersey And Indiana Act on Trash | By Steven Lee Myers | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/new-york-s-3-police-forces-open-new-recruiting-battle.html | New Yorks 3 Police Forces Open New Recruiting Battle | By Ralph Blumenthal | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/nyregion/sidewalk-artist-is-slain-in-dispute-over-portrait.html | Sidewalk Artist Is Slain In Dispute Over Portrait | By Seth Faison Jr | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/abroad-at-home-profiles-in-cowardice.html | Abroad at Home Profiles in Cowardice | By Anthony Lewis | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/bushs-cynical-attack-on-wetlands.html | Bushs Cynical Attack on Wetlands | By Tim Searchinger and Douglas Rader | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/every-woman-for-herself.html | Every Woman for Herself | By Suzanne Gordon | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/how-to-control-health-costs.html | How to Control Health Costs | By Bob Kerrey | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/opinion/soviet-arms-out-of-control.html | Soviet Arms Out of Control | By Richard F Staar | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/baseball-10-games-10-losses-and-a-long-ride-home.html | BASEBALL 10 Games 10 Losses And a Long Ride Home | By Joe Sexton | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/baseball-eiland-and-johnson-bring-another-unhappy-day-in-youth-movement.html | BASEBALL Eiland and Johnson Bring Another Unhappy Day in Youth Movement | By Murray Chass | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/baseball-shall-last-be-first-braves-are-hoping.html | BASEBALL Shall Last Be First Braves Are Hoping | By Michael Martinez | TX 3-139746 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/football-cancel-the-crisis-taylor-back-on-feet.html | FOOTBALL Cancel the Crisis Taylor Back on Feet | By Frank Litsky | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/football-preseason-blues-0-3-jets-show-a-talent-for-losing.html | FOOTBALL Preseason Blues 03 Jets Show a Talent for Losing | By Timothy W Smith | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/hockey-lafontaine-s-agent-and-torrey-to-meet.html | HOCKEY LaFontaines Agent and Torrey to Meet | By Joe Lapointe | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/horse-racing-injury-to-hansel-may-end-the-3-year-old-s-career.html | HORSE RACING Injury to Hansel May End The 3YearOlds Career | By Joseph Durso | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/pan-american-games-for-cubans-17-days-of-cheering.html | PAN AMERICAN GAMES For Cubans 17 Days of Cheering | By George Vecsey | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/pan-american-games-secret-cuba-s-sports-success-spot-children-who-are-athletes.html | PAN AMERICAN GAMES The Secret of Cubas Sports Success Spot the Children Who Are Athletes | By William C Rhoden | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/question-box.html | Question Box | By Ray Corio | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-et-cetera-little-league-moms-earn-recognition.html | SIDELINES ET CETERA Little League Moms Earn Recognition | By Gerald Eskenazi | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-forget-the-cost-new-owners-pay-and-pay-some-more.html | SIDELINES FORGET THE COST New Owners Pay and Pay Some More | By Gerald Eskenazi | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-revisionist-history-silver-and-black-and-little-white-lies.html | SIDELINES REVISIONIST HISTORY Silver and Black and Little White Lies | By Gerald Eskenazi | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-seniors-seek-sponsors-phone-call-for-mr-gay-mr-ben-gay.html | SIDELINES SENIORS SEEK SPONSORS Phone Call for Mr Gay Mr Ben Gay | By Gerald Eskenazi | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sidelines-subway-studies-coach-is-headed-for-hall.html | SIDELINES SUBWAY STUDIES Coach Is Headed for Hall | By Gerald Eskenazi | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/sports-of-the-times-while-simms-waltzes-hostetler-boogies.html | SPORTS OF THE TIMES While Simms Waltzes Hostetler Boogies | By Ira Berkow | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/tennis-sampras-wins-title-as-becker-flounders.html | TENNISSampras Wins Title As Becker Flounders | By Indianapolis Aug 18 | TX 3-139746 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/track-and-field-kenyans-on-informal-path-to-success.html | TRACK AND FIELD Kenyans on Informal Path to Success | By Jane Perlez | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/sports/track-and-field-us-jumper-mingles-in-very-high-places.html | TRACK AND FIELD US Jumper Mingles In Very High Places | By Michael Janofsky | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/style/chronicle-094891.html | CHRONICLE | By Robert E Tomasson | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/style/chronicle-095691.html | CHRONICLE | By Robert E Tomasson | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/style/chronicle-534091.html | CHRONICLE | By Robert E Tomasson | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/us/aclu-to-remain-neutral-on-nomination-of-thomas.html | ACLU to Remain Neutral On Nomination of Thomas | By Karen de Witt | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/us/as-science-gauges-life-s-perils-more-can-be-less.html | As Science Gauges Lifes Perils More Can Be Less | By Matthew L Wald | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/us/child-abuse-case-is-ordeal-for-a-town.html | ChildAbuse Case Is Ordeal for a Town | By Ronald Smothers | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/us/health-care-issue-dominates-governors-meeting.html | Health Care Issue Dominates Governors Meeting | By Robin Toner | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/us/laws-improve-access-to-mammography-tests-but-not-for-all-women.html | Laws Improve Access to Mammography Tests but Not for All Women | By Barry Meier | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/us/screening-for-breast-cancer-questions-of-cost-and-quality.html | Screening for Breast Cancer Questions of Cost and Quality | By Felicity Barringer | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/us/washington-work-democrat-s-invisible-man-specializes-making-inequity-poor-easy.html | Washington at Work Democrats Invisible Man Specializes In Making Inequity to Poor Easy to See | By Jason Deparle | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/world/faltering-mexican-opposition-back-on-defensive.html | Faltering Mexican Opposition Back on Defensive | By Tim Golden | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/world/iranian-sees-positive-trend-in-bargaining-on-hostages.html | Iranian Sees Positive Trend In Bargaining on Hostages | By Katayon Ghazi | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/world/muscovites-glimpse-afghan-war-s-brutality.html | Muscovites Glimpse Afghan Wars Brutality | By Stephen Kinzer | TX 3-139746 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-19 | https://www.nytimes.com/1991/08/19/world/new-delhi-journal-bereft-of-dancing-bear-a-master-feels-abused.html | New Delhi Journal Bereft of Dancing Bear A Master Feels Abused | By Edward A Gargan | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/world/pope-meets-hungarian-jews-and-calls-anti-semitism-a-sin.html | Pope Meets Hungarian Jews And Calls AntiSemitism a Sin | By Stephen Kinzer | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/world/soviet-crisis-gorbachev-ousted-apparent-coup-soviet-armed-forces-hard-liners.html | THE SOVIET CRISIS GORBACHEV IS OUSTED IN AN APPARENT COUP BY SOVIET ARMED FORCES AND HARDLINERS ACCUSED OF STEERING INTO A BLIND ALLEY | By Francis X Clines | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/world/upheaval-salomon-salomon-punished-treasury-which-partly-relents-hours-later.html | UPHEAVAL AT SALOMON Salomon Is Punished by Treasury Which Partly Relents Hours Later | By Kurt Eichenwald | TX 3-139746 | 1991-09-12 |
| 1991-08-19 | https://www.nytimes.com/1991/08/19/world/with-new-talks-near-cypriots-wonder-how-the-divide-can-be-bridged.html | With New Talks Near Cypriots Wonder How the Divide Can Be Bridged | By Marlise Simons | TX 3-139746 | 1991-09-12 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/cole-porter-but-not-just-the-one-that-audiences-expect-to-hear.html | Cole Porter but Not Just the One That Audiences Expect to Hear | By Eleanor Blau | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/music-in-review-215691.html | Music in Review | By Bernard Holland | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/music-in-review-216491.html | Music in Review | By Allan Kozinn | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/music-in-review-217291.html | Music in Review | By Bernard Holland | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/music-in-review-830291.html | Music in Review | By Bernard Holland | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/review-music-is-mendelssohn-a-heavyweight-festival-puts-him-on-the-scales.html | ReviewMusic Is Mendelssohn a Heavyweight Festival Puts Him on the Scales | By Edward Rothstein | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/arts/review-rap-third-bass-with-others-on-first.html | ReviewRap Third Bass With Others on First | By Peter Watrous | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/books/books-of-the-times-that-other-fitzgerald-could-turn-a-word-too.html | Books of The Times That Other Fitzgerald Could Turn a Word Too | By Michiko Kakutani | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/at-kemper-no-defaults-but-lots-of-skepticism.html | At Kemper No Defaults But Lots of Skepticism | By Richard D Hylton | TX 3-137166 | 1991-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/business-and-health-more-state-curbs-on-insurer-rates.html | Business and Health More State Curbs On Insurer Rates | By Milt Freudenheim | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/business-people-an-aviation-executive-starts-his-own-airline.html | BUSINESS PEOPLEAn Aviation Executive Starts His Own Airline | By Jerry Schwartz | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/business-people-one-fda-hurdle-cleared-collagen-head-faces-second.html | BUSINESS PEOPLE One FDA Hurdle Cleared Collagen Head Faces Second | By Lawrence M Fisher | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/careers-when-you-can-t-get-in-front-door.html | Careers When You Cant Get In Front Door | By Elizabeth M Fowler | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/credit-markets-rates-plunge-in-rush-to-buy-bills.html | CREDIT MARKETS Rates Plunge in Rush to Buy Bills | By Kenneth N Gilpin | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-and-the-markets-dow-drops-by-69.99-to-2898.03.html | MOSCOW AND THE MARKETS Dow Drops By 6999 To 289803 | By Jonathan P Hicks | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-and-the-markets-market-place-a-flight-to-safety-that-slowed-by-day-s-end.html | MOSCOW AND THE MARKETS Market Place A Flight to Safety That Slowed by Days End | By Floyd Norris | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-and-the-markets-oil-up-1.17-on-concern-over-coup.html | MOSCOW AND THE MARKETS Oil Up 117 on Concern Over Coup | By Matthew L Wald | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-and-the-markets-west-is-uneasy-at-possible-default.html | MOSCOW AND THE MARKETS West Is Uneasy at Possible Default | By Keith Bradsher | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-markets-kremlin-shake-up-jars-financial-world-ambitions-for-soviet-deals.html | MOSCOW AND THE MARKETS Kremlin ShakeUp Jars the Financial World Ambitions for Soviet Deals Are Suddenly Placed on Ice | By Diana B Henriques | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-markets-kremlin-shake-up-jars-financial-world-glancing-blow-seen-us-with.html | MOSCOW AND THE MARKETS Kremlin ShakeUp Jars the Financial World Glancing Blow Seen in US with Little Lasting Damage | By Louis Uchitelle | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/moscow-markets-kremlin-shake-up-jars-financial-world-stock-prices-drop-global.html | MOSCOW AND THE MARKETS Kremlin ShakeUp Jars the Financial World Stock Prices Drop In Global Selloff Dollar Bonds Up | By Jonathan Fuerbringer | TX 3-137166 | 1991-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/salomon-s-rules-provide-view-of-what-they-avert.html | Salomons Rules Provide View of What They Avert | By Kurt Eichenwald | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/sec-widens-inquiry-in-treasuries-scandal.html | SEC Widens Inquiry In Treasuries Scandal | By Kurt Eichenwald | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/some-conoco-stations-to-sell-propane-for-cars.html | Some Conoco Stations To Sell Propane for Cars | By Matthew L Wald | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-addenda-coming-out-scheduled-for-the-jockey-model.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ComingOut Scheduled For the Jockey Model | By Stuart Elliott | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-addenda-hertz-sues-gralla-and-avis-over-survey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hertz Sues Gralla And Avis Over Survey | By Stuart Elliott | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-addenda-people-164891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA | By Stuart Elliott | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/business/the-media-business-advertising-say-goodbye-to-glasnost-ad-themes.html | THE MEDIA BUSINESS ADVERTISING Say Goodbye To Glasnost Ad Themes | By Stuart Elliott | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/health/alzheimer-like-effect-is-reported-cut-in-rats.html | AlzheimerLike Effect Is Reported Cut in Rats | By Gina Kolata | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/health/the-doctor-s-world-unraveling-the-mystery-of-bypass-survival.html | THE DOCTORs WORLD Unraveling the Mystery Of Bypass Survival | By Lawrence K Altman | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/news/by-design-clip-on-button-covers.html | By Design ClipOn Button Covers | By AnneMarie Schiro | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/news/critic-s-notebook-tv-leaps-to-cover-soviet-coup.html | Critics Notebook TV Leaps to Cover Soviet Coup | By Walter Goodman | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/news/patterns-759491.html | Patterns | By Woody Hochswender | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/news/review-fashion-still-enthusiastic-galanos-still-dazzles.html | ReviewFashion Still Enthusiastic Galanos Still Dazzles | By AnneMarie Schiro | TX 3-137166 | 1991-08-28 |

| 1991-08-20 | https://www.nytimes.com/1991/08/20/news/the-new-range-war-has-the-desert-as-foe.html | The New Range War Has the Desert as Foe | By Myra Klockenbrink | TX 3-137166 | 1991-08-28 |
|---|---|---|---|---|---|
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/a-sharp-arrest-some-gunshots-then-an-escape.html | A Sharp Arrest Some Gunshots Then an Escape | By George James | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/at-site-of-tragic-blaze-flowers-and-prayers.html | At Site of Tragic Blaze Flowers and Prayers | By Nick Ravo | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/bridge-141391.html | Bridge | By Alan Truscott | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/california-medical-researcher-nominated-as-new-york-state-health-chief.html | California Medical Researcher Nominated as New York State Health Chief | By Kevin Sack | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/chess-137591.html | Chess | By Robert Byrne | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/east-coast-storm-hurricane-sideswipes-east-coast-leaving-damage-two-deaths.html | THE EAST COAST STORM Hurricane Sideswipes East Coast Leaving Damage and Two Deaths | By James Barron | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/fatal-crash-starts-melee-with-police-in-brooklyn-668791.html | Fatal Crash Starts Melee With Police In Brooklyn | By John T McQuiston | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/high-stakes-for-new-york-lobbyist.html | High Stakes for New York Lobbyist | By Lindsey Gruson | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/in-a-4-week-race-for-council-seats-money-is-talking-louder-than-ever.html | In a 4Week Race for Council Seats Money Is Talking Louder Than Ever | By James C McKinley Jr | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/new-york-will-raise-fees-to-doctors-for-aids-patients.html | New York Will Raise Fees to Doctors for AIDS Patients | By Mireya Navarro | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/no-honors-this-year-try-suing.html | No Honors This Year Try Suing | By Constance L Hays | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/our-towns.html | Our Towns | By Wayne King | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/refugee-found-guilty-of-killing-87-in-bronx-happy-land-fire.html | Refugee Found Guilty of Killing 87 in Bronx Happy Land Fire | By Evelyn Nieves | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/the-east-coast-storm-li-was-shaking-rattling-and-rolling-but-it-missed-the-worst.html | THE EAST COAST STORM LI Was Shaking Rattling and Rolling but It Missed the Worst | By Sarah Lyall | TX 3-137166 | 1991-08-28 |

| 1991-08-20 | https://www.nytimes.com/1991/08/20/nyregion/weather-stalls-hartford-budget-plan.html | Weather Stalls Hartford Budget Plan | By Kirk Johnson | TX 3-137166 | 1991-08-28 |
|---|---|---|---|---|---|
| 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/editorial-notebook-the-hurricane-s-eye.html | Editorial Notebook The Hurricanes Eye | By Robert B Semple Jr | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/gennadi-yanayev-overachiever.html | Gennadi Yanayev Overachiever | By Vladimir Kvint | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/observer-alms-for-the-love-of-gore.html | Observer Alms for The Love Of Gore | By Russell Baker | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/on-my-mind-the-last-act.html | On My Mind The Last Act | By A M Rosenthal | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/opinion/under-the-heel-for-now.html | Under the Heel  for Now | By Richard Pipes | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/science/an-antimatter-fuel-inches-toward-reality.html | An Antimatter Fuel Inches Toward Reality | By Malcolm W Browne | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/science/angry-doctors-condemn-plans-to-test-them-for-aids.html | Angry Doctors Condemn Plans To Test Them for AIDS | By Elisabeth Rosenthal | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/science/pentagon-considering-reactors-for-missiles.html | Pentagon Considering Reactors For Missiles | By William J Broad | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/science/peripherals-chess-game-with-big-differences.html | PERIPHERALS Chess Game With Big Differences | By L R Shannon | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/science/personal-computers-test-drive-for-software.html | PERSONAL COMPUTERS TestDrive for Software | By Peter H Lewis | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/science/q-a-013791.html | QA | By C Claiborne Ray | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/science/species-loss-crisis-or-false-alarm.html | Species Loss Crisis or False Alarm | WILLIAM K STEVENS | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/baseball-for-mets-the-future-is-full-of-changes-if-not-fans.html | BASEBALL For Mets the Future Is Full of Changes If Not Fans | By Joe Sexton | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/baseball-mattingly-powers-yanks-to-a-victory.html | BASEBALL Mattingly Powers Yanks to A Victory | By Jack Curry | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/baseball-soviets-expected-to-appear-in-tokyo.html | BASEBALL Soviets Expected To Appear In Tokyo | By Michael Janofsky | TX 3-137166 | 1991-08-28 |

| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/football-giants-edge-oh-so-close-but-still-no-starter.html | FOOTBALL Giants Edge OhSo Close but Still No Starter | By Frank Litsky | TX 3-137166 | 1991-08-28 |
|---|---|---|---|---|---|
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/football-o-brien-gets-nod-15-jets-hit-the-road.html | FOOTBALL OBrien Gets Nod 15 Jets Hit the Road | By Al Harvin | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/football-tv-sports-madden-at-the-top-of-his-game.html | FOOTBALL TV SPORTS Madden at the Top of His Game | By Richard Sandomir | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/golf-daly-glad-to-be-part-of-the-skins-game.html | GOLF Daly Glad to Be Part of the Skins Game | By Jaime Diaz | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/hockey-on-ice-with-the-big-boys-lindros-does-little-wrong.html | HOCKEY On Ice With the Big Boys Lindros Does Little Wrong | By Joe Lapointe | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/horse-racing-on-horse-racing-midsummer-derby-clouds-view.html | HORSE RACING ON HORSE RACING Midsummer Derby Clouds View | By Joseph Durso | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/jeffries-shows-strain.html | Jeffries Shows Strain | By Joe Sexton | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/sports-of-the-times-disclosing-the-errors-of-umpires.html | Sports of The Times Disclosing The Errors Of Umpires | By Murray Chass | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/sports/tennis-reluctant-champion-for-stich-life-more-than-one-tournament-after-another.html | TENNIS The Reluctant Champion For Stich Life Is More Than One Tournament After Another | By Robin Finn | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/style/chronicle-174591.html | CHRONICLE | By Robert E Tomasson | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/style/chronicle-175391.html | CHRONICLE | By Robert E Tomasson | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/style/chronicle-746291.html | CHRONICLE | By Robert E Tomasson | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/theater/critic-s-notebook-irish-theater-imbued-with-new-life-and-works.html | Critics Notebook Irish Theater Imbued With New Life and Works | By Mel Gussow | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/theater/redgrave-rebuffed-on-lettice-tour.html | Redgrave Rebuffed on Lettice Tour | By Mervyn Rothstein | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/us/democrats-attack-bush-on-economy-as-spotlight-shifts-to-foreign-policy.html | Democrats Attack Bush on Economy As Spotlight Shifts to Foreign Policy | By Robin Toner | TX 3-137166 | 1991-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-20 | https://www.nytimes.com/1991/08/20/us/gambling-raid-angers-mining-town.html | Gambling Raid Angers Mining Town | By Timothy Egan | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/us/larry-bogart-an-influential-critic-of-nuclear-power-is-dead-at-77.html | Larry Bogart an Influential Critic Of Nuclear Power Is Dead at 77 | By Keith Schneider | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/us/lawyers-trade-allegations-at-child-abuse-trial.html | Lawyers Trade Allegations at ChildAbuse Trial | By Ronald Smothers | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/britons-recount-misgivings-on-ending-gulf-war.html | Britons Recount Misgivings on Ending Gulf War | By William E Schmidt | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/cairo-journal-a-desert-theme-park-has-dry-tongues-wagging.html | Cairo Journal A Desert Theme Park Has Dry Tongues Wagging | By William E Schmidt | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/mexico-s-ruling-party-leads-in-elections.html | Mexicos Ruling Party Leads in Elections | By Tim Golden | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-excerpts-bush-conference-soviet-coup-hope-warnings.html | THE SOVIET CRISIS Excerpts From Bush News Conference on Soviet Coup Hope and Warnings | AP | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-gorbachev-his-fateful-step-pact-give-republics-more-power-drew.html | THE SOVIET CRISIS Gorbachev and His Fateful Step Pact to Give Republics More Power Drew Fire | By Bill Keller | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-kgb-military-rulers-tighten-grip-gorbachev-absent-yeltsin-defiant.html | THE SOVIET CRISIS KGBMILITARY RULERS TIGHTEN GRIP GORBACHEV ABSENT YELTSIN DEFIANT WEST VOICES ANGER AND WARNS ON AID | By Francis X Clines | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/soviet-crisis-what-bush-facing-prospects-for-new-world-order-are-precarious.html | THE SOVIET CRISIS WHAT BUSH IS FACING Prospects for a New World Order Are Precarious and Critics Line Up | By R W Apple Jr | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/suicide-of-suspects-in-gandhi-case-reported.html | Suicide of Suspects in Gandhi Case Reported | By Sanjoy Hazarika | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-bush-condemns-soviet-coup-and-calls-for-its-reversal.html | THE SOVIET CRISIS Bush Condemns Soviet Coup And Calls For Its Reversal | By Andrew Rosenthal | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-central-europe-bonn-warns-of-aid-cut-former-bloc-is-shaken.html | THE SOVIET CRISIS CENTRAL EUROPE Bonn Warns of Aid Cut Former Bloc Is Shaken | By Stephen Kinzer | TX 3-137166 | 1991-08-28 |

| | | | | |
|---|---|---|---|---|
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-china-no-sign-of-glee-despite-animosity.html | THE SOVIET CRISIS CHINA No Sign of Glee Despite Animosity | By Nicholas D Kristof | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-coup-sets-yeltsin-at-center-stage.html | THE SOVIET CRISIS COUP SETS YELTSIN AT CENTER STAGE | By Celestine Bohlen | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-defense-chief-saw-gorbachev-hours-before-coup.html | THE SOVIET CRISIS Defense Chief Saw Gorbachev Hours Before Coup | By Patrick E Tyler | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-in-a-brooklyn-haven-fear-for-the-homeland.html | THE SOVIET CRISIS In a Brooklyn Haven Fear for the Homeland | By Andrew L Yarrow | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-independent-newspapers-and-broadcasters-draw-coup-s-early-fire.html | THE SOVIET CRISIS Independent Newspapers and Broadcasters Draw Coups Early Fire | By Francis X Clines | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-israel-fears-for-emigres-and-peace-efforts.html | THE SOVIET CRISIS ISRAEL Fears for Emigres And Peace Efforts | By Alan Cowell | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-latin-america-salvadorans-fear-effect-on-talks.html | THE SOVIET CRISIS LATIN AMERICA Salvadorans Fear Effect on Talks | By Shirley Christian | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-moscow-fears-it-awoke-to-a-nightmare.html | THE SOVIET CRISIS Moscow Fears It Awoke to a Nightmare | By Celestine Bohlen | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-the-western-alliance-condemnation-and-a-halt-to-aid.html | THE SOVIET CRISIS THE WESTERN ALLIANCE Condemnation And a Halt to Aid | By Alan Riding | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-us-warns-americans-against-soviet-travel.html | THE SOVIET CRISIS US Warns Americans Against Soviet Travel | By Nancy Sharkey | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/the-soviet-crisis-what-gorbachev-did-to-reinvent-his-country.html | THE SOVIET CRISIS What Gorbachev Did to Reinvent His Country | By Esther B Fein | TX 3-137166 | 1991-08-28 |
| 1991-08-20 | https://www.nytimes.com/1991/08/20/world/truce-in-croatia-on-edge-of-collapse.html | Truce in Croatia on Edge of Collapse | By Chuck Sudetic | TX 3-137166 | 1991-08-28 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/herbert-ferber-is-dead-at-85-abstract-expressionist-sculptor.html | Herbert Ferber Is Dead at 85 Abstract Expressionist Sculptor | By Grace Glueck | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/long-a-leader-of-the-avant-garde.html | Long a Leader of the AvantGarde | By Alex Witchel | TX 3-127250 | 1991-08-26 |

| 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/papp-names-akalaitis-to-step-in-as-shakespeare-festival-head.html | Papp Names Akalaitis to Step In As Shakespeare Festival Head | By Alex Witchel | TX 3-127250 | 1991-08-26 |
|---|---|---|---|---|---|
| 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/review-television-female-patient-involved-with-twin-psychiatrists.html | ReviewTelevision Female Patient Involved With Twin Psychiatrists | By Walter Goodman | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/robert-herman-66-ex-manager-of-greater-miami-opera-troupe.html | Robert Herman 66 ExManager Of Greater Miami Opera Troupe | By Allan Kozinn | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/arts/the-pop-life-910091.html | The Pop Life | By Peter Watrous | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/books/book-notes-793091.html | Book Notes | By Roger Cohen | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/books/books-of-the-times-dying-world-of-the-last-leopard.html | Books of The Times Dying World of the Last Leopard | By Herbert Mitgang | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/airlines-speed-up-fare-cuts.html | Airlines Speed Up Fare Cuts | By Agis Salpukas | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/bankruptcy-protection-is-sought-by-kalikow.html | Bankruptcy Protection Is Sought by Kalikow | By Richard D Hylton | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/brady-raises-possibility-of-more-bid-violations.html | Brady Raises Possibility Of More Bid Violations | By Louis Uchitelle | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/business-people-northrop-executive-named-by-mcdonnell.html | BUSINESS PEOPLENorthrop Executive Named by McDonnell | By Michael Lev | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/business-people-top-optical-coating-job-goes-to-laser-pioneer.html | BUSINESS PEOPLE Top Optical Coating Job Goes to Laser Pioneer | By Lawrence M Fisher | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/business-technology-from-a-pollutant-a-cleaner-fuel.html | BUSINESS TECHNOLOGY From a Pollutant a Cleaner Fuel | By Matthew L Wald | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/cd-s-and-bank-funds-fall.html | CDs and Bank Funds Fall | By Robert Hurtado | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/company-news-new-phone-lines-for-data-planned-by-small-company.html | COMPANY NEWS New Phone Lines for Data Planned by Small Company | By Edmund L Andrews | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/company-news-will-new-name-at-mazda-bring-love-at-first-drive.html | COMPANY NEWS Will New Name at Mazda Bring Love at First Drive | By Adam Bryant | TX 3-127250 | 1991-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/credit-markets-short-term-rates-drop-further.html | CREDIT MARKETS ShortTerm Rates Drop Further | By Kenneth N Gilpin | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/deere-net-off-72-in-quarter.html | Deere Net Off 72 in Quarter | AP | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/dow-ends-with-15.66-rise-early-rally-cut.html | Dow Ends With 1566 Rise Early Rally Cut | By Jonathan P Hicks | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/downtown-retailing-cincinnati-puts-a-mall-in-a-tower.html | Downtown Retailing Cincinnati Puts a Mall In a Tower | By Jennifer Kent | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/economic-scene-german-unity-paying-the-bill.html | Economic Scene German Unity Paying the Bill | By Peter Passell | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/europe-willing-soviet-economy-able-economy-viewed-achilles-heel-new-regime.html | Europe Is Willing Is Soviet Economy Able Economy Viewed As Achilles Heel Of New Regime | By Peter Passell | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/europe-willing-soviet-economy-able-many-europe-plan-plod-ahead-with-soviet-deals.html | Europe Is Willing Is Soviet Economy Able Many in Europe Plan to Plod Ahead With Soviet Deals | By Steve Lohr | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/market-place-coup-seen-aiding-stocks-in-us.html | Market Place Coup Seen Aiding Stocks in US | By Floyd Norris | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/markets-revive-a-bit-from-shock-of-the-coup.html | Markets Revive a Bit From Shock of the Coup | By Jonathan Fuerbringer | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/new-york-post-workers-are-offered-reassurances.html | New York Post Workers Are Offered Reassurances | By Alex S Jones | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/salomon-is-losing-big-client.html | Salomon Is Losing Big Client | By Kurt Eichenwald | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/the-media-business-advertising-addenda-nissan-picks-tbwa-for-british-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nissan Picks TBWA For British Campaign | By Stuart Elliott | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/the-media-business-advertising-addenda-people-551791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-127250 | 1991-08-26 |

| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/the-media-business-advertising-an-agency-finds-a-fit-with-coach.html | THE MEDIA BUSINESS ADVERTISING An Agency Finds a Fit With Coach | By Stuart Elliott | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/business/the-media-business-new-president-for-reader-s-digest.html | THE MEDIA BUSINESS New President for Readers Digest | By Eben Shapiro | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/education/in-building-of-schools-going-beyond-a-square.html | In Building of Schools Going Beyond a Square | BY Anthony Depalma | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/education/strangers-generosity-steers-young-to-college.html | Strangers Generosity Steers Young to College | By Michael Decourcy Hinds | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/60-minute-gourmet-976291.html | 60Minute Gourmet | By Pierre Franey | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/a-nation-hungers-for-farm-stands-and-a-harvest-without-cellophane.html | A Nation Hungers for Farm Stands And a Harvest Without Cellophane | By Molly ONeill | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/food-notes-970391.html | Food Notes | By Florence Fabricant | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/gimme-the-mustard-and-another-plat-du-jour.html | Gimme the Mustard and Another Plat du Jour | By Bryan Miller | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/metropolitan-diary-940191.html | Metropolitan Diary | By Ron Alexander | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/new-york-puts-its-papaya-where-its-hot-dogs-are.html | New York Puts Its Papaya Where Its Hot Dogs Are | By Dena Kleiman | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/the-versatile-allure-of-japanese-noodles-served-hot-or-cold.html | The Versatile Allure of Japanese Noodles Served Hot or Cold | By Elaine Louie | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/wine-talk-994091.html | Wine Talk | By Frank J Prial | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/garden/you-can-tell-a-melon-by-its-cover.html | You Can Tell a Melon by Its Cover | By Florence Fabricant | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/health/patients-refusing-to-be-well-a-disease-of-many-symptoms.html | Patients Refusing to Be Well A Disease of Many Symptoms | By Daniel Goleman | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/health/personal-health-848091.html | Personal Health | By Jane E Brody | TX 3-127250 | 1991-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-21 | https://www.nytimes.com/1991/08/21/movies/garcia-marquez-looks-at-life-love-and-death.html | Garcia Marquez Looks At Life Love and Death | By Roger Cohen | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/movies/review-film-barton-fink-a-dark-comedy-from-joel-and-ethan-coen.html | ReviewFilm Barton Fink a Dark Comedy From Joel and Ethan Coen | By Vincent Canby | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/movies/review-film-yen-is-root-of-all-evil-in-comedy-from-japan.html | ReviewFilm Yen Is Root Of All Evil In Comedy From Japan | By Vincent Canby | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/news/new-look-at-birth-control-choices.html | New Look at Birth Control Choices | By Elisabeth Rosenthal | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/news/when-parents-and-children-go-to-school-together.html | When Parents and Children Go to School Together | By Michel Marriott | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/3-vital-votes-may-break-connecticut-budget-impasse.html | 3 Vital Votes May Break Connecticut Budget Impasse | By Kirk Johnson | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/a-boy-s-death-ignites-clashes-in-crown-heights.html | A Boys Death Ignites Clashes in Crown Heights | By John Kifner | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/bridge-234291.html | Bridge | By Alan Truscott | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/brooklyn-victims-wrong-place-and-time.html | Brooklyn Victims Wrong Place and Time | By James Barron | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/development-not-even-a-contender-on-brooklyn-s-waterfront.html | Development Not Even a Contender on Brooklyns Waterfront | By Andrew L Yarrow | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/hurricane-leaves-deaths-flooding-and-blackouts-all-along-the-east-coast.html | Hurricane Leaves Deaths Flooding and Blackouts All Along the East Coast | By Sarah Lyall | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/liberal-coalition-pushes-goals-in-council-races.html | Liberal Coalition Pushes Goals in Council Races | By Gwen Ifill | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/man-held-in-2-rapes-is-a-suspect-in-similar-crimes.html | Man Held in 2 Rapes Is a Suspect in Similar Crimes | By Ronald Sullivan | TX 3-127250 | 1991-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/rooted-in-slavery-pogrom-and-stereotypes-crown-heights-is-no-blend.html | Rooted in Slavery Pogrom and Stereotypes Crown Heights Is No Blend | By Dennis Hevesi | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/two-lawyers-named-to-replace-disqualified-counsel-at-gotti-trial.html | Two Lawyers Named to Replace Disqualified Counsel at Gotti Trial | By Arnold H Lubasch | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/nyregion/us-would-trade-96-acres-for-7-in-deal-with-new-jersey-builder.html | US Would Trade 96 Acres for 7 In Deal With New Jersey Builder | By Wayne King | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/foreign-affairs-countering-the-coupsters.html | Foreign Affairs Countering the Coupsters | By Leslie H Gelb | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/public-private-people-like-us.html | Public  Private People Like Us | By Anna Quindlen | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/opinion/will-the-coup-kill-communism.html | Will the Coup Kill Communism | By Michael Scammell | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/baseball-an-unspectacular-but-upward-course-for-the-yankees.html | BASEBALL An Unspectacular but Upward Course for the Yankees | By Jack Curry | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/baseball-harrelson-focuses-on-field-not-future.html | BASEBALL Harrelson Focuses On Field Not Future | By Filip Bondy | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/baseball-indians-sign-lease-for-florida-camp.html | BASEBALL Indians Sign Lease For Florida Camp | AP | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/basketball-ewing-and-riley-get-together-perhaps-to-chat-about-trade.html | BASKETBALL Ewing and Riley Get Together Perhaps to Chat About Trade | By Sam Goldaper | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/boxing-notebook-moorer-proves-pushy-outside-of-ring-too.html | BOXING NOTEBOOK Moorer Proves Pushy Outside of Ring Too | By Phil Berger | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/football-jets-to-field-four-backs-who-can-run-for-daylight.html | FOOTBALL Jets to Field Four Backs Who Can Run for Daylight | By Al Harvin | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/football-marino-now-nfl-s-highest-paid-player.html | FOOTBALL Marino Now NFLs HighestPaid Player | By Timothy W Smith | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/football-no-1-giant-quarterback-drum-roll-please.html | FOOTBALL No 1 Giant Quarterback Drum Roll Please | By Frank Litsky | TX 3-127250 | 1991-08-26 |

| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/golf-a-study-in-maturity-at-us-amateur.html | GOLF A Study in Maturity at US Amateur | By Jaime Diaz | TX 3-127250 | 1991-08-26 |
|---|---|---|---|---|---|
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/hockey-a-new-devils-trial-no-word-from-fetisov.html | HOCKEY A New Devils Trial No Word From Fetisov | By Alex Yannis | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/on-baseball-aggressive-approach-pays-off-for-cardinals.html | ON BASEBALL Aggressive Approach Pays Off for Cardinals | By Claire Smith | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/sports-of-the-times-in-cuba-different-priorities.html | Sports of The Times In Cuba Different Priorities | By William C Rhoden | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/tennis-larsson-and-slow-court-bring-wheatons-fast-exit.html | TENNIS Larsson and Slow Court Bring Wheatons Fast Exit | By Robin Finn | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/sports/track-and-field-south-africa-thrown-for-a-temporary-loss.html | TRACK AND FIELD South Africa Thrown For a Temporary Loss | By Michael Janofsky | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/style/chronicle-648391.html | CHRONICLE | By Robert E Tomasson | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/style/chronicle-649191.html | CHRONICLE | By Robert E Tomasson | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/style/chronicle-783291.html | CHRONICLE | By Robert E Tomasson | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/style/simone-beck-at-86-a-master-of-the-art-of-french-cooking.html | Simone Beck at 86 A Master of the Art of French Cooking | By Aline Mosby | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/college-town-of-mr-jefferson-offers-genteel-haven-for-rich-and-famous.html | College Town of Mr Jefferson Offers Genteel Haven for Rich and Famous | By B Drummond Ayres Jr | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/community-health-clinics-cut-back-as-malpractice-insurance-costs-soar.html | Community Health Clinics Cut Back As Malpractice Insurance Costs Soar | By Robert Pear | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/governors-urge-overhaul-of-health-care-in-us.html | Governors Urge Overhaul of Health Care in US | By Robin Toner | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/louisiana-baffled-by-vast-fish-kills.html | Louisiana Baffled by Vast Fish Kills | By Frances Frank Marcus | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/milwaukee-journal-college-tries-to-aid-its-neighborhood.html | Milwaukee Journal College Tries to Aid Its Neighborhood | By William Celis 3d | TX 3-127250 | 1991-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/newport-after-the-storm-peevish-but-still-standing.html | Newport After the Storm Peevish but Still Standing | By Elizabeth Kolbert | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/rep-harley-o-staggers-sr-84-democrat-who-aided-railroads.html | Rep Harley O Staggers Sr 84 Democrat Who Aided Railroads | By Noam S Cohen | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/rudder-is-under-suspicion-in-colorado-jet-crash.html | Rudder Is Under Suspicion in Colorado Jet Crash | By John H Cushman Jr | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/russians-on-ship-emotionally-adrift.html | Russians on Ship Emotionally Adrift | By Timothy Egan | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/us/third-attempt-fails-to-free-antenna-on-jupiter-bound-spacecraft.html | Third Attempt Fails to Free Antenna on JupiterBound Spacecraft | By William J Broad | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/bangkok-journal-where-beauty-queens-preen-no-eyesores-please.html | Bangkok Journal Where Beauty Queens Preen No Eyesores Please | By Philip Shenon | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/cornered-7-wanted-in-gandhi-s-death-commit-suicide.html | Cornered 7 Wanted in Gandhis Death Commit Suicide | By Sanjoy Hazarika | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/electoral-fraud-accusations-raising-tensions-in-mexico.html | ElectoralFraud Accusations Raising Tensions in Mexico | By Tim Golden | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/france-faulted-in-escape-of-3-iranians.html | France Faulted in Escape of 3 Iranians | By Alan Riding | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/mandela-s-troops-seek-a-new-role.html | MANDELAS TROOPS SEEK A NEW ROLE | By Christopher S Wren | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/potent-office-weaves-web-in-china-arms.html | Potent Office Weaves Web In China Arms | By Nicholas D Kristof | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/soviet-crisis-excerpts-bush-s-talk-you-don-t-set-back-democracy-very-easily.html | THE SOVIET CRISIS Excerpts From Bushs Talk You Dont Set Back Democracy Very Easily | AP | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/soviet-crisis-reports-republics-vary-relative-calm-threats-military-action.html | THE SOVIET CRISIS Reports From the Republics Vary From Relative Calm to Threats of Military Action | By Serge Schmemann | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/soviet-crisis-resistance-soviet-takeover-grows-defiant-crowds-rally-for-yeltsin.html | THE SOVIET CRISIS RESISTANCE TO SOVIET TAKEOVER GROWS AS DEFIANT CROWDS RALLY FOR YELTSIN | By Francis X Clines | TX 3-127250 | 1991-08-26 |

| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/soviet-crisis-voices-us-scholars-these-forces-go-way-back-russian-history.html | THE SOVIET CRISIS Voices of US Scholars These Forces Go Way Back in Russian History Scholars See a Putsch a Gang of Rivals and Analyze the Plotters Chances | By Felicity Barringer | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-bare-fisted-russians-make-their-stand.html | THE SOVIET CRISIS BareFisted Russians Make Their Stand | By Celestine Bohlen | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-bush-gamble-coup-can-be-reversed.html | THE SOVIET CRISIS Bush Gamble Coup Can Be Reversed | By Andrew Rosenthal | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-bush-snubs-chiefs-of-illegal-coup.html | THE SOVIET CRISIS BUSH SNUBS CHIEFS OF ILLEGAL COUP | By R W Apple Jr | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-changed-agenda-for-moscow-envoy.html | THE SOVIET CRISIS Changed Agenda for Moscow Envoy | By Clifford Krauss | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-european-community-halts-economic-aid-to-moscow.html | THE SOVIET CRISIS European Community Halts Economic Aid to Moscow | By Steven Greenhouse | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-gorbachev-reportedly-arrested-in-the-crimea.html | THE SOVIET CRISIS Gorbachev Reportedly Arrested in the Crimea | By Serge Schmemann | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-jews-facing-no-new-emigration-hurdles.html | THE SOVIET CRISIS Jews Facing No New Emigration Hurdles | By Alan Cowell | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-man-in-the-news-skillful-party-climber-boris-k-pugo.html | THE SOVIET CRISIS Man in the News Skillful Party Climber Boris K Pugo | By Esther B Fein | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-nuclear-fail-safe-described-as-firm.html | THE SOVIET CRISIS NUCLEAR FAILSAFE DESCRIBED AS FIRM | By William J Broad | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/the-soviet-crisis-sporadic-mutinies-rack-soviet-army.html | THE SOVIET CRISIS SPORADIC MUTINIES RACK SOVIET ARMY | By Bill Keller | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/us-and-soviet-help-sought-in-salvadoran-talks.html | US and Soviet Help Sought in Salvadoran Talks | By Shirley Christian | TX 3-127250 | 1991-08-26 |
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/us-in-new-step-will-let-in-1000-tibetans.html | US in New Step Will Let In 1000 Tibetans | By Marvine Howe | TX 3-127250 | 1991-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-21 | https://www.nytimes.com/1991/08/21/world/yugoslavs-grope-for-a-way-to-rule-as-4-are-killed.html | Yugoslavs Grope for a Way to Rule as 4 Are Killed | By Chuck Sudetic | TX 3-127250 | 1991-08-26 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/pop-in-review-720591.html | Pop in Review | By Peter Watrous | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/pop-in-review-721391.html | Pop in Review | By Jon Pareles | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/pop-in-review-766891.html | Pop in Review | By Peter Watrous | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/review-dance-defying-the-odds-at-jacob-s-pillow.html | ReviewDance Defying The Odds At Jacobs Pillow | By Jennifer Dunning | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/review-opera-the-return-of-a-refurbished-vixen.html | ReviewOpera The Return of a Refurbished Vixen | By Allan Kozinn | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/sculptor-s-ordeal-with-steel-it-s-pretty-but-temperamental.html | Sculptors Ordeal With Steel Its Pretty but Temperamental | By Grace Glueck | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/tartikoff-sidles-off-the-sidelines-at-paramount.html | Tartikoff Sidles Off the Sidelines at Paramount | By Richard W Stevenson | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/arts/wolfgang-hildesheimer-74-dies-novelist-and-mozart-biographer.html | Wolfgang Hildesheimer 74 Dies Novelist and Mozart Biographer | AP | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/books/books-of-the-times-the-dark-fate-of-africa-s-elephants.html | Books of The Times The Dark Fate of Africas Elephants | By Eric Pace | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/att-idb-to-use-soviet-satellite.html | ATT IDB to Use Soviet Satellite | By Keith Bradsher | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/auditor-finds-disarray-in-fdic-asset-sales.html | Auditor Finds Disarray In FDIC Asset Sales | By Martin Tolchin | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/bear-stearns-sues-proxy-firm-saying-deceit-was-used-to-obtain-secrets.html | Bear Stearns Sues Proxy Firm Saying Deceit Was Used to Obtain Secrets | By Kurt Eichenwald | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/company-news-british-air-chooses-boeing-and-orders-ge-engines-boeing.html | COMPANY NEWS British Air Chooses Boeing And Orders GE Engines Boeing | By Lawrence M Fisher | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/consumer-rates-money-funds-are-mixed-tax-exempt-yields-rise.html | CONSUMER RATES Money Funds Are Mixed TaxExempt Yields Rise | By Robert Hurtado | TX 3-127978 | 1991-08-27 |

| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/continental-names-new-management.html | Continental Names New Management | By Michael Lev | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/corporate-bonds-status-stays-intact-for-salomon.html | Corporate Bonds Status Stays Intact for Salomon | By Michael Quint | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/credit-markets-coup-s-end-lifts-short-term-rates.html | CREDIT MARKETS Coups End Lifts ShortTerm Rates | By Kenneth N Gilpin | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/dow-soars-in-rebound-of-markets.html | Dow Soars In Rebound Of Markets | By Jonathan Fuerbringer | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/fda-to-scrutinize-drug-makers-videos.html | FDA to Scrutinize Drug Makers Videos | By Randall Rothenberg | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/is-a-fifth-avenue-rose-wilting.html | Is a Fifth Avenue Rose Wilting | By Stephanie Strom | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/market-place-will-mci-always-play-david.html | Market Place Will MCI Always Play David | By Anthony Ramirez | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/market-surges-but-military-stocks-drop.html | Market Surges but Military Stocks Drop | By Jonathan P Hicks | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/media-business-advertising-addenda-florida-lottery-account-faces-another-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Florida Lottery Account Faces Another Review | By Stuart Elliott | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/media-business-advertising-addenda-pepsi-taps-tracy-locke-for-national-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi Taps TracyLocke For National Promotion | By Stuart Elliott | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/media-business-advertising-griffin-bacal-diversifying-with-new-marketing-unit.html | THE MEDIA BUSINESS ADVERTISING Griffin Bacal Is Diversifying With New Marketing Unit | By Stuart Elliott | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/new-troubles-for-salomon-suits-grow-clients-defect.html | New Troubles for Salomon Suits Grow Clients Defect | By Kurt Eichenwald | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/price-waterhouse-is-sued-in-britain-on-bcci-audit.html | Price Waterhouse Is Sued In Britain on BCCI Audit | By Steve Lohr | TX 3-127978 | 1991-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/talking-deals-2-airlines-search-for-global-status.html | Talking Deals 2 Airlines Search For Global Status | By Agis Salpukas | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/the-media-business-advertising-addenda-earle-palmer-brown-appealing-us-ruling.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown Appealing US Ruling | By Stuart Elliott | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/the-media-business-advertising-addenda-ftc-accord-on-volvo-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FTC Accord On Volvo Ads | By Stuart Elliott | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/the-media-business-general-cinema-nears-higher-bid-for-harcourt.html | THE MEDIA BUSINESS General Cinema Nears Higher Bid for Harcourt | By Roger Cohen | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/business/washington-at-work-a-crusader-driven-by-outrage.html | Washington at Work A Crusader Driven by Outrage | By Michael Wines | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/at-the-end-of-the-day-a-lobbyist-turns-into-a-woodworker.html | At the End of the Day a Lobbyist Turns Into a Woodworker | By Karen de Witt | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/beene-opens-showroom-for-his-designs.html | Beene Opens Showroom for His Designs | By Elaine Louie | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/couples-who-tread-225-mile-tightrope.html | Couples Who Tread 225Mile Tightrope | By Jon Nordheimer | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-a-hideaway-for-hiding-from-parents.html | CURRENTS A Hideaway For Hiding From Parents | By Dulcie Leimbach | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-all-those-doggies-here-here-and-there.html | CURRENTS All Those Doggies Here Here And There | By Dulcie Leimbach | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-and-you-don-t-have-one-nyah-nyah.html | CURRENTS And You Dont Have One NyahNyah | By Dulcie Leimbach | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-crayoning-to-save-the-world.html | CURRENTS Crayoning To Save The World | By Dulcie Leimbach | TX 3-127978 | 1991-08-27 |

| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/currents-go-to-sleep-or-no-more-italian-decor.html | CURRENTS Go to Sleep or No More Italian Decor | By Dulcie Leimbach | TX 3-127978 | 1991-08-27 |
|---|---|---|---|---|---|
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/elegant-new-life-for-gaudy-canna.html | Elegant New Life For Gaudy Canna | By Linda Yang | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/failed-dreams-that-paved-the-way.html | Failed Dreams That Paved The Way | By Eve M Kahn | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/greeting-for-a-drop-in-guest-drop-dead.html | Greeting for a DropIn Guest Drop Dead | By Enid Nemy | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/old-printers-trays-neednt-fade-away.html | Old Printers Trays Neednt Fade Away | By Michael Varese | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/garden/where-to-find-it-new-leaves-for-tables.html | WHERE TO FIND IT New Leaves for Tables | By Terry Trucco | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/movies/home-video-771491.html | Home Video | By Peter M Nichols | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/news/critic-s-notebook-arthur-kent-has-a-tryout-on-today.html | Critics Notebook Arthur Kent Has a Tryout on Today | By Walter Goodman | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/68-in-race-for-council-get-892000.html | 68 in Race For Council Get 892000 | By James C McKinley Jr | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/aid-in-happy-land-case-is-eluding-victims-kin.html | Aid in Happy Land Case Is Eluding Victims Kin | By Evelyn Nieves | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/bridge-888591.html | Bridge | By Alan Truscott | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/connecticut-senate-takes-up-income-tax-plan.html | Connecticut Senate Takes Up IncomeTax Plan | By Kirk Johnson | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/cuomo-s-health-nominee-is-advised-to-kepp-silent.html | Cuomos Health Nominee Is Advised to Kepp Silent | By Kevin Sack | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/inwood-journal-of-changing-enclaves-and-unchanging-ways.html | Inwood Journal Of Changing Enclaves And Unchanging Ways | By Josh Kurtz | TX 3-127978 | 1991-08-27 |

| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/james-maclachlan-57-professor-who-helped-tv-compress-action.html | James MacLachlan 57 Professor Who Helped TV Compress Action | By Wolfgang Saxon | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/officer-arrested-again-in-another-rape-in-queens.html | Officer Arrested Again in Another Rape in Queens | By Joseph P Fried | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/on-long-island-many-regain-electric-service.html | On Long Island Many Regain Electric Service | By Sarah Lyall | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/queens-man-held-in-rape-of-brooklyn-prosecutor.html | Queens Man Held in Rape of Brooklyn Prosecutor | By Ronald Sullivan | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/sydney-gittler-85-coat-retailer-who-reproduced-european-styles.html | Sydney Gittler 85 Coat Retailer Who Reproduced European Styles | By AnneMarie Schiro | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/tension-in-brooklin-dinkins-seeking-peace-finds-menacing-crowd.html | TENSION IN BROOKLIN Dinkins Seeking Peace Finds Menacing Crowd | By Todd S Purdum | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/tension-in-brooklyn-case-weighed-in-car-accident-that-killed-boy.html | TENSION IN BROOKLYN Case Weighed In Car Accident That Killed Boy | By John T McQuiston | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/tension-in-brooklyn-clashes-persist-in-crown-heights-for-3d-night-in-row.html | TENSION IN BROOKLYN Clashes Persist in Crown Heights for 3d Night in Row | By John Kifner | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/tension-in-brooklyn-reporter-s-notebook-fear-loss-and-rage-tear-area.html | TENSION IN BROOKLYN Reporters Notebook Fear Loss And Rage Tear Area | By James Barron | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/nyregion/us-inquiry-in-st-john-s-case-said-to-be-rejected.html | US Inquiry in St Johns Case Said to Be Rejected | By Joseph P Fried | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/in-the-nation-a-hard-line-failure.html | In the Nation A HardLine Failure | By Tom Wicker | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/sharing-the-guilt-and-the-blame.html | Sharing The Guilt And the Blame | By Melor Sturua | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/was-gorbachev-tipped-off.html | Was Gorbachev Tipped Off | By Peter Schweizer | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/opinion/when-suicide-is-not-a-choice.html | When Suicide Is Not a Choice | By Robert O Boorstin | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/baseball-it-wasn-t-harrelson-dropping-the-ball.html | BASEBALL It Wasnt Harrelson Dropping the Ball | By Murray Chass | TX 3-127978 | 1991-08-27 |

| | | | | |
|---|---|---|---|---|
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/baseball-mets-gain-split-on-shutout-to-end-slide.html | BASEBALL Mets Gain Split on Shutout to End Slide | By Joe Sexton | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/baseball-notebook-resurgent-twins-are-hurdling-tests-that-count.html | BASEBALL Notebook Resurgent Twins Are Hurdling Tests That Count | By Murray Chass | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/baseball-yank-pitchers-struggle-but-can-t-hold-line-against-the-royals.html | BASEBALL Yank Pitchers Struggle But Cant Hold Line Against the Royals | By Jack Curry | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/basketball-could-ewing-have-a-place-with-suns-colangelo-asks-knicks.html | BASKETBALL Could Ewing Have a Place With Suns Colangelo Asks Knicks | By Sam Goldaper | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/football-giants-new-coach-makes-mark.html | FOOTBALL Giants New Coach Makes Mark | By Gerald Eskenazi | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/football-o-brien-is-a-perennial-diplomat.html | FOOTBALL OBrien Is a Perennial Diplomat | By Timothy W Smith | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/football-the-envelope-please-it-s-hostetler-in-an-upset.html | FOOTBALL The Envelope Please Its Hostetler in an Upset | By Gerald Eskenazi | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/golf-as-nicklaus-watches-nicklaus-ties-record.html | GOLF As Nicklaus Watches Nicklaus Ties Record | By Jaime Diaz | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/sports-of-the-times-dumb-versus-dishonest.html | Sports of The Times Dumb Versus Dishonest | By Ira Berkow | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/tennis-long-fight-back-grief-late-blooming-cacopardo-now-says-ve-got-shot.html | TENNIS A Long Fight Back From Grief The LateBlooming Cacopardo Now Says Ive Got a Shot | By Filip Bondy | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/sports/track-and-field-iaaf-cracks-down-on-use-of-steroids.html | TRACK AND FIELD IAAF Cracks Down On Use of Steroids | By Michael Janofsky | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/style/chronicle-659991.html | CHRONICLE | By Robert E Tomasson | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/style/chronicle-724891.html | CHRONICLE | By Robert E Tomasson | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/style/chronicle-726491.html | CHRONICLE | By Robert E Tomasson | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/us/cuban-detainees-seize-prison-wing.html | CUBAN DETAINEES SEIZE PRISON WING | By Ronald Smothers | TX 3-127978 | 1991-08-27 |

| 1991-08-22 | https://www.nytimes.com/1991/08/22/us/gore-won-t-run-for-president-in-1992.html | Gore Wont Run for President in 1992 | By Gwen Ifill | TX 3-127978 | 1991-08-27 |
|---|---|---|---|---|---|
| 1991-08-22 | https://www.nytimes.com/1991/08/22/us/judge-jails-3-abortion-protest-leaders-in-wichita.html | Judge Jails 3 Abortion Protest Leaders in Wichita | By Don Terry | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/us/oregon-s-new-governor-is-tested-by-state-s-split-personality.html | Oregons New Governor Is Tested by States Split Personality | By Timothy Egan | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/us/vietnam-the-way-it-might-have-been.html | Vietnam the Way It Might Have Been | By Seth Mydans | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-coup-bush-looks-ahead-accelerated-soviet-reforms-greater-stature-for.html | AFTER THE COUP Bush Looks Ahead to Accelerated Soviet Reforms and Greater Stature for Yeltsin | By Andrew Rosenthal | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-coup-old-guard-s-last-gasp-communism-political-force-dead-reformers-gain.html | AFTER THE COUP OLD GUARDS LAST GASP Communism as a Political Force Is Dead And the Reformers Gain Strong Legitimacy | By Bill Keller | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-coup-voices-experts-moribund-communism-draws-its-last-ragged-breaths.html | AFTER THE COUP Voices of Experts Moribund Communism Draws Its Last Ragged Breaths Experts Say Yeltsins Stand Resurrected Hope of Reform From the Ashes | By Felicity Barringer | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-a-thick-russian-porridge-not-the-way-to-do-a-coup.html | AFTER THE COUP A Thick Russian Porridge Not the Way to Do a Coup | By Francis X Clines | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-eastern-europe-sense-of-vulnerability-chills-former-satellites.html | AFTER THE COUP EASTERN EUROPE Sense of Vulnerability Chills Former Satellites | By Stephen Engelberg | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-france-a-firmer-stance-but-a-belated-one.html | AFTER THE COUP FRANCE A Firmer Stance But a Belated One | By Alan Riding | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-germany-holding-back-aid-is-foolish-policy.html | AFTER THE COUP GERMANY Holding Back Aid Is Foolish Policy | By Stephen Kinzer | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-gorbachev-back-as-coup-fails-but-yeltsin-gains-new-power.html | AFTER THE COUP GORBACHEV BACK AS COUP FAILS BUT YELTSIN GAINS NEW POWER | By Serge Schmemann | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-in-brighton-beach-eyes-on-dominoes-and-kremlin.html | AFTER THE COUP In Brighton Beach Eyes on Dominoes and Kremlin | By Nick Ravo | TX 3-127978 | 1991-08-27 |

| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-man-in-the-news-enigmatic-commander-mikhail-alekseyevich-moiseyev.html | AFTER THE COUP MAN IN THE NEWS Enigmatic Commander Mikhail Alekseyevich Moiseyev | By Clifford Krauss | TX 3-127978 | 1991-08-27 |
|---|---|---|---|---|---|
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-new-heights-for-2-russians-in-us-poll.html | AFTER THE COUP New Heights for 2 Russians in US Poll | By Michael R Kagay | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-russians-view-mice-that-roar-with-little-awe.html | AFTER THE COUP Russians View Mice That Roar With Little Awe | By Francis X Clines | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-the-next-chapter-bush-must-reassess-us-soviet-relations.html | AFTER THE COUP THE NEXT CHAPTER Bush Must Reassess USSoviet Relations | By R W Apple Jr | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-tv-critic-s-notebook-street-heroism-paints-the-images-of-a-coup.html | AFTER THE COUP TV CRITICS NOTEBOOK Street Heroism Paints The Images of a Coup | By Walter Goodman | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-us-officials-weren-t-convinced-coup-would-fail.html | AFTER THE COUP US Officials Werent Convinced Coup Would Fail | By Patrick E Tyler | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/after-the-coup-yeltsin-galvanizes-russians-will-and-taps-into-their-frustration.html | AFTER THE COUP Yeltsin Galvanizes Russians Will And Taps Into Their Frustration | By Celestine Bohlen | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/for-china-a-summer-of-diplomatic-triumphs.html | For China a Summer of Diplomatic Triumphs | By Nicholas D Kristof | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/gaza-journal-the-veiled-look-it-s-enforced-with-a-vengeance.html | Gaza Journal The Veiled Look Its Enforced With a Vengeance | By Sabra Chartrand | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/mexican-says-vote-vindicates-change.html | MEXICAN SAYS VOTE VINDICATES CHANGE | By Tim Golden | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/rivals-to-allow-yugoslav-government-to-function.html | Rivals to Allow Yugoslav Government to Function | By Chuck Sudetic | TX 3-127978 | 1991-08-27 |
| 1991-08-22 | https://www.nytimes.com/1991/08/22/world/shamir-repeats-his-willingness-to-attend-talks.html | Shamir Repeats His Willingness to Attend Talks | By Alan Cowell | TX 3-127978 | 1991-08-27 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/art-in-review-171291.html | Art in Review | By Charles Hagen | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/art-in-review-172091.html | Art in Review | By Charles Hagen | TX 3-139729 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/art-in-review-173991.html | Art in Review | By Michael Kimmelman | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/art-in-review-180691.html | Art in Review | By Charles Hagen | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/critic-s-choice-music-more-of-mendelssohn.html | Critics ChoiceMusic More of Mendelssohn | By James R Oestreich | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/its-radio-you-dont-stop-or-look-just-listen.html | Its Radio You Dont Stop or Look Just Listen | By Jo Maeder | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/making-a-friend-of-the-met-museum.html | Making a Friend of the Met Museum | By Alessandra Stanley | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/pop-jazz-24-7-spyz-blame-it-all-on-the-baby-sitter.html | POPJAZZ 247 Spyz Blame It All on the Baby Sitter | By Jon Pareles | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/restaurants-032091.html | Restaurants | By Bryan Miller | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/review-art-folk-style-evocations-of-a-life-and-a-culture.html | ReviewArt FolkStyle Evocations of a Life and a Culture | By Michael Kimmelman | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/review-dance-baryshnikov-dances-mark-morris-works-on-tour.html | ReviewDance Baryshnikov Dances Mark Morris Works on Tour | By Jennifer Dunning | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/review-photography-how-racial-and-cultural-differences-affect-art.html | ReviewPhotography How Racial and Cultural Differences Affect Art | By Charles Hagen | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/sounds-around-town-030391.html | Sounds Around Town | By Karen Schoemer | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/arts/sounds-around-town-867391.html | Sounds Around Town | By Peter Watrous | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/books/books-of-the-times-a-lawyer-amid-old-and-new-torments.html | Books of The Times A Lawyer Amid Old and New Torments | By Michiko Kakutani | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/business-people-discount-corp-of-new-york-appoints-a-vice-chairman.html | BUSINESS PEOPLE Discount Corp of New York Appoints a Vice Chairman | By Michael Quint | TX 3-139729 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/business-people-new-continental-chief-keeps-out-of-spotlight.html | BUSINESS PEOPLE New Continental Chief Keeps Out of Spotlight | By Agis Salpukas | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/business-people-salomon-to-lose-head-of-its-real-estate-unit.html | BUSINESS PEOPLE Salomon to Lose Head Of Its Real Estate Unit | By Richard D Hylton | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/company-news-credit-unit-may-be-sold-by-trw.html | COMPANY NEWS Credit Unit May Be Sold By TRW | By Eben Shapiro | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/company-news-tandy-net-slides-66.8-in-quarter.html | COMPANY NEWS Tandy Net Slides 668 In Quarter | By Thomas C Hayes | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/company-news-us-ban-on-mexico-tuna-is-overruled.html | COMPANY NEWS US Ban on Mexico Tuna Is Overruled | By Keith Bradsher | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/coup-s-failure-may-bring-more-investment.html | Coups Failure May Bring More Investment | By Barnaby J Feder | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/credit-markets-treasury-issues-in-moderate-rise.html | CREDIT MARKETS Treasury Issues in Moderate Rise | By Kenneth N Gilpin | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/dow-gains-5.99-as-world-rally-continues.html | Dow Gains 599 as World Rally Continues | By Jonathan P Hicks | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/economic-scene-brady-s-message-on-the-scandals.html | Economic Scene Bradys Message On the Scandals | By Leonard Silk | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/for-harcourt-a-route-out-of-debt.html | For Harcourt a Route Out of Debt | By Roger Cohen | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/giant-banks-will-little-guy-pay.html | Giant Banks Will Little Guy Pay | By Michael Quint | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/guilty-plea-in-military-bid-case.html | Guilty Plea In Military Bid Case | By Richard W Stevenson | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/housing-and-open-space-a-project-keeps-features-of-historic-upstate.html | Housing and Open SpaceA Project Keeps Features Of Historic Upstate Farm | By Diana Shaman | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/market-place-a-detailed-look-at-penny-stocks.html | Market Place A Detailed Look At Penny Stocks | By Floyd Norris | TX 3-139729 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/salomon-starts-to-carry-out-contingency-finance-plan.html | Salomon Starts to Carry Out Contingency Finance Plan | By Kurt Eichenwald | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-advertising-addenda-accounts-250691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-advertising-addenda-agencies-start-engines-for-new-mazda-race.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Start Engines For New Mazda Race | By Stuart Elliott | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-advertising-addenda-stolichnaya-celebrates-gorbachev-s-return.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stolichnaya Celebrates Gorbachevs Return | By Stuart Elliott | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-advertising-star-vehicle-for-taylor-a-scent-spot.html | THE MEDIA BUSINESS ADVERTISING Star Vehicle For Taylor A Scent Spot | By Stuart Elliott | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/business/the-media-business-time-inc-unit-buys-assets-of-closed-health-magazine.html | THE MEDIA BUSINESS Time Inc Unit Buys Assets Of Closed Health Magazine | By Stuart Elliott | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-a-british-comedian-abroad-in-true-identity.html | ReviewFilm A British Comedian Abroad in True Identity | By Caryn James | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-a-lawyer-her-client-and-a-porn-film-studio.html | ReviewFilm A Lawyer Her Client And a Porn Film Studio | By Caryn James | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-branagh-s-dead-again-homage-to-40-s-fiction.html | ReviewFilm Branaghs Dead Again Homage to 40s Fiction | By Vincent Canby | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-dancing-the-argentine-nights-away.html | ReviewFilm Dancing the Argentine Nights Away | By Vincent Canby | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-fly-balls-and-philosophy-all-minor-league.html | ReviewFilm Fly Balls and Philosophy All Minor League | By Caryn James | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/movies/review-film-uranus-cosmic-anguish-over-harboring-a-nazi-collaborator-from-arrest.html | ReviewFilm Uranus Cosmic Anguish Over Harboring a Nazi Collaborator From Arrest | By Caryn James | TX 3-139729 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-23 | https://www.nytimes.com/1991/08/23/news/bar-norman-rockwell-didn-t-draw-lawyers-but-lawyers-draw-him-call-it-cover-story.html | At the Bar Norman Rockwell didnt draw lawyers but lawyers draw on him Call it a cover story | By David Margolick | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/news/canadian-high-court-narrows-rape-shield-law.html | Canadian High Court Narrows Rape Shield Law | By Tamar Lewin | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/news/radio-talk-about-tv-anchor-s-disability-stirs-ire-in-los-angeles.html | Radio Talk About TV Anchors Disability Stirs Ire in Los Angeles | By Steven A Holmes | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/news/tv-weekend-all-in-the-family-updated-and-black.html | TV Weekend All in the Family Updated and Black | By Walter Goodman | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/bridge-821591.html | Bridge | By Alan Truscott | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/broad-channel-battles-on-for-its-identity-and-wins.html | Broad Channel Battles On For Its Identity and Wins | By Donatella Lorch | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/budget-is-passed-for-connecticut-with-income-tax.html | BUDGET IS PASSED FOR CONNECTICUT WITH INCOME TAX | By Kirk Johnson | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/colleen-dewhurst-an-imposing-actress-dies-at-67.html | Colleen Dewhurst an Imposing Actress Dies at 67 | By Mervyn Rothstein | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/new-theory-salt-tainting-lady-liberty-s-complexion.html | New Theory Salt Tainting Lady Libertys Complexion | By Allan R Gold | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/our-towns.html | Our Towns | By Sarah Lyall | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/reporter-s-notebook-by-dawn-s-early-light-a-new-tax.html | Reporters Notebook By Dawns Early Light a New Tax | By George Judson | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tension-brooklyn-accident-that-started-it-all-focus-protesters-grand-jury.html | TENSION IN BROOKLYN The Accident That Started It All The Focus of Protesters and a Grand Jury | By Evelyn Nieves | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tension-in-brooklyn-a-frustrated-dinkins-appeals-for-peace-i-alone-cannot-do-it.html | TENSION IN BROOKLYN A Frustrated Dinkins Appeals for Peace I Alone Cannot Do It | By Todd S Purdum | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tension-in-brooklyn-examining-legal-issues-in-crash.html | TENSION IN BROOKLYN Examining Legal Issues in Crash | By James Barron | TX 3-139729 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tension-in-brooklyn-the-bitterness-flows-in-2-directions.html | TENSION IN BROOKLYN The Bitterness Flows in 2 Directions | By Felicia R Lee With Ari L Goldman | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/tensions-in-brooklyn-dinkins-vows-tough-tactics-in-race-strife.html | TENSIONS IN BROOKLYN Dinkins Vows Tough Tactics In Race Strife | By John Kifner | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/nyregion/us-team-uncovers-new-failures-in-nine-mile-nuclear-disruption.html | US Team Uncovers New Failures In NineMile Nuclear Disruption | By Matthew L Wald | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/abroad-at-home-triumph-and-decline.html | Abroad at Home Triumph And Decline | By Anthony Lewis | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/on-my-mind-from-baltics-to-beijing.html | On My Mind From Baltics to Beijing | By A M Rosenthal | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/send-help-and-plenty-of-it.html | Send Help  and Plenty of It | By Richard Burt | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/smoking-salomon.html | Smoking Salomon | By Joseph A Grundfest | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/opinion/their-finest-hour.html | Their Finest Hour | By Robert Conquest | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/baseball-bullpen-a-garden-spot-for-yankees-habyan.html | BASEBALL Bullpen a Garden Spot For Yankees Habyan | By Jack Curry | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/baseball-mets-put-a-victory-in-wince-column.html | BASEBALL Mets Put A Victory In Wince Column | By Joe Sexton | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/baseball-viola-s-stats-and-leverage-both-slide.html | BASEBALL Violas Stats and Leverage Both Slide | By Claire Smith | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/baseball-yankees-no-1-pick-packing-for-college.html | BASEBALL Yankees No 1 Pick Packing for College | By Jack Curry | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/basketball-you-want-ewing-we-can-talk-knicks-say.html | BASKETBALL You Want Ewing We Can Talk Knicks Say | By Sam Goldaper | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/football-jets-give-mcmillan-a-jolt-he-s-not-starting.html | FOOTBALL Jets Give McMillan a Jolt Hes Not Starting | By Al Harvin | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/football-there-are-8-million-coaches-and-handley-hears-from-them.html | FOOTBALL There are 8 Million Coaches and Handley Hears From Them | By Frank Litsky | TX 3-139729 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/on-horse-racing-hopeful-putting-the-youngsters-to-the-test.html | ON HORSE RACING Hopeful Putting the Youngsters to the Test | By Joseph Durso | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/sports-of-the-times-that-quarterback-bombshell.html | Sports of The Times That Quarterback Bombshell | By Ira Berkow | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/tennis-if-your-name-isn-t-graf-practice-time-short-cacopardo-tries-strained.html | TENNIS If Your Name Isnt Graf Practice Time Is Short Cacopardo Tries Out a Strained Abdominal Muscle and Readies His Resolve | By Filip Bondy | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/sports/tennis-up-to-his-old-tricks-connors-in-quarters.html | TENNIS Up to His Old Tricks Connors in Quarters | By Robin Finn | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/style/chronicle-242591.html | CHRONICLE | By Robert E Tomasson | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/style/chronicle-244191.html | CHRONICLE | By Robert E Tomasson | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/style/chronicle-924091.html | CHRONICLE | By Robert E Tomasson | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/theater/a-pair-of-winners-say-adieu-to-yonkers.html | A Pair Of Winners Say Adieu To Yonkers | By Mervyn Rothstein | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/after-the-coup-watching-a-distant-storm-americans-feel-for-russia.html | AFTER THE COUP Watching a Distant Storm Americans Feel for Russia | By Roberto Suro | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/at-end-of-a-long-road-cuban-inmates-revolt.html | At End of a Long Road Cuban Inmates Revolt | By Ronald Smothers | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/bakker-pleads-for-reduction-of-prison-term.html | Bakker Pleads For Reduction Of Prison Term | By Peter Applebome | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/epa-failed-to-evaluate-warnings-on-at-least-10-dangerous-pesticides.html | EPA Failed to Evaluate Warnings On at Least 10 Dangerous Pesticides | By Keith Schneider | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/judge-is-barred-from-trial-of-officers-in-beating.html | Judge Is Barred From Trial of Officers in Beating | By Ap | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/lockheed-to-pay-in-water-cleanup.html | LOCKHEED TO PAY IN WATER CLEANUP | By Richard W Stevenson | TX 3-139729 | 1991-09-12 |

| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/nurse-surrenders-in-alabama.html | Nurse Surrenders in Alabama | AP | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/paul-miller-84-former-chairman-of-gannett-and-the-ap-is-dead.html | Paul Miller 84 Former Chairman Of Gannett and the AP Is Dead | By Dennis Hevesi | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/suit-on-slain-student-settled-for-350000.html | Suit on Slain Student Settled for 350000 | AP | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/us/surgeon-and-wife-convicted-of-killing-5-year-old-child.html | Surgeon and Wife Convicted Of Killing 5YearOld Child | AP | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-coup-gorbachev-says-coup-will-hasten-reform-yeltsin-leads-celebration.html | AFTER THE COUP GORBACHEV SAYS COUP WILL HASTEN REFORM YELTSIN LEADS THE CELEBRATION IN MOSCOW | By Bill Keller | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-coup-latvians-outlast-communist-party-seek-arrest-its-leader-for-backing.html | AFTER THE COUP Latvians Outlast Communist Party and Seek Arrest of Its Leader for Backing the Coup | AP | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-coup-leadership-soviet-military-facing-shuffle-reduced-independence.html | AFTER THE COUP Leadership of Soviet Military Facing Shuffle and Reduced Independence | By Patrick E Tyler | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-coup-needing-each-other-even-they-stand-apart-gorbachev-yeltsin-are-bound.html | AFTER THE COUP Needing Each Other Even as They Stand Apart Gorbachev and Yeltsin Are Bound By a Complex Mutual Dependency | By Serge Schmemann | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-baltics-campaign-is-gaining-in-west.html | AFTER THE COUP BALTICS CAMPAIGN IS GAINING IN WEST | By David Binder | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-bush-restores-some-aid-to-soviets-but-holds-back-on-big-projects.html | AFTER THE COUP Bush Restores Some Aid to Soviets but Holds Back on Big Projects | By Andrew Rosenthal | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-chinese-relieved-that-coup-is-over.html | AFTER THE COUP CHINESE RELIEVED THAT COUP IS OVER | By Sheryl Wudunn | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-europeans-look-at-costs-of-the-coup.html | AFTER THE COUP Europeans Look at Costs of the Coup | By Alan Riding | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-gorbachev-recounts-telling-plotters-to-hell-with-you.html | AFTER THE COUP Gorbachev Recounts Telling Plotters To Hell With You | By Francis X Clines | TX 3-139729 | 1991-09-12 |

| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-japan-reluctant-about-soviet-aid.html | AFTER THE COUP JAPAN RELUCTANT ABOUT SOVIET AID | By James Sterngold | TX 3-139729 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-moscow-crowds-vent-anger-on-communists.html | AFTER THE COUP Moscow Crowds Vent Anger on Communists | By Celestine Bohlen | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-russian-flag-is-new-look-at-old-design.html | AFTER THE COUP Russian Flag Is New Look At Old Design | By Francis X Clines | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/after-the-coup-summary-of-his-statement-and-remarks.html | AFTER THE COUP Summary of His Statement and Remarks | By Felicity Barringer | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/croatia-angrily-sets-deadline-on-truce.html | Croatia Angrily Sets Deadline on Truce | By Chuck Sudetic | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/deng-turns-87-evermore-an-enigma.html | Deng Turns 87 Evermore an Enigma | By Nicholas D Kristof | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/palestinians-again-supported-the-wrong-side-israelis-say.html | Palestinians Again Supported The Wrong Side Israelis Say | By Alan Cowell | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/pocone-journal-an-exaltation-of-alligators-in-a-swamp-of-trouble.html | Pocone Journal An Exaltation of Alligators in a Swamp of Trouble | By James Brooke | TX 3-139729 | 1991-09-12 |
| 1991-08-23 | https://www.nytimes.com/1991/08/23/world/salvador-army-says-missiles-were-in-arms-cache.html | Salvador Army Says Missiles Were in Arms Cache | By Shirley Christian | TX 3-139729 | 1991-09-12 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/archives/guidepost-teaching-bicycle-safety.html | GuidepostTeaching Bicycle Safety | By Anne Zusy | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/archives/screens-large-and-small-for-slide-photos.html | Screens Large and Small for Slide Photos | By Ivan Berger | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/music-in-review-655891.html | Music in Review | By Allan Kozinn | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/music-in-review-656691.html | Music in Review | By Bernard Holland | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/music-in-review-657491.html | Music in Review | By James R Oestreich | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/review-opera-from-taiwan-more-than-meets-the-ear.html | ReviewOpera From Taiwan More Than Meets the Ear | By Bernard Holland | TX 3-148650 | 1991-09-06 |

| 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/review-pop-ziggy-marley-connects-with-white-teen-agers.html | ReviewPop Ziggy Marley Connects With White TeenAgers | By Peter Watrous | TX 3-148650 | 1991-09-06 |
|---|---|---|---|---|---|
| 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/review-rock-a-16-year-old-guitarist-with-a-jimi-hendrix-tone.html | ReviewRock A 16YearOld Guitarist With a Jimi Hendrix Tone | By Jon Pareles | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/arts/richard-wilson-75-longtime-associate-of-welles-is-dead.html | Richard Wilson 75 Longtime Associate of Welles Is Dead | By Eleanor Blau | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/2d-arrest-in-polish-scandal.html | 2d Arrest in Polish Scandal | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/3-are-accused-of-kickbacks.html | 3 Are Accused Of Kickbacks | by Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/4-shoe-plants-in-missouri-to-close.html | 4 Shoe Plants in Missouri to Close | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/business-people-new-soviet-opportunity-for-phone-executive.html | BUSINESS PEOPLE New Soviet Opportunity For Phone Executive | By Edmund L Andrews | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/business-people-nike-sports-promoter-joins-startup-venture.html | BUSINESS PEOPLENike Sports Promoter Joins StartUp Venture | By Michael Lev | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/chief-legal-counsel-quits-salomon-under-pressure.html | Chief Legal Counsel Quits Salomon Under Pressure | By Kurt Eichenwald | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-news-bergner-stores-chain-in-bankruptcy-filing.html | COMPANY NEWS Bergner Stores Chain In Bankruptcy Filing | By Stephanie Strom | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-news-british-aerospace-wins-japan-order.html | COMPANY NEWS British Aerospace Wins Japan Order | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-news-ge-layoffs-set.html | COMPANY NEWS GE Layoffs Set | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/company-news-western-union-check-venture.html | COMPANY NEWS Western Union Check Venture | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/dow-soars-to-record-of-3040.25.html | Dow Soars To Record Of 304025 | By Richard D Hylton | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/fed-s-meeting-in-july-backed-a-neutral-policy.html | Feds Meeting in July Backed a Neutral Policy | By Ap | TX 3-148650 | 1991-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/inquiry-is-delayed-by-us-on-china-s-import-barriers.html | Inquiry Is Delayed by US On Chinas Import Barriers | By Keith Bradsher | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/iraq-ruling-for-consarc.html | Iraq Ruling For Consarc | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/oil-rig-count-drops.html | Oil Rig Count Drops | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/patents-a-camouflage-paint-that-easily-washes-off.html | Patents A Camouflage Paint That Easily Washes Off | By Edmund L Andrews | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/patents-breeding-high-volume-dairy-cows.html | Patents Breeding HighVolume Dairy Cows | By Edmund L Andrews | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/patents-sweat-is-measured-in-diabetes-monitor.html | Patents Sweat Is Measured In Diabetes Monitor | By Edmund L Andrews | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/patents-test-to-detect-herpes-in-farm-animals.html | Patents Test To Detect Herpes In Farm Animals | By Edmund L Andrews | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/quick-aid-to-fdic-is-urged.html | Quick Aid To FDIC Is Urged | By Michael Quint | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/rise-in-durable-orders-is-steepest-in-21-years.html | Rise in Durable Orders Is Steepest in 21 Years | By Keith Bradsher | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/source-of-jobs-in-80-s-fizzles-in-90-s.html | Source of Jobs in 80s Fizzles in 90s | By Sylvia Nasar | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/us-issues-plunge-on-durables-data.html | US Issues Plunge on Durables Data | By Kenneth N Gilpin | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/us-vehicle-sales-dropped-10.2-in-mid-august.html | US Vehicle Sales Dropped 102 in MidAugust | By Adam Bryant | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/business/your-taxes-s-corporations-get-irs-break.html | Your Taxes S Corporations Get IRS Break | By Jan M Rosen | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/health/double-strength-drug-gets-a-second-look.html | DoubleStrength Drug Gets a Second Look | By Barry Meier | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/movies/review-film-buddy-trip-with-rourke-and-johnson.html | ReviewFilm Buddy Trip With Rourke And Johnson | By Vincent Canby | TX 3-148650 | 1991-09-06 |

| 1991-08-24 | https://www.nytimes.com/1991/08/24/news/devices-that-try-to-outwit-shoplifters.html | Devices That Try to Outwit Shoplifters | By Leonard Sloane | TX 3-148650 | 1991-09-06 |
|---|---|---|---|---|---|
| 1991-08-24 | https://www.nytimes.com/1991/08/24/news/less-costly-light-and-coolness-too.html | Less Costly Light and Coolness Too | By Matthew L Wald | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/a-hauler-pays-price-in-theft-of-buyers.html | A Hauler Pays Price In Theft Of Buyers | By Allan R Gold | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/a-public-apartment-tower-may-now-be-a-private-one.html | A Public Apartment Tower May Now Be a Private One | By Ronald Sullivan | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/bridge-339191.html | Bridge | By Alan Truscott | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/graduate-student-is-killed-in-brawl-near-yale-campus.html | Graduate Student Is Killed In Brawl Near Yale Campus | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/now-new-voters-may-register-at-the-dmv.html | Now New Voters May Register At the DMV | By Wayne King | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/panel-to-ask-that-no-action-be-taken-against-jeffries.html | Panel to Ask That No Action Be Taken Against Jeffries | By Alan Finder | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/police-brace-for-protest-in-brooklyn.html | Police Brace For Protest In Brooklyn | By John Kifner | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/police-official-is-critical-of-lack-of-preparation.html | Police Official Is Critical of Lack of Preparation | By Seth Faison Jr | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/rapist-set-free-by-new-jersey-is-seen-and-held-in-las-vegas.html | Rapist Set Free by New Jersey Is Seen and Held in Las Vegas | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/sale-of-midtown-office-tower-may-be-bad-sign-for-market.html | Sale of Midtown Office Tower May Be Bad Sign for Market | By Thomas J Lueck | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/talk-crown-heights-crown-heights-crowded-streets-signs-trouble-jostle-signs.html | The Talk of Crown Heights On Crown Heights Crowded Streets Signs of Trouble Jostle Signs of Peace | By David Gonzalez | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/tax-war-the-sequel-may-play-in-connecticut.html | Tax War the Sequel May Play in Connecticut | By George Judson | TX 3-148650 | 1991-09-06 |

| | | | | |
|---|---|---|---|---|
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/witnesses-fault-police-in-melee-over-party.html | Witnesses Fault Police in Melee Over Party | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/nyregion/woman-escapes-sinking-car.html | Woman Escapes Sinking Car | By Ap | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/observer-saving-the-world.html | Observer Saving the World | By Russell Baker | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/protest-in-peace-intolerance-cuts-both-ways.html | Protest In PeaceIntolerance Cuts Both Ways | By Stephen P Pizzo | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/protest-in-peace-pro-life-pro-law.html | Protest In Peace Prolife Prolaw | By Joan Finney | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/public-private-three-letter-word.html | Public  Private ThreeLetter Word | By Anna Quindlen | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/shared-work-can-help-new-york.html | Shared Work Can Help New York | By Herbert J Gans | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/opinion/yesterday-s-hero.html | Yesterdays Hero | By William Taubman | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/baseball-another-early-evening-for-viola.html | BASEBALL Another Early Evening For Viola | By Joe Sexton | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/baseball-taylors-vs-yanks-9th-inning.html | BASEBALL Taylors Vs Yanks 9th Inning | By Jack Curry | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/baseball-yanks-attempt-to-be-spoiler-goes-sour.html | BASEBALL Yanks Attempt to Be Spoiler Goes Sour | By Jack Curry | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/football-game-at-foxboro-gives-giants-chance-to-fine-tune.html | FOOTBALL Game at Foxboro Gives Giants Chance to FineTune | By Frank Litsky | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/football-jets-puzzle-taking-shape-for-coslet.html | FOOTBALL Jets Puzzle Taking Shape for Coslet | By Al Harvin | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/get-off-the-court-and-call-it-a-qualified-success.html | Get Off the Court and Call It a Qualified Success | By Filip Bondy | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/sports-leisure-a-little-league-coach-shares-his-secrets.html | SPORTS LEISUREA Little League Coach Shares His Secrets | By Goodwin Halvorsen GOODY | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/sports-of-the-times-mom-boston-is-teasing-me-again.html | Sports of The Times Mom Boston Is Teasing Me Again | By Murray Chass | TX 3-148650 | 1991-09-06 |

| 1991-08-24 | https://www.nytimes.com/1991/08/24/sports/track-and-field-how-bubka-soared-up-up-then-away.html | TRACK AND FIELD How Bubka Soared Up Up Then Away | By Michael Janofsky | TX 3-148650 | 1991-09-06 |
|---|---|---|---|---|---|
| 1991-08-24 | https://www.nytimes.com/1991/08/24/style/chronicle-672891.html | CHRONICLE | By Robert E Tomasson | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/style/chronicle-673691.html | CHRONICLE | By Robert E Tomasson | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/style/chronicle-675291.html | CHRONICLE | By Robert E Tomasson | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/theater/colleen-dewhurst-the-actress-dies-at-67.html | Colleen Dewhurst the Actress Dies at 67 | By Mervyn Rothstein | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/banking-lifts-charlotte-city-on-the-rise-to-the-top.html | Banking Lifts Charlotte City on the Rise to the Top | By Peter Applebome | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/cubans-hostages-appear-to-be-well.html | Cubans Hostages Appear to Be Well | By Ronald Smothers | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/fbi-disciplines-8-workers-in-racial-harassment-case.html | FBI Disciplines 8 Workers In Racial Harassment Case | By David Johnston | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/judge-cuts-bakker-s-prison-term-making-parole-possible-in-4-years.html | Judge Cuts Bakkers Prison Term Making Parole Possible in 4 Years | By Peter Applebome | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/moderate-drinking-cuts-risk-of-heart-disease-says.html | Moderate Drinking Cuts Risk Of Heart Disease Study Says | By Natalie Angier | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/rap-music-star-is-indicted-on-charges-of-rape-in-ohio.html | Rap Music Star Is Indicted On Charges of Rape in Ohio | AP | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/us-returns-2-fraternity-houses-seized-in-a-drug-raid-in-virginia.html | US Returns 2 Fraternity Houses Seized in a Drug Raid in Virginia | By B Drummond Ayres Jr | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/white-house-shuns-key-role-on-lead-exposure.html | White House Shuns Key Role on Lead Exposure | By Philip J Hilts | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/us/wichita-tires-of-spotlight-on-abortion-protesters.html | Wichita Tires of Spotlight on Abortion Protesters | By Don Terry | TX 3-148650 | 1991-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-coup-yeltsin-routing-communist-party-key-roles-throughout-russia-he-forces.html | AFTER THE COUP YELTSIN IS ROUTING COMMUNIST PARTY FROM KEY ROLES THROUGHOUT RUSSIA HE FORCES VAST GORBACHEV SHAKEUP Soviet President Is Heckled By the Republics Parliament | By Francis X Clines | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-britain-to-assemble-group-of-7-for-soviet-aid-talks.html | AFTER THE COUP Britain to Assemble Group of 7 for Soviet Aid Talks | By William E Schmidt | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-ever-faster-flow-of-events-in-moscow-are-joy-to-bush.html | AFTER THE COUP EverFaster Flow of Events In Moscow Are Joy to Bush | By Andrew Rosenthal | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-kennan-says-failed-coup-eclipses-17-revolution.html | AFTER THE COUP Kennan Says Failed Coup Eclipses 17 Revolution | By Neil A Lewis | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-many-communists-desert-party-for-its-complicity-in-failed-coup.html | AFTER THE COUP Many Communists Desert Party For Its Complicity in Failed Coup | By Celestine Bohlen | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-provinces-rumble-with-coup-echoes.html | AFTER THE COUP PROVINCES RUMBLE WITH COUP ECHOES | AP | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-radicals-proud-moment.html | AFTER THE COUP Radicals Proud Moment | By Serge Schmemann | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-the-3-new-top-security-appointees.html | AFTER THE COUP The 3 New Top Security Appointees | By Clifford Krauss | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-troubling-question-whose-finger-was-on-nuclear-trigger.html | AFTER THE COUP Troubling Question Whose Finger Was on Nuclear Trigger | By Patrick E Tyler | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/after-the-coup-with-crisis-eased-strauss-is-leaving.html | AFTER THE COUP WITH CRISIS EASED STRAUSS IS LEAVING | AP | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/beijing-journal-for-jailed-scholar-a-wife-s-daring-voice-on-rights.html | Beijing Journal For Jailed Scholar a Wifes Daring Voice on Rights | By Sheryl Wudunn | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/fighting-may-unravel-yugoslav-truce.html | Fighting May Unravel Yugoslav Truce | By Chuck Sudetic | TX 3-148650 | 1991-09-06 |
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/kerry-sees-help-on-americans-missing-in-asia.html | Kerry Sees Help on Americans Missing in Asia | AP | TX 3-148650 | 1991-09-06 |

| | | | | |
|---|---|---|---|---|
| 1991-08-24 | https://www.nytimes.com/1991/08/24/world/polish-cardinal-regrets-his-remarks.html | Polish Cardinal Regrets His Remarks | By Peter Steinfels | TX 3-148650 | 1991-09-06 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/archives/film-casting-coups-only-an-analyst-could-love.html | FILMCasting Coups Only an Analyst Could Love | By Deborah Mitchell | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/archives/recordings-view-from-vivarte-varieties-of-bach.html | RECORDINGS VIEWFrom Vivarte Varieties of Bach | By Richard Taruskin | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/archives/the-cultivated-gardener-plants-to-make-a-yard-glow-in-the-dark.html | The Cultivated GardenerPlants to Make a Yard Glow in the Dark | By Cathy Wilkinson Barash | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/antiques-where-victoriana-means-more-than-an-overstuffed-parlor.html | ANTIQUES Where Victoriana Means More Than an Overstuffed Parlor | By Paula Deitz | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/architecture-view-for-the-seville-fair-the-old-geodesic-dome-trick.html | ARCHITECTURE VIEW For the Seville Fair the Old Geodesic Dome Trick | By Thomas S Hines | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/art-italy-land-of-art-treasures-just-out-of-visitors-view.html | ART Italy Land of Art Treasures Just Out of Visitors View | By Alexander Stille | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/art-view-bold-images-that-show-why-the-20-s-roared.html | ART VIEW Bold Images That Show Why the 20s Roared | By Michael Kimmelman | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/classical-view-bad-ideas-not-when-they-work.html | CLASSICAL VIEW Bad Ideas Not When They Work | By James R Oestreich | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/dance-young-russian-dancers-in-a-berkshire-retreat.html | DANCE Young Russian Dancers In a Berkshire Retreat | By Jennifer Dunning | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/pop-music-when-the-queen-speaks-people-listen.html | POP MUSIC When the Queen Speaks People Listen | By Peter Watrous | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/pop-view-now-is-the-summer-of-discontent.html | POP VIEW Now Is The Summer of Discontent | By Jon Pareles | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/record-brief-209791.html | RECORD BRIEF | By Sedgwick Clark | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/record-briefs-750791.html | RECORD BRIEFS | By Allan Kozinn | TX 3-174529 | 1991-09-23 |

| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/recordings-view-peer-gynt-on-cd-ibsen-comes-back-into-grieg-s-territory.html | RECORDINGS VIEW Peer Gynt on CD Ibsen Comes Back Into Griegs Territory | By Kenneth Furie | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/review-music-some-old-hands-return-to-mostly-mozart-stage.html | ReviewMusic Some Old Hands Return To Mostly Mozart Stage | By James R Oestreich | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/television-art-or-schlock-is-tv-suitable-for-framing.html | TELEVISION Art or Schlock Is TV Suitable for Framing | By Randall Rothenberg | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/arts/up-coming-melissa-joan-hart-the-melissa-inside-clarissa-explains-it-all-for-us.html | UP  COMING Melissa Joan Hart The Melissa Inside Clarissa Explains It All for Us | By Alex Witchel | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/a-lifetime-of-rebellion.html | A Lifetime of Rebellion | By Judith Paterson | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/an-easel-in-the-countryside.html | An Easel in the Countryside | By Michael Kimmelman | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/bach-wouldve-liked-this-molecule.html | Bach Wouldve Liked This Molecule | By Louis B Jones | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/bacteria-have-orgies-too.html | Bacteria Have Orgies Too | By Bettyann Kevles | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/camera.html | Camera | By John Durniak | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/children-s-books-631091.html | CHILDRENS BOOKS | By Valerie Sayers | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/crime-621391.html | CRIME | By Marilyn Stasio | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/dont-go-near-the-press-pool.html | Dont Go Near the Press Pool | By John Tebbel | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/i-am-the-contradiction-that-is-africa.html | I Am the Contradiction That Is Africa | By Sheila Gordon | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-fiction.html | IN SHORT FICTION | By Bethami Probst | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-fiction.html | IN SHORT FICTION | By Richard Fuller | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-nonfiction-716791.html | IN SHORT NONFICTION | By Laurel Gross | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-nonfiction-717591.html | IN SHORT NONFICTION | By Sharon Shervington | TX 3-174529 | 1991-09-23 |

| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-nonfiction-718391.html | IN SHORT NONFICTION | By Tony Eprile | TX 3-174529 | 1991-09-23 |
|---|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/in-short-nonfiction-carved-out-of-darkness.html | IN SHORT NONFICTIONCarved Out of Darkness | By Robin Lippincott | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/instant-monument.html | Instant Monument | By Ronald Spector | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/josie-at-the-center-of-things.html | Josie at the Center of Things | By Alfred Kazin | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/my-son-the-gangster.html | My Son the Gangster | By Vincent Patrick | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/not-mad-but-plenty-angry.html | Not Mad but Plenty Angry | By Regina MorantzSanchez | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/operation-desert-norm.html | Operation Desert Norm | By Wolf Blitzer | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/right-there-with-the-people.html | Right There With the People | By MaryAnn Tirone Smith | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/standing-up-to-ezra-pound.html | Standing Up to Ezra Pound | By Richard Gillman | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/the-accidental-convert.html | The Accidental Convert | By Jay Parini | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/the-terminators.html | The Terminators | By Ed Zotti | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/they-have-their-faults.html | They Have Their Faults | By Julie Cart | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/they-made-manhattan.html | They Made Manhattan | By Jeff Kisseloff | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/books/zapped.html | Zapped | By Todd Gitlin | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/all-about-compact-disks-recordings-off-cds-miss-the-message.html | All AboutCompact Disks Recordings Off CDs Miss the Message | By Richard D Hylton | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/business-diary-august-18-23.html | Business DiaryAugust 1823 | By Joel Kurtzman | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/continental-still-digesting-general-tire-battles-pirelli.html | Continental Still Digesting General Tire Battles Pirelli | By Jonathan P Hicks | TX 3-174529 | 1991-09-23 |

Page 6196 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/ibm-gears-up-for-battle-over-mainframe-disk-drives.html | IBM Gears Up for Battle Over Mainframe Disk Drives | By John Markoff | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/it-isn-t-the-paul-mozer-they-knew.html | It Isnt the Paul Mozer They Knew | By Jacques Steinberg | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-a-difference-the-soviet-coup-betting-on-a-moving-market.html | Making a DifferenceThe Soviet Coup Betting on a Moving Market | By Jonathan Fuerbringer | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-a-difference-the-soviet-coup-getting-the-news-by-electronic-mail.html | Making a DifferenceThe Soviet Coup Getting the News By Electronic Mail | By John Markoff | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-a-difference-the-soviet-coup-shaken-up-by-a-hurricane-from-moscow.html | Making a DifferenceThe Soviet Coup Shaken Up by a Hurricane From Moscow | By Claudia H Deutsch | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-a-difference-the-soviet-coup-the-kremlinologist-of-oil.html | Making a DifferenceThe Soviet Coup The Kremlinologist of Oil | By Matthew L Wald | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/making-difference-soviet-coup-300-pizzas-cases-pepsi-one-cold-coup-go.html | Making a DifferenceThe Soviet Coup 300 Pizzas Cases of Pepsi And One Cold Coup to Go | By Allen R Myerson | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/managing-global-issues-in-every-classroom.html | Managing Global Issues in Every Classroom | By Claudia H Deutsch | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/market-watch-when-a-coup-is-a-window-of-opportunity.html | MARKET WATCH When a Coup Is a Window of Opportunity | By Floyd Norris | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/mutual-funds-how-the-wealthy-gather-advice.html | Mutual Funds How the Wealthy Gather Advice | By Carole Gould | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/mutual-funds-more-eggs-in-balanced-baskets.html | Mutual Funds More Eggs in Balanced Baskets | By Carole Gould | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/salomon-s-errant-cowboy.html | Salomons Errant Cowboy | By Sarah Bartlett | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/tech-notes-closing-in-on-sea-power-with-a-three-armed-bandit.html | Tech Notes Closing In on Sea Power With a ThreeArmed Bandit | By Josh Kurtz | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/technology-nissans-flexible-thinking-line-for-auto-body-assembly.html | TechnologyNissans Flexible Thinking Line for Auto Body Assembly | By Paul C Judge | TX 3-174529 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/the-executive-computer-a-dilly-of-a-little-modem-called-worldport-9600.html | The Executive Computer A Dilly of a Little Modem Called Worldport 9600 | By Peter H Lewis | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/the-executive-life-separating-the-fugitives-from-the-stress-fighters.html | The Executive Life Separating the Fugitives From the Stress Fighters | By Nancy Marx Better | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/wall-street-growing-with-the-paper-flow.html | Wall Street Growing With the Paper Flow | By Alison Leigh Cowan | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/wall-street-when-chaos-brought-a-country-fund-christmas.html | Wall Street When Chaos Brought a CountryFund Christmas | By Alison Leigh Cowan | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/world-markets-caution-in-the-coup-s-aftermath.html | World Markets Caution in the Coups Aftermath | By Jonathan Fuerbringer | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/your-own-account-credit-cards-finding-a-good-fit.html | Your Own AccountCredit Cards Finding a Good Fit | By Mary Rowland | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/business/your-own-account-negotiating-a-severance-package.html | Your Own AccountNegotiating a Severance Package | By Mary Rowland | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/design-harmonic-convergences.html | Design Harmonic Convergences | By Carol Vogel | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/food-the-little-sleep.html | Food The Little Sleep | By Daisann McLane | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/front-page-to-opera-stage.html | Front Page to Opera Stage | By Nancy Malitz | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/hers-beached.html | HersBeached | By Rena Zurofsky | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/mr-software.html | Mr Software | By Fred Moody | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/on-language-through-a-cocktail-glass-darkly.html | On Language Through a Cocktail Glass Darkly | By William Grimes | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/magazine/wine-oregon-s-gold-coast.html | Wine Oregons Gold Coast | By Frank J Prial | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/film-a-fallen-calvinist-pursues-his-vision-of-true-heroism.html | FILM A Fallen Calvinist Pursues His Vision Of True Heroism | By Samuel G Freedman | TX 3-174529 | 1991-09-23 |

| 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/film-makers-are-victors-in-a-lawsuit-on-coloring.html | Film Makers Are Victors In a Lawsuit on Coloring | By Alan Riding | TX 3-174529 | 1991-09-23 |
|---|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/film-view-hollywood-screenwriter-s-syndrome-updated.html | FILM VIEW Hollywood Screenwriters Syndrome Updated | By Janet Maslin | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/movies/in-movie-posters-high-concept-is-king.html | In Movie Posters High Concept Is King | By Laurel Graeber | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/news/a-face-on-tv-across-a-lonely-room.html | A Face on TV Across a Lonely Room | By Ron Alexander | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/news/bridge-003791.html | Bridge | By Alan Truscott | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/news/chess-748691.html | Chess | By Robert Byrne | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/news/gigli-s-cheaper-line-is-for-her-or-for-him.html | Giglis Cheaper Line Is for Her or for Him | By Elaine Louie | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/news/in-hosiery-newest-neutrals-go-to-work.html | In Hosiery Newest Neutrals Go to Work | By Deborah Hofmann | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/news/stamps.html | Stamps | By Barth Healey | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/news/sunday-menu-a-quick-red-lentil-salad-with-goat-cheese.html | Sunday Menu A Quick Red Lentil Salad With Goat Cheese | By Marian Burros | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/news/this-week-the-lawn.html | This Week The Lawn | By Anne Raver | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/a-la-carte-for-slavic-festival-bring-an-appetite.html | A la Carte For Slavic Festival Bring an Appetite | By Richard Scholem | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/a-late-bloomer-comes-home-to-direct-the-neuberger.html | A Late Bloomer Comes Home to Direct the Neuberger | By Roberta Hershenson | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/a-sloop-in-search-of-a-safe-harbor.html | A Sloop in Search of a Safe Harbor | By Elsa Brenner | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/answering-the-mail-548991.html | Answering The Mail | By Bernard Gladstone | TX 3-174529 | 1991-09-23 |

| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/answering-the-mail-549791.html | Answering The Mail | By Bernard Gladstone | TX 3-174529 | 1991-09-23 |
|---|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/answering-the-mail-550091.html | Answering The Mail | By Bernard Gladstone | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/answering-the-mail-551991.html | Answering The Mail | By Bernard Gladstone | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-3-painters-from-mexico-bring-their-wit-to-washington-depot.html | ART3 Painters From Mexico Bring Their Wit to Washington Depot | By William Zimmer | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-artists-crusading-for-nature.html | ART Artists Crusading for Nature | By Vivien Raynor | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-review-elevating-papermaking-to-art.html | ART REVIEWElevating Papermaking to Art | By Helen A Harrison | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-silence-reigns-in-a-sculpture-garden-with-an-air-of-mystery.html | ART Silence Reigns in a Sculpture Garden With an Air of Mystery | By Vivien Raynor | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/art-tracing-ossorios-roots-in-symbolism.html | ARTTracing Ossorios Roots in Symbolism | By Phyllis Braff | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/at-farmers-markets-the-crush-of-customers-is-expanding.html | At Farmers Markets the Crush of Customers Is Expanding | By Penny Singer | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/basement-brewmasters-put-pride-in-bottles.html | Basement Brewmasters Put Pride in Bottles | By Randall Beach | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/battered-alien-spouses-find-a-way-to-escape-an-immigration-trap.html | Battered Alien Spouses Find a Way to Escape an Immigration Trap | By Marvine Howe | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/bernard-castro-inventor-87-dies-founder-of-convertible-sofa-chain.html | Bernard Castro Inventor 87 Dies Founder of Convertible Sofa Chain | By Dennis Hevesi | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/biagi-s-resignation-halts-mansion-inquiry.html | Biagis Resignation Halts Mansion Inquiry | By Tessa Melvin | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/canon-s-proposed-move-upsets-brookville.html | Canons Proposed Move Upsets Brookville | By Lisa Beth Pulitzer | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/challenging-residency-as-job-requirement.html | Challenging Residency as Job Requirement | By Jay Romano | TX 3-174529 | 1991-09-23 |

| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/college-being-sold-for-hospital-unit.html | College Being Sold For Hospital Unit | By Lisa Beth Pulitzer | TX 3-174529 | 1991-09-23 |
|---|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/connecticut-guide-540291.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/connecticut-q-a-jerry-franklin-mandates-evolve-for-public-television.html | CONNECTICUT QA JERRY FRANKLIN Mandates Evolve for Public Television | By Valerie Cruice | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/county-seeks-proposals-for-mohansic-golf-site.html | County Seeks Proposals For Mohansic Golf Site | By Lynne Ames | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/court-upholds-disqualification-in-queens-district-attorney-s-race.html | Court Upholds Disqualification in Queens District Attorneys Race | By Joseph P Fried | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/crafts-weaver-helps-recapture-an-indian-skill.html | CRAFTS Weaver Helps Recapture an Indian Skill | By Betty Freudenheim | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dining-out-a-nautical-look-without-stuffed-fish.html | DINING OUT A Nautical Look Without Stuffed Fish | By Joanne Starkey | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dining-out-korean-japanese-and-open-at-all-hours.html | DINING OUTKorean Japanese and Open at All Hours | By Anne Semmes | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dining-out-variety-and-informality-in-scarsdale.html | DINING OUTVariety and Informality in Scarsdale | By M H Reed | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dining-out-where-nostalgia-plays-an-underlying-role.html | DINING OUT Where Nostalgia Plays an Underlying Role | By Patricia Brooks | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/discounter-challenges-clothiers-for-men.html | Discounter Challenges Clothiers for Men | By Isadore Barmash | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/drug-lord-impossible-not-him-he-had-it-all.html | Drug Lord Impossible Not Him He Had It All | By Constance L Hays | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/dutchess-man-indicted-for-death-of-his-wife.html | Dutchess Man Indicted For Death of His Wife | by Ap | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/excurator-takes-turn-at-canvas.html | ExCurator Takes Turn At Canvas | By Barbara Delatiner | TX 3-174529 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/experimental-cleaning-of-hudson-is-under-way.html | Experimental Cleaning of Hudson Is Under Way | By Harold Faber | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/food-produce-for-summer-hors-d-oeuvres.html | FOOD Produce for Summer Hors dOeuvres | By Florence Fabricant | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/foreigner-with-mick-jones-in-lead-is-returning.html | Foreigner With Mick Jones in Lead Is Returning | By Thomas Clavin | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/fresh-air-fund-teaches-campers-job-skills.html | Fresh Air Fund Teaches Campers Job Skills | By Noam S Cohen | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/gardening-despite-the-rain-plants-need-more-water.html | GARDENING Despite the Rain Plants Need More Water | By Joan Lee Faust | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/home-clinic-preserving-a-flat-roof.html | HOME CLINIC Preserving a Flat Roof | By John Warde | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/homeowners-revive-interest-in-solar-power.html | Homeowners Revive Interest In Solar Power | By Andi Rierden | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/hospital-chief-faces-testing-in-office.html | Hospital Chief Faces Testing in Office | By James Feron | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/icelandic-horses-to-vie-at-the-classic.html | Icelandic Horses to Vie at the Classic | By Barbara Delatiner | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/in-east-hampton-separate-bins-make-for-neat-but-illegal-dumping.html | In East Hampton Separate Bins Make for Neat but Illegal Dumping | By Elin A Bard | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/l-iborn-conductor-returns-to-roots.html | L IBorn Conductor Returns to Roots | By Barbara Delatiner | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/learning-to-meet-that-deadline.html | Learning to Meet That Deadline | By Albert J Parisi | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/long-island-qa-lory-brightlong-geropsychiatry-the-new-field-of.html | LONG ISLAND QA LORY BRIGHTLONGGeropsychiatry the New Field of Mental Health for the Elderly | By Sandra J Weber | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/music-american-theme-for-river-festival.html | MUSICAmerican Theme for River Festival | By Rena Fruchter | TX 3-174529 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/music-andre-watts-to-perform-at-ives-center-benefit.html | MUSIC Andre Watts to Perform At Ives Center Benefit | By Robert Sherman | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/music-what-fall-offers-on-concert-circuit.html | MUSIC What Fall Offers on Concert Circuit | By Robert Sherman | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/new-jersey-q-a-nancy-hilton-when-the-call-is-for-a-custom-made-suit.html | NEW JERSEY Q  A NANCY HILTON When the Call Is for a CustomMade Suit | By Jay Romano | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/new-mortgage-rules-help-new-buyers.html | New Mortgage Rules Help New Buyers | By Judy Glass | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/peach-crop-is-largest-in-years-but-growers-worry-about-prices.html | Peach Crop Is Largest in Years But Growers Worry About Prices | By Betsy Anderson | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/police-try-to-reduce-harvest-of-marijuana.html | Police Try to Reduce Harvest of Marijuana | By Sam Libby | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/professor-is-retired-but-his-woods-teach-on.html | Professor Is Retired but His Woods Teach On | By Carolyn Battista | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/quality-l-i-food-and-wine-producing-distinctive-cuisine.html | Quality L I Food and Wine Producing Distinctive Cuisine | By Florence Fabricant | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/sailor-held-in-bomb-threat.html | Sailor Held in Bomb Threat | By Ap | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/state-welcomes-growing-number-of-soviet-jews.html | State Welcomes Growing Number of Soviet Jews | By Richard Weizel | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/sunnyside-visitors-regain-access-to-tower.html | Sunnyside Visitors Regain Access to Tower | By Lynne Ames | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/tension-brooklyn-for-young-blacks-alienation-growing-despair-turn-into-rage.html | TENSION IN BROOKLYN For Young Blacks Alienation and a Growing Despair Turn Into Rage | By Felicia R Lee | TX 3-174529 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/tension-in-brooklyn-blacks-march-by-hasidim-through-a-corridor-of-blue.html | Tension in Brooklyn Blacks March by Hasidim Through a Corridor of Blue | By John Kifner | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/tewksbury-journal-convicts-enlisted-in-recycling-effort.html | TEWKSBURY JOURNAL Convicts Enlisted in Recycling Effort | By Philip Good | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/the-view-from-the-american-lyme-disease-foundation-a-new-resource.html | THE VIEW FROM THE AMERICAN LYME DISEASE FOUNDATIONA New Resource Decides Westchester Is Its Logical Home | By Lynne Ames | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/the-view-from-the-uconn-weather-station-just-how-was-it-yesterday.html | THE VIEW FROM THE UCONN WEATHER STATIONJust How Was It Yesterday  The Answers in the Red Barn | By Jackie Fitzpatrick | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/theater-a-musical-of-wry-comments-on-class.html | THEATER A Musical of Wry Comments on Class | By Alvin Klein | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/theater-at-candlewood-me-and-my-girl.html | THEATER At Candlewood Me and My Girl | By Alvin Klein | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/theater-dancing-on-in-on-your-toes.html | THEATER Dancing On in On Your Toes | By Leah D Frank | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/three-to-four-applicants-for-each-partnership-house.html | Three to Four Applicants For Each Partnership House | By Judy Glass | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/town-debates-what-to-do-on-sunday.html | Town Debates What to Do on Sunday | By Robert Hanley | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/two-men-held-in-two-killings.html | Two Men Held in Two Killings | By Seth Faison Jr | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/water-at-shore-is-called-very-safe.html | Water at Shore Is Called Very Safe | By Leo H Carney | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/weaver-fills-her-world-with-color.html | Weaver Fills Her World With Color | By Charlotte Libov | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/westchester-guide-121691.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/westchester-qa-john-huss-testing-dna-from-the-scene-of-a-crime.html | WESTCHESTER QA JOHN HUSSTesting DNA From the Scene of a Crime | By Donna Greene | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/women-s-equality-day-a-step-toward-unity.html | Womens Equality Day A Step Toward Unity | By Tessa Melvin | TX 3-174529 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/wrath-of-bob-is-a-reminder-of-the-islands-vulnerability.html | Wrath of Bob Is a Reminder Of the Islands Vulnerability | By John Rather | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/young-athletes-find-victory-on-wheels.html | Young Athletes Find Victory on Wheels | By Sandra Friedland | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/nyregion/youths-visit-belfast-and-learn-lessons-in-religious-strife.html | Youths Visit Belfast And Learn Lessons In Religious Strife | By Patrick J Sweeney | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/obituaries/c-h-lefcourt-47-lawyer-and-fighter-for-women-is-dead.html | C H Lefcourt 47 Lawyer and Fighter For Women Is Dead | By Nick Ravo | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/editorial-notebook-low-income-housing-that-works.html | Editorial Notebook LowIncome Housing That Works | By Roger Starr | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/i-dare-to-hope.html | I Dare To Hope | By Maya Angelou | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/in-the-nation-damned-either-way.html | In the Nation Damned Either Way | By Tom Wicker | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/the-democrats-get-their-chance.html | The Democrats Get Their Chance | By Stephen Sestanovich | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/opinion/when-the-artists-stood-up-to-tanks.html | When the Artists Stood Up To Tanks | By Andrew Solomon | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/after-a-long-slump-home-sales-rise.html | After a Long Slump Home Sales Rise | By Thomas J Lueck | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/commercial-property-exchanges-headquarters-two-one-structure-with-trading-box.html | Commercial Property Exchanges Headquarters A TwoinOne Structure With a Trading Box Slab | By David W Dunlap | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/focus-riverside-calif-the-welcome-mats-s-out-for-granny-flats.html | Focus Riverside Calif The Welcome Mats Out for Granny Flats | By Morris Newman | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/if-you-re-thinking-of-living-in-throgs-neck.html | If Youre Thinking of Living in Throgs Neck | By Mary McAleer Vizard | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/in-portland-ore-rivals-prosper-in-unity.html | In Portland Ore Rivals Prosper in Unity | By John McCloud | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/in-the-region-long-island-a-big-rental-builder-enters-the-market.html | In the Region Long IslandA Big Rental Builder Enters the Market | By Diana Shaman | TX 3-174529 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/in-the-region-new-jersey-state-frees-funds-to-fix-defective-roofs.html | In the Region New JerseyState Frees Funds to Fix Defective Roofs | By Rachelle Garbarine | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/northeast-notebook-harrisburg-pa-cafehotel-to-apartments.html | NORTHEAST NOTEBOOK Harrisburg PaCafeHotel To Apartments | By Wendy E Solomon | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/northeast-notebook-philadelphia-riverfront-clubs-bloom.html | NORTHEAST NOTEBOOK Philadelphia Riverfront Clubs Bloom | By David J Wallace | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/northeast-notebook-washington-district-moving-its-home-base.html | NORTHEAST NOTEBOOK WashingtonDistrict Moving Its Home Base | By Fran Rensbarger | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/q-and-a-751091.html | Q and A | By Shawn G Kennedy | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/region-connecticut-westchester-brisk-market-small-office-buildings.html | In the Region Connecticut and Westchester A Brisk Market in Small Office Buildings | By Eleanor Charles | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/streetscapes-mount-morris-park-the-days-dwindle-for-victorian-vestiges.html | Streetscapes Mount Morris Park The Days Dwindle For Victorian Vestiges | By Christopher Gray | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/talking-dual-fuels-flipping-between-gas-and-oil.html | Talking Dual Fuels Flipping Between Gas and Oil | By Andree Brooks | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/realestate/backtalk-why-im-not-going-to-the-open-this-year-maybe.html | BacktalkWhy Im Not Going to the Open This Year   Maybe | By Thomas L Begner | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-its-no-go-for-bo-as-rain-forces-postponement-of-game.html | BASEBALLIts No Go for Bo as Rain Forces Postponement of Game | By Scott Peterson | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-notebook-pitching-problem-what-problem.html | BASEBALL NOTEBOOK Pitching Problem What Problem | By Murray Chass | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-rampaging-braves-turn-up-heat-and-trail-dodgers-by-one-game.html | BASEBALL Rampaging Braves Turn Up Heat And Trail Dodgers By One Game | AP | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-taiwan-runs-away-with-another-title.html | BASEBALL Taiwan Runs Away With Another Title | AP | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-the-mets-surrender-this-time-to-rijo.html | BASEBALL The Mets Surrender This Time To Rijo | By Claire Smith | TX 3-174529 | 1991-09-23 |

| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-tigers-pull-even-with-jays-as-fielder-hits-36th-homer.html | BASEBALL Tigers Pull Even With Jays As Fielder Hits 36th Homer | AP | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/baseball-yanks-puts-blame-aside-and-win.html | BASEBALL Yanks Puts Blame Aside and Win | By Jack Curry | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/college-football-kicking-off-the-big-east.html | COLLEGE FOOTBALL Kicking Off The Big East | By William N Wallace | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/college-football-life-in-the-eye-of-the-hurricanes.html | College Football Life in the Eye of the Hurricanes | By Malcolm Moran | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/college-football-notre-dame-scored-a-38-million-touchdown-on-its-tv-deal.html | COLLEGE FOOTBALL Notre Dame Scored a 38 Million Touchdown on Its TV Deal | By Richard Sandomir | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/college-football-the-world-at-his-feet-feet-firmly-on-the-ground.html | COLLEGE FOOTBALL The World at His Feet Feet Firmly on the Ground | By Michael Martinez | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/football-aguiar-aims-to-go-distance.html | FOOTBALL Aguiar Aims To Go Distance | By Al Harvin | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/football-giants-crumble-under-patriots.html | FOOTBALL Giants Crumble Under Patriots | By Frank Litsky | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/football-notebook-initials-for-wlaf-may-soon-be-rip.html | FOOTBALL NOTEBOOK Initials For WLAF May Soon Be RIP | By Timothy W Smith | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/horse-racing-salt-lake-looks-great-in-the-hopeful.html | HORSE RACING Salt Lake Looks Great in the Hopeful | By Joseph Durso | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/l-about-cars-brickbats-and-cap-n-billy-s-whiz-bang-532891.html | ABOUT CARS Brickbats and Capn Billys Whiz Bang | By Marshall Schuon | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/soccer-matches-out-of-yugoslavia.html | Soccer Matches Out of Yugoslavia | AP | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/sports-of-the-times-chris-evert-observes-new-world.html | Sports of The Times Chris Evert Observes New World | By George Vecsey | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/sports-of-the-times-the-clash-of-sweet-memory-and-bitter-reality.html | SPORTS OF THE TIMES The Clash of Sweet Memory and Bitter Reality | By William C Rhoden | TX 3-174529 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/tennis-breakfast-with-boris-a-fire-burns-anew-for-us-open.html | Tennis Breakfast With Boris A Fire Burns Anew for US Open | By Robin Finn | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/tennis-for-now-it-s-wait-till-next-year.html | TENNIS For Now Its Wait Till Next Year | By Filip Bondy | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/tennis-it-s-survival-of-the-fittest-at-open.html | TENNIS Its Survival of the Fittest at Open | By Robin Finn | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/sports/track-and-field-lewis-rides-track-like-a-strong-wind.html | TRACK AND FIELD Lewis Rides Track Like a Strong Wind | AP | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/style/style-makers-ellen-pekarsky-lingerie-designer.html | Style Makers Ellen Pekarsky Lingerie Designer | By Deborah Hofmann | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/style/style-makers-kerri-kent-windsurf-wear-designer.html | Style Makers Kerri Kent WindsurfWear Designer | By Anne Hurley | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/theater/mixed-reviews-for-royal-shakespeare-s-new-theater.html | Mixed Reviews for Royal Shakespeares New Theater | By Suzanne Cassidy | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/theater/theater-a-utility-player-runs-the-show-off-broadway.html | THEATER A Utility Player Runs the Show Off Broadway | By Ellen Pall | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/theater/theater-strutting-fretting-and-driving-a-playwright-crazy.html | THEATER Strutting Fretting and Driving a Playwright Crazy | By Paul Rudnick | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/a-city-in-the-espresso-lane.html | A City in the Espresso Lane | By Susan Herrmann Loomis | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/a-paradise-for-birders-in-new-brunswick.html | A Paradise for Birders In New Brunswick | By Sandra J Weber | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/catering-to-older-travelers.html | Catering to Older Travelers | By Suzanne MacNeille | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/four-grand-northwest-lodges.html | Four Grand Northwest Lodges | By Anne Hurley | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/practical-traveler-tax-collectors-lean-on-the-out-of-towners.html | PRACTICAL TRAVELER Tax Collectors Lean On the OutofTowners | By Betsy Wade | TX 3-174529 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/q-and-a-606891.html | Q and A | By Terence P Neilan | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/seattle-the-art-of-living.html | Seattle The Art of Living | By Timothy Egan | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/senior-classes.html | Senior Classes | By Harold Faber | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/shopper-s-world-powerful-indian-art-from-the-northwest.html | SHOPPERS WORLD Powerful Indian Art From the Northwest | By Suzanne Carmichael | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/the-next-boat-to-burundi.html | The Next Boat to Burundi | By Dan Mirvish | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/travel-advisory-historic-b-b-in-louisiana.html | TRAVEL ADVISORY Historic B  B In Louisiana | By Bryan Miller | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/travel/what-s-doing-in-basel.html | WHATS DOING IN Basel | By Paul Hofmann | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/a-new-sight-in-wichita-rallying-for-abortion-rights.html | A New Sight in Wichita Rallying for Abortion Rights | By Don Terry | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/bias-is-found-at-6-us-bases-in-europe.html | Bias Is Found at 6 US Bases in Europe | By Jason Deparle | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/health-insurers-in-trying-to-save-find-new-costs-in-managing-care.html | Health Insurers in Trying to Save Find New Costs in Managing Care | By Glenn Kramon | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/in-utah-prosperity-is-making-room-for-diversity.html | In Utah Prosperity Is Making Room for Diversity | By Dirk Johnson | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/morgantown-journal-urban-planners-glimpse-future-on-rural-campus.html | Morgantown Journal Urban Planners Glimpse Future on Rural Campus | By Jason Deparle | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/no-progress-seen-in-siege-at-prison.html | NO PROGRESS SEEN IN SIEGE AT PRISON | By Ronald Smothers | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/taiwanese-to-end-use-of-drift-nets.html | TAIWANESE TO END USE OF DRIFT NETS | By Ap | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/the-perils-of-pig-farming-touch-man-and-beast.html | The Perils of Pig Farming Touch Man and Beast | By Peter T Kilborn | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/us-finds-more-flaws-in-census-undercount.html | US Finds More Flaws in Census Undercount | By Felicity Barringer | TX 3-174529 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/us-rule-on-fetal-studies-hampers-research-on-azt.html | US Rule on Fetal Studies Hampers Research on AZT | By Gina Kolata | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/us/without-smiling-to-call-floridian-a-cracker-may-be-a-crime.html | Without Smiling to Call Floridian a Cracker May Be a Crime | By Larry Rohter | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/headliners-bob-passes-altering-lives-and-landscape.html | HEADLINERS Bob Passes Altering Lives and Landscape | By Carlyle C Douglas | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/ideas-trends-sometimes-those-bare-necessities-include-yacht-docking.html | Ideas  Trends Sometimes Those Bare Necessities Include Yacht Docking | By Richard D Hylton | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/ideas-trends-those-optimistic-men-and-their-flying-reactors.html | Ideas  Trends Those Optimistic Men And Their Flying Reactors | By William J Broad | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/ideas-trends-when-a-nuclear-accident-doesnt-go-by-the-book.html | Ideas  Trends When a Nuclear Accident Doesnt Go by the Book | By Matthew L Wald | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-nation-the-environmental-impact-of-president-bush.html | The Nation The Environmental Impact of President Bush | By Keith Schneider | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-new-revolution-a-chance-to-remake-the-soviet-union.html | The New Revolution A Chance to Remake the Soviet Union | By Francis X Clines | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-new-revolution-the-west-must-be-quick-on-its-feet.html | The New Revolution The West Must Be Quick on Its Feet | By R W Apple Jr | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-region-as-blacks-clash-with-hasidic-jews-in-crown-heights-who-s-in-control.html | The Region As Blacks Clash With Hasidic Jews In Crown Heights Whos in Control | By Ari L Goldman | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/the-world-in-mexican-politics-the-more-it-reforms-the-more-it-s-the-same.html | The World In Mexican Politics The More It Reforms The More Its the Same | By Tim Golden | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/weekinreview/witness-revolution-across-east-europe-moscow-trail-freedom-reaches-tyranny-s.html | A Witness to the Revolution Across East Europe to Moscow the Trail of Freedom Reaches Tyrannys Epicenter | By Serge Schmemann | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/after-coup-idealism-terror-rejection-74-years-pervasive-communist-rule.html | AFTER THE COUP From Idealism to Terror to Rejection 74 Years of Pervasive Communist Rule | By Felicity Barringer | TX 3-174529 | 1991-09-23 |

| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/after-inroads-by-inkatha-rivals-a-south-african-township-fears-to-sleep.html | After Inroads by Inkatha Rivals a South African Township Fears to Sleep | By Christopher S Wren | TX 3-174529 | 1991-09-23 |
|---|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/after-the-coup-bush-low-key-on-soviet-moves-and-aid-pressure.html | AFTER THE COUP Bush LowKey on Soviet Moves and Aid Pressure | By Andrew Rosenthal | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/after-the-coup-on-the-streets-a-shrug-at-a-falling-star.html | AFTER THE COUP On the Streets a Shrug at a Falling Star | By Francis X Clines | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/albanians-expose-high-living-by-ex-rulers.html | Albanians Expose High Living by ExRulers | By David Binder | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/boredom-with-tv-spurs-discontent-in-china.html | Boredom With TV Spurs Discontent in China | By Nicholas D Kristof | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/cambodia-says-it-gave-gi-s-remains-to-us.html | Cambodia Says It Gave GIs Remains to US | By Ap | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/canadian-is-attacked-for-remarks-on-soviet-coup.html | Canadian Is Attacked for Remarks on Soviet Coup | By Clyde H Farnsworth | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/deaths-on-ontario-lake-fuel-jet-boat-dispute.html | Deaths on Ontario Lake Fuel JetBoat Dispute | By Clyde H Farnsworth | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/opposition-vows-to-keep-up-strike-in-madagascar.html | Opposition Vows to Keep Up Strike in Madagascar | By Jane Perlez | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/plan-to-develop-amazon-a-failure.html | PLAN TO DEVELOP AMAZON A FAILURE | By James Brooke | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/sharon-accuses-us-over-peace-conference.html | Sharon Accuses US Over Peace Conference | By Alan Cowell | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-coup-gone-awry-behind-classic-soviet-failure-special-report.html | SOVIET TURMOIL A Coup Gone AwryBehind a Classic Soviet FailureA special report GORBACHEV QUITS AS PARTY HEAD ENDS COMMUNISMS 74YEAR REIGN Plotters Who Had Handcuffs But a Poor Sense of History | By Bill Keller | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-gorbachev-quits-as-party-head-ends-communism-s-74-year-reign.html | SOVIET TURMOIL GORBACHEV QUITS AS PARTY HEAD ENDS COMMUNISMS 74YEAR REIGN | By Serge Schmemann | TX 3-174529 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-moscow-mourns-and-exalts-men-killed-by-coup.html | SOVIET TURMOIL Moscow Mourns And Exalts Men Killed by Coup | By Celestine Bohlen | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-new-economic-chief-darling-of-old-and-new-guards.html | SOVIET TURMOIL New Economic Chief Darling of Old and New Guards | By Bill Keller | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-speeches-by-gorbachev-and-yeltsin-at-funerals.html | SOVIET TURMOIL Speeches by Gorbachev And Yeltsin at Funerals | By Ap | TX 3-174529 | 1991-09-23 |
| 1991-08-25 | https://www.nytimes.com/1991/08/25/world/soviet-turmoil-yeltsin-repaying-favor-formally-recognizes-estonian-latvian.html | SOVIET TURMOIL Yeltsin Repaying a Favor Formally Recognizes Estonian and Latvian Independence | By Henry Kamm | TX 3-174529 | 1991-09-23 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/el-gran-combo-on-the-global-road-moves-dancers-to-mixed-salsa-beat.html | El Gran Combo on the Global Road Moves Dancers to Mixed Salsa Beat | By Peter Watrous | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/review-music-mostly-mozart-farewell-with-last-3-symphonies.html | ReviewMusic Mostly Mozart Farewell With Last 3 Symphonies | By Bernard Holland | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/review-opera-a-madama-butterfly-without-the-silliness.html | ReviewOpera A Madama Butterfly Without the Silliness | By Allan Kozinn | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/review-pop-robert-palmer-adds-to-his-eclecticism.html | ReviewPop Robert Palmer Adds To His Eclecticism | By Peter Watrous | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/reviews-television-robert-motherwell-s-achievements.html | ReviewsTelevision Robert Motherwells Achievements | By Roberta Smith | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/arts/soho-adapts-to-leaner-times-with-a-changing-gallery-scene.html | SoHo Adapts to Leaner Times With a Changing Gallery Scene | By Roberta Smith | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/books/books-of-the-times-why-unshakable-belief-isn-t-the-same-as-truth.html | Books of The Times Why Unshakable Belief Isnt the Same as Truth | By George Johnson | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/a-bet-chrysler-can-t-afford-to-lose.html | A Bet Chrysler Cant Afford to Lose | By Doron P Levin | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/blocs-seen-replacing-free-trade.html | Blocs Seen Replacing Free Trade | By Louis Uchitelle | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/buffett-picks-top-lawyer-for-salomon.html | Buffett Picks Top Lawyer For Salomon | By Eben Shapiro | TX 3-137164 | 1991-08-28 |

| | | | | |
|---|---|---|---|---|
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/coup-barely-slowed-visiting-us-investors.html | Coup Barely Slowed Visiting US Investors | By Floyd Norris | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/credit-markets-further-drops-in-yields-not-expected-for-weeks.html | CREDIT MARKETS Further Drops in Yields Not Expected for Weeks | By Kenneth N Gilpin | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/machine-tool-orders-off-8.8-in-july.html | Machine Tool Orders Off 88 in July | By Jonathan P Hicks | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/market-place-strange-contrast-in-japan-economy.html | Market Place Strange Contrast In Japan Economy | By James Sterngold | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/media-business-advertising-addenda-losing-isuzu-finalists-get-consolation-prizes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Losing Isuzu Finalists Get Consolation Prizes | By Stuart Elliott | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/stampeding-a-molecule-to-market.html | Stampeding a Molecule to Market | By Barnaby J Feder | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-ad-scene-when-jokes-backfire-campaigns-explode.html | THE MEDIA BUSINESS Ad Scene When Jokes Backfire Campaigns Explode | By Randall Rothenberg | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-advertising-addenda-accounts-427091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-advertising-addenda-time-magazine-shifts-trade-ads-to-fallon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Time Magazine Shifts Trade Ads to Fallon | By Stuart Elliott | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-advertising-mccall-s-trade-campaign-focuses-on-the-90-s-woman.html | THE MEDIA BUSINESS Advertising McCalls Trade Campaign Focuses on the 90s Woman | By Stuart Elliott | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-cbs-for-breakfast-but-does-marcy-like-it.html | THE MEDIA BUSINESS CBS for Breakfast but Does Marcy Like It | By Stuart Elliott | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-publicity-obsession-pays-off-for-suicide-book-publisher.html | THE MEDIA BUSINESS Publicity Obsession Pays Off For SuicideBook Publisher | By Roger Cohen | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/business/the-media-business-upi-fights-for-life-in-yet-another-crisis.html | THE MEDIA BUSINESS UPI Fights for Life In Yet Another Crisis | By Alex S Jones | TX 3-137164 | 1991-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-26 | https://www.nytimes.com/1991/08/26/news/review-television-a-hardware-store-owner-crosses-a-cultural-border.html | ReviewTelevision A HardwareStore Owner Crosses a Cultural Border | By Walter Goodman | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/as-racial-storm-rages-hasidic-leader-is-aloof.html | As Racial Storm Rages Hasidic Leader Is Aloof | By David Gonzalez | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/bernard-castro-an-inventor-87-founder-of-convertible-sofa-chain.html | Bernard Castro an Inventor 87 Founder of Convertible Sofa Chain | By Dennis Hevesi | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/bridge-551491.html | Bridge | By Alan Truscott | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/connecticut-woman-now-denies-being-raped-while-videotaped.html | Connecticut Woman Now Denies Being Raped While Videotaped | By Nick Ravo | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/dinkins-calls-for-healing-in-brooklyn.html | Dinkins Calls For Healing In Brooklyn | By Todd S Purdum | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/election-engineers-supply-an-edge-in-council-races.html | Election Engineers Supply An Edge in Council Races | By Gwen Ifill | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/ending-10-years-of-rebuilding-mta-wants-5-more.html | Ending 10 Years of Rebuilding MTA Wants 5 More | By Calvin Sims | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/hartford-offers-sobering-lessons-as-more-states-face-tax-troubles.html | Hartford Offers Sobering Lessons As More States Face Tax Troubles | By Kirk Johnson | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/metro-matters-a-public-servant-labels-his-union-undemocratic.html | Metro Matters A Public Servant Labels His Union Undemocratic | By Alan Finder | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/school-boards-reach-out-to-elderly-for-support.html | School Boards Reach Out To Elderly for Support | By Lisa W Foderaro | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/nyregion/taught-by-tv-and-friend-boy-loads-rifle-fires-and-sister-dies.html | Taught by TV and Friend Boy Loads Rifle Fires and Sister Dies | By George James | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/obituaries/harlan-h-grooms-90-judge-in-a-rights-case.html | Harlan H Grooms 90 Judge in a Rights Case | AP | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/abroad-at-home-while-we-celebrate.html | Abroad at Home While We Celebrate | By Anthony Lewis | TX 3-137164 | 1991-08-28 |

| 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/heavyweight-advocacy.html | Heavyweight Advocacy | By Braden Phillips | TX 3-137164 | 1991-08-28 |
|---|---|---|---|---|---|
| 1991-08-26 | https://www.nytimes.com/1991/08/26/opinion/now-the-second-stage-of-perestroika-begins.html | Now the Second Stage of Perestroika Begins | By Vitaly Korotich | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/abel-kiviat-runner-dies-at-99-held-world-1500-meter-record.html | Abel Kiviat Runner Dies at 99 Held World 1500Meter Record | By Frank Litsky | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/baseball-bat-and-bo-the-reunion-is-off-to-a-successful-start.html | BASEBALLBat and Bo The Reunion Is Off to a Successful Start | By Scott Peterson | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/baseball-blue-jays-stay-in-first-thanks-to-yankees.html | BASEBALL Blue Jays Stay in First Thanks to Yankees | By Jack Curry | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/baseball-cone-comes-to-the-rescue-as-mets-defeat-reds-2-1.html | BASEBALL Cone Comes to the Rescue as Mets Defeat Reds 21 | By Claire Smith | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/baseball-school-still-out-on-talks-between-taylor-yankees.html | BASEBALL School Still Out on Talks Between Taylor Yankees | By Jack Curry | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/football-giants-a-bit-battered-now-look-to-the-49ers.html | FOOTBALL Giants a Bit Battered Now Look to the 49ers | By Frank Litsky | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/football-jet-victory-over-redskins-satisfying-for-coslet.html | FOOTBALL Jet Victory Over Redskins Satisfying for Coslet | By Al Harvin | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/horse-racing-housebuster-holds-on-to-win-in-photo-finish.html | HORSE RACING Housebuster Holds On To Win in Photo Finish | By Joseph Durso | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/questions-box.html | QUESTIONS BOX | By Ray Corio | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-baseline-bashers-smashing-service-is-their-business.html | SIDELINES BASELINE BASHERS Smashing Service Is Their Business | By Gerald Eskenazi | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-et-cetera-ryan-lifts-veil-off-exercise-regimen.html | SIDELINES ET CETERA Ryan Lifts Veil Off Exercise Regimen | By Gerald Eskenazi | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-go-ask-coach-stress-and-long-hours-but-less.html | SIDELINES GO ASK COACH Stress and Long Hours but Less | By Gerald Eskenazi | TX 3-137164 | 1991-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-mcnall-s-millions-oh-my-aren-t-we-the-acquisitive-one.html | SIDELINES McNALLS MILLIONS Oh My Arent We the Acquisitive One | By Gerald Eskenazi | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sidelines-still-in-the-money-ageless-harness-driver-keeps-pace.html | SIDELINES STILL IN THE MONEY Ageless Harness Driver Keeps Pace | By Gerald Eskenazi | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/sports-of-the-times-handley-a-dose-of-vanilla-and-tranquillity.html | SPORTS OF THE TIMES Handley A Dose of Vanilla and Tranquillity | By Thomas George | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/track-and-field-he-paces-pack-in-a-blazing-9.86.html | TRACK AND FIELD He Paces Pack In a Blazing 986 | By Michael Janofsky | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/track-and-field-joyner-kersee-still-winning-despite-big-spill.html | TRACK AND FIELD JoynerKersee Still Winning Despite Big Spill | By Michael Janofsky | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/tv-sports-us-open-91-networks-team-for-total-coverage-minus-a-netcam.html | TV SPORTS US OPEN 91 Networks Team for Total Coverage Minus a NetCam | By Richard Sandomir | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/us-open-91-capriati-gets-a-whipping-that-doesn-t-count.html | US OPEN 91 Capriati Gets a Whipping That Doesnt Count | By Filip Bondy | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/us-open-91-fame-set-match-is-it-too-much-for-sampras.html | US OPEN 91 Fame Set Match Is It Too Much for Sampras | By Robin Finn | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/us-open-91-lendl-is-too-hot-for-cold-edberg-in-warmup.html | US OPEN 91 Lendl Is Too Hot for Cold Edberg in Warmup | By Robin Finn | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/sports/us-open-91-mind-games-and-memories-in-women-s-draw.html | US OPEN 91 Mind Games and Memories in Womens Draw | By Robin Finn | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/style/chronicle-469691.html | CHRONICLE | By Robert E Tomasson | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/style/chronicle-598091.html | CHRONICLE | By Robert E Tomasson | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/us/25000-opponents-of-abortion-rally-in-wichita.html | 25000 Opponents of Abortion Rally in Wichita | By Don Terry | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/us/peril-reborn-mercury-environment-special-report-ancient-hazards-mercury-re.html | A Peril Reborn Mercury in the Environment A special report Ancient Hazards of Mercury ReEmerge | By Keith Schneider | TX 3-137164 | 1991-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-26 | https://www.nytimes.com/1991/08/26/us/political-memo-coup-pre-empts-democrats-agenda.html | Political Memo Coup Preempts Democrats Agenda | By Robin Toner | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/us/san-francisco-mayor-in-tough-bid-for-re-election.html | San Francisco Mayor in Tough Bid for ReElection | By Jane Gross | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/us/using-credit-cards-students-learn-a-hard-lesson.html | Using Credit Cards Students Learn a Hard Lesson | By Karen de Witt | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/jordanian-king-confers-with-arafat-new-talks-for-un-chief.html | Jordanian King Confers With Arafat New Talks for UN Chief | By Frank J Prial | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/london-journal-make-way-for-the-meanest-mallets-on-the-thames.html | London Journal Make Way for the Meanest Mallets on the Thames | By William E Schmidt | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/made-for-tv-orwell-meets-an-israeli-malaise.html | Made for TV Orwell Meets an Israeli Malaise | By Alan Cowell | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/new-charges-of-torture-vex-south-african-rebels.html | New Charges of Torture Vex South African Rebels | By Christopher S Wren | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/new-croatia-strife-after-bonn-warning.html | New Croatia Strife After Bonn Warning | By Chuck Sudetic | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/opposition-new-face-in-paraguay-city-hall.html | Opposition New Face in Paraguay City Hall | By James Brooke | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/salvador-talks-split-on-rebel-future.html | Salvador Talks Split on Rebel Future | By Shirley Christian | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-chinese-aides-see-cooler-soviet-ties.html | SOVIET TURMOIL Chinese Aides See Cooler Soviet Ties | By Sheryl Wudunn | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-immediate-us-recognition-of-baltic-states-is-expected.html | SOVIET TURMOIL Immediate US Recognition Of Baltic States Is Expected | By Andrew Rosenthal | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-people-s-party-clinking-glasses-at-kitchen-tables.html | SOVIET TURMOIL Peoples Party Clinking Glasses at Kitchen Tables | By Francis X Clines | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-sergei-f-akhromeyev-complete-soviet-soldier-well-liked-in-west.html | SOVIET TURMOIL Sergei F Akhromeyev Complete Soviet Soldier WellLiked in West | By Clifford Krauss | TX 3-137164 | 1991-08-28 |

Page 6217 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-soviets-rush-toward-disunion-spreads-europe-embracing-baltic.html | SOVIET TURMOIL SOVIETS RUSH TOWARD DISUNION SPREADS EUROPE EMBRACING BALTIC INDEPENDENCE PURGE OF MILITARY | By Bill Keller | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-uphill-task-confronting-yeltsin-achieve-change-stave-off-chaos.html | SOVIET TURMOIL The Uphill Task Confronting Yeltsin Achieve Change and Stave Off Chaos | By Celestine Bohlen | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-west-reconsiders-cash-for-moscow.html | SOVIET TURMOIL WEST RECONSIDERS CASH FOR MOSCOW | By Keith Bradsher | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/soviet-turmoil-yeltsin-says-elite-kgb-unit-refused-to-storm-his-office.html | SOVIET TURMOIL Yeltsin Says Elite KGB Unit Refused to Storm His Office | By Serge Schmemann | TX 3-137164 | 1991-08-28 |
| 1991-08-26 | https://www.nytimes.com/1991/08/26/world/youths-trampled-in-peru-s-gold-rush.html | Youths Trampled in Perus Gold Rush | By Nathaniel C Nash | TX 3-137164 | 1991-08-28 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/arts-budget-cuts-invisibility-isn-t-painless.html | Arts Budget Cuts Invisibility Isnt Painless | By William H Honan | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/bena-f-mayer-93-an-artist-lauded-for-her-portraits.html | Bena F Mayer 93 An Artist Lauded For Her Portraits | By Grace Glueck | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/niven-busch-88-the-novelist-of-duel-in-the-sun.html | Niven Busch 88 the Novelist of Duel in the Sun | By William H Honan | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/review-music-at-tanglewood-beethoven-s-ninth-and-a-sonic-blast.html | ReviewMusic At Tanglewood Beethovens Ninth and a Sonic Blast | By James R Oestreich | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/arts/review-music-celebrating-mendelssohn-in-large-and-small-ways.html | ReviewMusic Celebrating Mendelssohn in Large and Small Ways | By Edward Rothstein | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/books/books-of-the-times-dreaming-of-escape-from-a-demographic-nightmare.html | Books of The Times Dreaming of Escape From a Demographic Nightmare | By Michiko Kakutani | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/a-global-stretch-by-cap-gemini.html | A Global Stretch by Cap Gemini | By Jacques Neher | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/big-bank-stake-sold-by-mexico.html | Big Bank Stake Sold By Mexico | By Tim Golden | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/buffett-sets-salomon-rules-stock-up-on-tisch-s-buying.html | Buffett Sets Salomon Rules Stock Up on Tischs Buying | By Jonathan Fuerbringer | TX 3-136230 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/business-scene-the-case-against-lower-inflation.html | Business Scene The Case Against Lower Inflation | By Louis Uchitelle | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/careers-demand-up-in-medical-technology.html | Careers Demand Up In Medical Technology | By Milt Freudenheim | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/company-news-faster-recharge-time-for-nissan-electric-car.html | COMPANY NEWS Faster Recharge Time For Nissan Electric Car | By Adam Bryant | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/company-news-new-troubles-seen-at-newmark-lewis.html | COMPANY NEWS New Troubles Seen At Newmark  Lewis | By Eben Shapiro | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/credit-markets-treasuries-fall-in-light-trading.html | CREDIT MARKETS Treasuries Fall in Light Trading | By Kenneth N Gilpin | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/market-place-worthless-stock-is-recommended.html | Market Place Worthless Stock Is Recommended | By Floyd Norris | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/media-business-advertising-addenda-ayer-executive-denies-europe-buyout-report.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Executive Denies Europe Buyout Report | By Stuart Elliott | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/media-business-advertising-addenda-compaq-begins-review-incumbent-included.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Compaq Begins Review Incumbent Is Included | By Stuart Elliott | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/media-business-advertising-agencies-speed-up-plans-expand-soviet-market.html | THE MEDIA BUSINESS ADVERTISING Agencies Speed Up Plans To Expand in Soviet Market | By Stuart Elliott | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/shift-for-marketers-yup-to-grump.html | Shift for Marketers Yup to Grump | By Peter Kerr | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/stocks-decline-slightly-in-light-trading.html | Stocks Decline Slightly in Light Trading | By Jonathan P Hicks | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/the-media-business-advertising-addenda-accounts-636291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/the-media-business-advertising-addenda-people-440391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-136230 | 1991-08-30 |

| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/the-media-business-advertising-addenda-raytheon-is-seeking-account-consolidation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Raytheon Is Seeking Account Consolidation | By Stuart Elliott | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/the-media-business-fox-studio-said-to-get-80-million-from-swiss.html | THE MEDIA BUSINESS Fox Studio Said to Get 80 Million From Swiss | By Geraldine Fabrikant | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/us-cites-high-costs-of-mcdonnell-project.html | US Cites High Costs of McDonnell Project | By Richard W Stevenson | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/business/vital-signs-quickening-in-argentina.html | Vital Signs Quickening In Argentina | By Nathaniel C Nash | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/health/potential-therapy-is-found-for-cystic-fibrosis.html | Potential Therapy Is Found for Cystic Fibrosis | By Lawrence K Altman | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/news/by-design-see-through-look-for-men.html | By Design SeeThrough Look for Men | By Woody Hochswender | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/news/coast-experts-debate-tide-gauges-findings.html | Coast Experts Debate Tide Gauges Findings | By Cory Dean | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/news/not-even-death-ends-anti-pollution-crusade.html | Not Even Death Ends AntiPollution Crusade | By Warren E Leary | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/news/pain-and-learning-may-be-close-cousins-in-chain-of-evolution.html | Pain and Learning May Be Close Cousins In Chain of Evolution | By Natalie Angier | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/news/patterns-393891.html | Patterns | By Woody Hochswender | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/news/review-fashion-for-men-the-profane-and-sacred.html | ReviewFashion For Men The Profane And Sacred | By Woody Hochswender | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/52-companies-banned-from-school-construction-bids.html | 52 Companies Banned From School Construction Bids | By Selwyn Raab | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/a-silent-budget-victim-new-york-s-dying-trees.html | A Silent Budget Victim New Yorks Dying Trees | By Anne Raver | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/barney-pressman-retailing-legend-is-dead-at-96.html | Barney Pressman Retailing Legend Is Dead at 96 | By Stephanie Strom | TX 3-136230 | 1991-08-30 |

| | | | | |
|---|---|---|---|---|
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/bitterness-pervades-funeral-for-crown-heights-boy-7.html | Bitterness Pervades Funeral For Crown Heights Boy 7 | By Felicia R Lee | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/bridge-527791.html | Bridge | By Alan Truscott | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/chess-494791.html | Chess | By Robert Byrne | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/donald-c-platten-ex-chairman-of-chemical-bank-is-dead-at-72.html | Donald C Platten ExChairman Of Chemical Bank Is Dead at 72 | By James Barron | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/ever-unabashed-stein-emerges-again.html | Ever Unabashed Stein Emerges Again | By Sam Roberts | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/mothers-dying-of-aids-get-child-custody-help.html | Mothers Dying of AIDS Get Child Custody Help | By Kathleen Teltsch | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/our-towns.html | Our Towns | By George Judson | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/students-face-expulsion-in-sex-case.html | Students Face Expulsion in Sex Case | By Joseph P Fried | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/two-detectives-daughter-3-is-shot-at-home.html | Two Detectives Daughter 3 Is Shot at Home | By Seth Faison Jr | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/youth-indicted-in-fatal-stabbing-in-crown-heights-racial-rampage.html | Youth Indicted in Fatal Stabbing In Crown Heights Racial Rampage | By John Kifner | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/nyregion/youth-shot-death-struggle-with-police-flatbush-street-inciting-new-protest.html | Youth Shot to Death in Struggle With Police on a Flatbush Street Inciting New Protest | By George James | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/editorial-notebook-the-red-deeds-of-iron-feliks.html | Editorial Notebook The Red Deeds of Iron Feliks | By Karl E Meyer | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/observer-slam-plot-dumbos.html | Observer Slam Plot Dumbos | By Russell Baker | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/on-my-mind-fear-of-victory.html | On My Mind Fear of Victory | By A M Rosenthal | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/should-we-aid-the-soviet-union-no-it-would-set-back-reform.html | SHOULD WE AID THE SOVIET UNIONNo It Would Set Back Reform | By Judy Shelton | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/opinion/should-we-aid-the-soviet-union-yes-it-helps-us-too.html | SHOULD WE AID THE SOVIET UNION Yes It Helps Us Too | By Robert Eisner | TX 3-136230 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-27 | https://www.nytimes.com/1991/08/27/science/a-lawn-fed-on-chemicals-switches-to-an-organic-diet.html | A Lawn Fed on Chemicals Switches to an Organic Diet | By William K Stevens | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/science/cannibal-stars-find-a-fountain-of-youth.html | Cannibal Stars Find a Fountain of Youth | By John Noble Wilford | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/science/lawn-fed-chemicals-switches-organic-diet-growing-demand-creates-new-interest.html | A Lawn Fed on Chemicals Switches to an Organic Diet Growing Demand Creates New Interest in Alternatives | By William K Stevens | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/science/lively-computer-creation-blurs-definition-life-quest-mimic-life-began-1940-s.html | Lively Computer Creation Blurs Definition of Life Quest to Mimic Life Began in 1940s | By Malcolm W Browne | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/science/lively-computer-creation-blurs-definition-of-life.html | Lively Computer Creation Blurs Definition of Life | By Malcolm W Browne | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/science/peripherals-bargains-for-business.html | PERIPHERALS Bargains for Business | By L R Shannon | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/science/personal-computers-norton-desktop-for-windows.html | PERSONAL COMPUTERS Norton Desktop for Windows | By Peter H Lewis | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-mets-down-astros-but-casualties-mount.html | BASEBALL Mets Down Astros But Casualties Mount | By Joe Sexton | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-onward-upward-2-more-hits-for-bo.html | BASEBALL Onward Upward 2 More Hits for Bo | By Claire Smith | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-saberhagen-pitches-no-hitter-as-royals-defeat-white-sox.html | BASEBALL Saberhagen Pitches NoHitter As Royals Defeat White Sox | AP | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-yankees-can-sure-use-help.html | BASEBALL Yankees Can Sure Use Help | By Jack Curry | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-yanks-kleinman-to-see-mattingly.html | BASEBALL Yanks Kleinman to See Mattingly | By Jack Curry | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/baseball-yanks-set-to-sign-taylor-for-1.5-million.html | BASEBALL Yanks Set To Sign Taylor for 15 Million | By Malcolm Moran | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/football-giants-snip-their-way-to-an-unusual-lineup.html | FOOTBALL Giants Snip Their Way to an Unusual Lineup | By Frank Litsky | TX 3-136230 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/football-jet-roster-is-down-to-size-but-not-necessarily-final.html | FOOTBALL Jet Roster Is Down to Size But Not Necessarily Final | By Timothy W Smith | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/horse-racing-saratoga-summing-up-an-extended-run.html | HORSE RACING Saratoga Summing Up an Extended Run | By Joseph Durso | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/sports-of-the-times-yankee-chronicles-sour-grapes.html | Sports of The Times Yankee Chronicles Sour Grapes | By Murray Chass | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/tennis-fads-also-take-court-at-flushing-meadows.html | TENNIS Fads Also Take Court At Flushing Meadows | By Filip Bondy | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/tennis-image-isn-t-everything-krickstein-upsets-agassi.html | TENNIS Image Isnt Everything Krickstein Upsets Agassi | By Robin Finn | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/tennis-seles-s-bigger-off-court-opponents.html | TENNIS Seless Bigger OffCourt Opponents | By Filip Bondy | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/track-and-field-ailing-joyner-kersee-pulls-out-after-riding-high-in-heptathlon.html | TRACK AND FIELD Ailing JoynerKersee Pulls Out After Riding High in Heptathlon | By Michael Janofsky | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/sports/tv-sports-monday-night-fans-go-out-be-counted.html | TV SPORTS Monday Night Fans Go Out Be Counted | By Richard Sandomir | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/style/chronicle-392091.html | CHRONICLE | By Lee A Daniels | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/style/chronicle-406391.html | CHRONICLE | By Lee A Daniels | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/theater/after-a-gap-of-28-years-a-tenor-sings-out.html | After a Gap Of 28 Years A Tenor Sings Out | By Mervyn Rothstein | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/us/1987-cuban-riots-taught-both-sides.html | 1987 Cuban Riots Taught Both Sides | By Ronald Smothers | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/us/eva-bertrand-adams-80-chief-of-us-mint-for-most-of-1960-s.html | Eva Bertrand Adams 80 Chief Of US Mint for Most of 1960s | By Wolfgang Saxon | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/us/from-chance-matchmaker-true-fit.html | From Chance Matchmaker True Fit | By Jane Gross | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/us/long-hot-summer-of-political-sleaze-leaves-rhode-islanders-boiling-mad.html | Long Hot Summer of Political Sleaze Leaves Rhode Islanders Boiling Mad | By Elizabeth Kolbert | TX 3-136230 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-27 | https://www.nytimes.com/1991/08/27/us/many-exit-emergency-room-before-getting-needed-care.html | Many Exit Emergency Room Before Getting Needed Care | By Philip J Hilts | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/us/officials-drop-plan-to-cut-medicare-by-6.9-billion.html | Officials Drop Plan to Cut Medicare by 6.9 Billion | By Robert Pear | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/us/verbal-scores-hit-new-low-in-scholastic-aptitude-tests.html | Verbal Scores Hit New Low In Scholastic Aptitude Tests | By Karen de Witt | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/attacks-on-croatia-called-worst-of-war.html | Attacks on Croatia Called Worst of War | By Chuck Sudetic | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/beijing-journal-a-rotund-shape-no-longer-means-good-fortune.html | Beijing Journal A Rotund Shape No Longer Means Good Fortune | By Sheryl Wudunn | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/hoping-to-end-strike-madagascar-names-cabinet.html | Hoping to End Strike Madagascar Names Cabinet | By Jane Perlez | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/new-singapore-leader-facing-election-test.html | New Singapore Leader Facing Election Test | By Philip Shenon | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/pretoria-drafts-charter-based-on-universal-vote.html | Pretoria Drafts Charter Based on Universal Vote | By Christopher S Wren | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-apparatchiks-awaken-to-life-on-the-sidelines.html | SOVIET TURMOIL Apparatchiks Awaken To Life on the Sidelines | By Celestine Bohlen | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-baltics-allies-find-backing-in-congress.html | SOVIET TURMOIL Baltics Allies Find Backing In Congress | By Adam Clymer | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-bush-holding-off-on-ties-to-baltics.html | SOVIET TURMOIL BUSH HOLDING OFF ON TIES TO BALTICS | By Andrew Rosenthal | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-collapse-empire-soviet-politicians-agree-union-dying-but-there-no.html | SOVIET TURMOIL Collapse of an Empire Soviet Politicians Agree the Union Is Dying But There Is No Accord on Whats Ahead | By Bill Keller | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-french-communist-chief-attacked-for-stance-on-soviet-coup.html | SOVIET TURMOIL French Communist Chief Attacked for Stance on Soviet Coup | By Steven Greenhouse | TX 3-136230 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-gorbachev-now-vilified-but-still-a-powerful-force.html | SOVIET TURMOIL Gorbachev Now Vilified but Still a Powerful Force | By Serge Schmemann | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-gorbachev-pleads-but-breakaway-areas-defy-him-putting-fate-union.html | SOVIET IN TURMOIL GORBACHEV PLEADS BUT BREAKAWAY AREAS DEFY HIM PUTTING FATE OF UNION IN DOUBT | By Francis X Clines | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-japan-is-criticized-on-coup-response.html | SOVIET TURMOIL JAPAN IS CRITICIZED ON COUP RESPONSE | By Steven R Weisman | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-latvians-meeting-no-resistance-in-dismantling-links-to-moscow.html | SOVIET TURMOIL Latvians Meeting No Resistance In Dismantling Links to Moscow | By Henry Kamm | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/soviet-turmoil-soviet-empire-vast-ethnic-mix-that-grew-war-conquest.html | SOVIET TURMOIL The Soviet Empire A Vast Ethnic Mix That Grew From War and Conquest | By David Binder | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/un-optimistic-on-hostage-release.html | UN Optimistic on Hostage Release | By Frank J Prial | TX 3-136230 | 1991-08-30 |
| 1991-08-27 | https://www.nytimes.com/1991/08/27/world/un-peacekeepers-tired-of-mission-in-cyprus.html | UN Peacekeepers Tired of Mission in Cyprus | By Marlise Simons | TX 3-136230 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/archives/helping-single-parents-find-success-in-college.html | Helping Single Parents Find Success in College | By Sally Johnson | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/arts/british-make-their-own-version-of-american-tv.html | British Make Their Own Version of American TV | By Suzanne Cassidy | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/arts/the-pop-life-148591.html | The Pop Life | By Peter Watrous | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/books/book-notes-104391.html | Book Notes | By Roger Cohen | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/books/books-of-the-times-chipping-away-at-a-jurists-facade.html | Books of The Times Chipping Away at a Jurists Facade | By Herbert Mitgang | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/books/the-works-of-richard-wright-as-written.html | The Works of Richard Wright as Written | By Eleanor Blau | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/bolar-to-pay-smithkline-40-million.html | Bolar to Pay SmithKline 40 Million | By Milt Freudenheim | TX 3-137165 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/business-people-chief-now-chairman-at-chemical-waste.html | BUSINESS PEOPLE Chief Now Chairman At Chemical Waste | By Adam Bryant | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/business-people-recruiter-will-become-jenny-craigs-president.html | BUSINESS PEOPLERecruiter Will Become Jenny Craigs President | By Michael Lev | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/business-technology-turning-waste-plastics-into-fuels.html | BUSINESS TECHNOLOGY Turning Waste Plastics Into Fuels | By John Holusha | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/cd-yields-decline-again.html | CD Yields Decline Again | By Robert Hurtado | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/company-news-intel-is-putting-new-chip-on-hold.html | COMPANY NEWS Intel Is Putting New Chip on Hold | By Lawrence M Fisher | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/company-news-phone-service-theft-surges-at-companies.html | COMPANY NEWS PhoneService Theft Surges at Companies | By Edmund L Andrews | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/consumer-confidence-registered-a-decline-in-august.html | Consumer Confidence Registered a Decline in August | By Robert D Hershey Jr | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/credit-markets-treasury-s-note-sale-is-smooth.html | CREDIT MARKETS Treasurys Note Sale Is Smooth | By Kenneth N Gilpin | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/economic-scene-why-black-men-have-lost-ground.html | Economic Scene Why Black Men Have Lost Ground | By Peter Passell | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/hard-road-for-software-merger.html | Hard Road for Software Merger | By Glenn Rifkin | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/hurt-by-program-selling-dow-loses-13.20.html | Hurt by Program Selling Dow Loses 1320 | By Jonathan P Hicks | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/market-place-looking-at-sears-as-a-good-buy.html | Market Place Looking at Sears As a Good Buy | By Eben Shapiro | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/media-business-advertising-addenda-once-together-lowe-be-reunited-fcb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Once Together at Lowe To Be Reunited at FCB | By Stuart Elliott | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/national-semiconductor-to-take-149-million-charge.html | National Semiconductor To Take 149 Million Charge | By Andrew Pollack | TX 3-137165 | 1991-08-30 |

| | | | | |
|---|---|---|---|---|
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/pohl-at-his-retirement-warns-about-inflation.html | Pohl at His Retirement Warns About Inflation | By Ferdinand Protzman | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/real-estate-small-offices-lure-tenants-in-midtown.html | Real EstateSmall Offices Lure Tenants In Midtown | By Rachelle Garbarine | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/southern-hospitality-and-bcci.html | Southern Hospitality and BCCI | By Peter Applebome | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/the-media-business-advertising-addenda-volvo-seeks-payment-over-faked-tv-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Volvo Seeks Payment Over Faked TV Spot | By Stuart Elliott | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/the-media-business-advertising-calvin-klein-redefines-the-big-buy.html | THE MEDIA BUSINESS ADVERTISING Calvin Klein Redefines The Big Buy | By Stuart Elliott | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/the-media-business-nbc-denies-reports-that-it-is-being-sold.html | THE MEDIA BUSINESS NBC Denies Reports That It Is Being Sold | By Bill Carter | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/business/the-media-business-upi-planning-to-file-for-bankruptcy-protection-today.html | THE MEDIA BUSINESS UPI Planning to File for Bankruptcy Protection Today | By Alex S Jones | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/education/as-life-changes-so-does-freshman-orientation.html | As Life Changes So Does Freshman Orientation | By Anthony Depalma | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/education/low-test-scores-renew-debate-on-tv.html | Low Test Scores Renew Debate on TV | By Karen de Witt | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/60-minute-gourmet-372091.html | 60Minute Gourmet | By Pierre Franey | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/a-homey-farm-with-a-high-tech-edge.html | A Homey Farm With a HighTech Edge | By Susan Heller Anderson | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/de-gustibus-for-those-with-a-stake-in-garlic-it-s-a-time-for-festivities.html | DE GUSTIBUS For Those With a Stake in Garlic Its a Time for Festivities | By Florence Fabricant | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/eating-well-restaurants-with-a-message-hangouts-of-the-60-s-grow-up.html | EATING WELL Restaurants With a Message Hangouts of the 60s Grow Up | By Marian Burros | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/food-notes-330591.html | Food Notes | By Florence Fabricant | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/metropolitan-diary-334891.html | Metropolitan Diary | By Ron Alexander | TX 3-137165 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/these-days-it-takes-less-beef-to-keep-football-players-beefy.html | These Days It Takes Less Beef To Keep Football Players Beefy | BY Lena Williams | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/garden/wine-talk-328391.html | Wine Talk | By Frank J Prial | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/health/2-reports-urge-caution-on-using-trial-labor-after-a-caesarean-birth.html | 2 Reports Urge Caution on Using Trial Labor After a Caesarean Birth | By Jane E Brody | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/health/personal-health-030691.html | Personal Health | By Jane E Brody | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/movie/bleecker-street-cinema-closing.html | Bleecker Street Cinema Closing | By William H Honan | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/movies/review-film-calypso-past-and-present-as-two-veterans-see-it.html | ReviewFilm Calypso Past and Present As Two Veterans See It | By Vincent Canby | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/movies/review-film-dancing-toothbrushes-to-red-riding-hood-in-animation-festival.html | ReviewFilm Dancing Toothbrushes To Red Riding Hood In Animation Festival | By Caryn James | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/news/confirmed-bachelorhood-it-may-be-a-state-of-mind.html | Confirmed Bachelorhood It May Be a State of Mind | By Sandra Blakeslee | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/about-new-york.html | About New York | By Felicia R Lee | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/after-blackout-at-a-plant-a-new-wariness.html | After Blackout at APlant a New Wariness | By Craig Wolff | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/at-least-5-dead-and-150-hurt-as-subway-derails.html | At LEast 5 Dead and 150 Hurt as Subway Derails | By John T McQuiston | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/bridge-482991.html | Bridge | By Alan Truscott | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/for-chinese-artists-shattered-dreams-despite-freedom.html | For Chinese Artists Shattered Dreams Despite Freedom | By Richard Bernstein | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/homeless-put-into-hotels-for-tourists.html | Homeless Put Into Hotels For Tourists | By Thomas Morgan | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/in-flushing-council-contest-a-slice-of-asian-politics.html | In Flushing Council Contest a Slice of Asian Politics | By Donatella Lorch | TX 3-137165 | 1991-08-30 |

| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/irving-bieber-80-a-psychoanalyst-who-studied-homosexuality-dies.html | Irving Bieber 80 a Psychoanalyst Who Studied Homosexuality Dies | By Steven Lee Myers | TX 3-137165 | 1991-08-30 |
|---|---|---|---|---|---|
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/new-york-s-mcintoshes-get-the-jump-on-autumn.html | New Yorks McIntoshes Get the Jump on Autumn | By Harold Faber | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/prosecutor-in-a-mine-field-known-as-crown-heights.html | Prosecutor in a Mine Field Known as Crown Heights | By Todd S Purdum | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/nyregion/protest-against-police-in-flatbush-shooting-death.html | Protest Against Police in Flatbush Shooting Death | By George James | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/history-repeats-europe-forgets.html | History Repeats Europe Forgets | By Josef Joffe | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/public-private-the-cement-floor.html | Public  Private The Cement Floor | By Anna Quindlen | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/spoiling-the-october-surprise.html | Spoiling the October Surprise | By Manucher Ghorbanifar | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/opinion/what-we-lose-by-not-running.html | What We Lose By Not Running | By Walter F Mondale | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baltic-states-may-be-in-olympics.html | Baltic States May Be In Olympics | By Michael Janofsky | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-did-steinbrenner-meddle-in-decision-on-taylor.html | BASEBALL Did Steinbrenner Meddle In Decision on Taylor | By Murray Chass | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-new-to-yanks-new-to-city-old-hand-in-cutting-a-deal.html | BASEBALL New to Yanks New to City Old Hand in Cutting a Deal | By Malcolm Moran | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-perez-teases-yanks-pay.html | BASEBALL Perez Teases Yanks Pay | By Jack Curry | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-whitehurst-s-collapse-gives-mets-one-more-to-forget-about.html | BASEBALL Whitehursts Collapse Gives Mets One More To Forget About | By Joe Sexton | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/baseball-yanks-faced-facts-on-taylor-deal.html | BASEBALL Yanks Faced Facts on Taylor Deal | By Jack Curry | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/football-49ers-wary-of-giants-man-on-the-move.html | FOOTBALL 49ers Wary of Giants Man on the Move | By Michael Martinez | TX 3-137165 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/football-a-bit-of-good-news-amid-injury-to-a-jet.html | FOOTBALL A Bit of Good News Amid Injury to a Jet | By Al Harvin | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/football-after-25-years-paterno-and-ga-tech-meet-again.html | FOOTBALL After 25 Years Paterno And Ga Tech Meet Again | By Michael Sisak | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/football-giants-won-t-have-to-worry-about-montana.html | FOOTBALL Giants Wont Have to Worry About Montana | By Michael Martinez | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/horse-racing-best-of-bunch-at-belmont-aim-to-settle-old-scores.html | HORSE RACING Best of Bunch at Belmont Aim to Settle Old Scores | By Joseph Durso | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/on-baseball-in-alabama-jackson-is-first-and-foremost.html | ON BASEBALL In Alabama Jackson Is First and Foremost | By Claire Smith | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/sports-of-the-times-engineer-studied-the-angle.html | Sports of The Times Engineer Studied The Angle | By George Vecsey | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/tennis-down-by-2-sets-lendl-refuses-to-take-an-early-exit.html | TENNIS Down by 2 Sets Lendl Refuses to Take an Early Exit | By Robin Finn | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/tennis-not-too-late-for-connors.html | TENNIS Not Too Late for Connors | By Robin Finn | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/tennis-when-a-teen-ager-plays-just-like-one.html | TENNIS When a TeenAger Plays Just Like One | By Filip Bondy | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/sports/track-and-field-it-was-definitely-a-day-for-american-influence.html | TRACK AND FIELD It Was Definitely a Day For American Influence | By Michael Janofsky | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/style/a-market-with-exotic-flavor.html | A Market With Exotic Flavor | By Linda Lynwander | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/style/chronicle-318691.html | CHRONICLE | By Lee A Daniels | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/style/chronicle-574091.html | CHRONICLE | By Lee A Daniels | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/style/dont-tell-the-surfers-you-read-it-here.html | Dont Tell the Surfers You Read It Here | By Katherine Bishop | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/theater/review-theater-dorothy-loudon-plays-dolly-levi.html | ReviewTheater Dorothy Loudon Plays Dolly Levi | By Mel Gussow | TX 3-137165 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-28 | https://www.nytimes.com/1991/08/28/us/bar-association-splits-on-fitness-of-thomas-for-the-supreme-court.html | Bar Association Splits on Fitness Of Thomas for the Supreme Court | By Neil A Lewis | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/us/hostages-hungry-inmates-signs-say.html | HOSTAGES HUNGRY INMATES SIGNS SAY | By Ronald Smothers | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/us/methodist-panel-is-split-on-homosexuality-issue.html | Methodist Panel Is Split on Homosexuality Issue | By Peter Steinfels | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/us/sole-indian-s-uneasy-role-in-congress.html | Sole Indians Uneasy Role in Congress | By Dirk Johnson | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/us/testing-waters-wilder-says-america-s-needs-come-first.html | Testing Waters Wilder Says Americas Needs Come First | By Robin Toner | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/cambodia-factions-to-cut-forces-70.html | Cambodia Factions to Cut Forces 70 | By Philip Shenon | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/croatia-says-call-up-is-next-move.html | Croatia Says CallUp Is Next Move | By Chuck Sudetic | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/perquin-journal-with-peace-on-everyone-s-lips-killing-goes-on.html | Perquin Journal With Peace on Everyones Lips Killing Goes On | By Shirley Christian | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-a-fervent-gorbachev-fights-for-soviet-unity.html | SOVIET TURMOIL A Fervent Gorbachev Fights for Soviet Unity | By Francis X Clines | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-gorbachev-threatens-quit-unless-republics-find-way-preserve.html | SOVIET TURMOIL GORBACHEV THREATENS TO QUIT UNLESS REPUBLICS FIND A WAY TO PRESERVE A MODIFIED UNION NEW PACT IS SOUGHT | By Celestine Bohlen | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-group-of-seven-is-seen-backing-some-soviet-aid.html | SOVIET TURMOIL Group of Seven Is Seen Backing Some Soviet Aid | By Keith Bradsher | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-kgb-once-a-pervasive-power-is-quickly-being-brought-to-heel.html | SOVIET TURMOIL KGB Once a Pervasive Power Is Quickly Being Brought to Heel | By Serge Schmemann | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-mosaic-motives-west-s-response-baltic-quest-for-independence.html | SOVIET TURMOIL A Mosaic of Motives The Wests Response to Baltic Quest for Independence | By Andrew Rosenthal | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-reporter-s-notebook-et-tu-anatoly-in-moscow-it-has-a-certain-ring.html | SOVIET TURMOIL REPORTERS NOTEBOOK Et Tu Anatoly In Moscow It Has a Certain Ring | By Serge Schmemann | TX 3-137165 | 1991-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-subplots-within-the-plot-intrigue-coup-theorists.html | SOVIET TURMOIL Subplots Within the Plot Intrigue Coup Theorists | By Bill Keller | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/soviet-turmoil-traces-of-the-old-guard-linger-in-a-new-latvia.html | SOVIET TURMOIL Traces of the Old Guard Linger in a New Latvia | By Henry Kamm | TX 3-137165 | 1991-08-30 |
| 1991-08-28 | https://www.nytimes.com/1991/08/28/world/un-chief-and-iran-official-meet-on-hostages.html | UN Chief and Iran Official Meet on Hostages | By Frank J Prial | TX 3-137165 | 1991-08-30 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/critic-s-notebook-surrealism-finds-itself-riding-new-wave.html | Critics Notebook Surrealism Finds Itself Riding New Wave | By Michael Kimmelman | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/nicholas-schaffner-38-author-of-books-about-rock-groups.html | Nicholas Schaffner 38 Author Of Books About Rock Groups | By Allan Kozinn | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/officials-may-switch-channels-to-polish-tv-s-tarnished-emmy.html | Officials May Switch Channels To Polish TVs Tarnished Emmy | By Bill Carter | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/pop-in-review-071491.html | Pop in Review | By Jon Pareles | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/pop-in-review-072291.html | Pop in Review | By Peter Watrous | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/pop-in-review-073091.html | Pop in Review | By Peter Watrous | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/arts/pop-in-review-529091.html | Pop in Review | By Jon Pareles | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/books/books-of-the-times-ad-industry-diagnosis-brand-names-weakening.html | Books of The Times Ad Industry Diagnosis Brand Names Weakening | By Jay Rosen | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/29.07-gain-lifts-dow-to-a-record-of-3055.23.html | 2907 Gain Lifts Dow to a Record of 305523 | By Jonathan P Hicks | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/accountants-push-to-bar-cheap-audits.html | Accountants Push to Bar Cheap Audits | By Alison Leigh Cowan | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/aid-planned-for-executive-life-customers.html | Aid Planned for Executive Life Customers | By Richard W Stevenson | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/bolar-stock-rises-on-settlement-of-dispute.html | Bolar Stock Rises on Settlement of Dispute | By Milt Freudenheim | TX 3-127976 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/business-people-disney-theme-parks-get-a-new-president.html | BUSINESS PEOPLE Disney Theme Parks Get a New President | By Geraldine Fabrikant | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/business-people-merck-executive-plans-to-unite-manufacturing.html | BUSINESS PEOPLE Merck Executive Plans To Unite Manufacturing | By Barnaby J Feder | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/california-utilities-plan-new-solar-energy-plant.html | California Utilities Plan New Solar Energy Plant | By Michael Lev | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/company-news-fujitsu-buys-big-stake-in-us-concern.html | COMPANY NEWS Fujitsu Buys Big Stake in US Concern | By Andrew Pollack | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/company-news-smart-card-accord-is-signed-by-at-t.html | COMPANY NEWS Smart Card Accord Is Signed by ATT | By Anthony Ramirez | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/consumer-rates-yields-up-on-tax-exempt-money-funds.html | CONSUMER RATES Yields Up on TaxExempt Money Funds | By Robert Hurtado | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/credit-markets-rates-drop-at-5-year-note-sale.html | CREDIT MARKETS Rates Drop at 5Year Note Sale | By Kenneth N Gilpin | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/dismissed-salomon-trader-sold-stock-before-scandal.html | Dismissed Salomon Trader Sold Stock Before Scandal | By Jonathan Fuerbringer | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/gnp-fell-0.1-percent-in-quarter.html | GNP Fell 01 Percent In Quarter | By Robert D Hershey Jr | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/market-place-putting-a-value-on-triton-energy.html | Market Place Putting a Value On Triton Energy | By Thomas C Hayes | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/media-business-advertising-addenda-interpublic-forms-unit-handle-mcdonald-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Forms Unit To Handle McDonalds | By Stuart Elliott | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/moody-s-lowers-ratings-on-some-salomon-debt.html | Moodys Lowers Ratings on Some Salomon Debt | By Richard D Hylton | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/navy-chooses-ge-engine.html | Navy Chooses GE Engine | AP | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-bitter-victims-of-bcci-s-fall.html | The Bitter Victims of BCCIs Fall | By Steve Lohr | TX 3-127976 | 1991-09-03 |

| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-advertising-addenda-c-s-sovran-chooses-bozell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CSSovran Chooses Bozell | By Stuart Elliott | TX 3-127976 | 1991-09-03 |
|---|---|---|---|---|---|
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-advertising-addenda-people-718891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-advertising-race-for-mazda-s-amati-is-narrowed-to-5.html | THE MEDIA BUSINESS Advertising Race for Mazdas Amati Is Narrowed to 5 | By Stuart Elliott | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-cosmetic-makers-read-the-census.html | THE MEDIA BUSINESS Cosmetic Makers Read the Census | By Peter Kerr | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/business/the-media-business-prompted-by-stock-dispute-upi-files-for-bankruptcy.html | THE MEDIA BUSINESS Prompted by Stock Dispute UPI Files for Bankruptcy | By Alex S Jones | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/a-gardener-s-world-blue-rose-why-of-all-bloomin-things-because-of-its-mystery.html | A GARDENERS WORLD Blue Rose Why of All Bloomin Things  Because of Its Mystery | By Anne Raver | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/a-mansion-with-room-for-the-great-and-the-humble.html | A Mansion With Room for the Great and the Humble | By Michael Henry Adams | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/a-sculptor-s-work-is-written-on-wind.html | A Sculptors Work Is Written on Wind | By Barbara Gamarekian | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-a-bicycle-far-ahead-of-the-pack-on-paper.html | CURRENTS A Bicycle Far Ahead Of the Pack On Paper | By Elaine Louie | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-a-feeding-frenzy-for-swatches.html | CURRENTS A Feeding Frenzy for Swatches | By Elaine Louie | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-shaving-gets-a-new-shape.html | CURRENTS Shaving Gets a New Shape | By Elaine Louie | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-the-house-you-just-plug-in-and-use.html | CURRENTS The House You Just Plug In and Use | By Elaine Louie | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/currents-thrift-shop-art-with-an-edge.html | CURRENTS ThriftShop Art With an Edge | By Elaine Louie | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/gardener-s-world-blue-rose-why-all-bloomin-things-because-its-pretty-price.html | A GARDENERS WORLD Blue Rose Why of All Bloomin Things  Because of Its Pretty Price | By Allen Lacy | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-127976 | 1991-09-03 |

| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-127976 | 1991-09-03 |
|---|---|---|---|---|---|
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/prize-winning-silver-serious-or-not.html | PrizeWinning Silver Serious or Not | By Elaine Louie | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/the-cowboys-life-as-told-in-upholstery.html | The Cowboys Life as Told in Upholstery | By Gitta Morris | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/two-guys-in-a-pickup-on-the-prowl-for-antiques.html | Two Guys in a Pickup on the Prowl for Antiques | By Georgia Dullea | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/garden/where-to-find-it-face-lifts-for-aging-art.html | WHERE TO FIND IT Face Lifts for Aging Art | By Terry Trucco | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/movies/home-video-533891.html | Home Video | By Peter M Nichols | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/news/st-louis-rebuilding-a-once-grand-theater-area.html | St Louis Rebuilding a OnceGrand Theater Area | By Jennifer Dunning | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/a-judge-orders-a-times-union-to-enter-talks.html | A Judge Orders A Times Union To Enter Talks | By Gwen Ifill | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/bridge-590191.html | Bridge | By Alan Truscot | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/bubble-and-trouble-in-new-york-s-venerable-melting-pot.html | Bubble and Trouble in New Yorks Venerable Melting Pot | By Martin Gottlieb | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/campaign-trail-the-issue-in-one-bronx-race-getting-even.html | Campaign Trail The Issue in One Bronx Race Getting Even | By Kevin Sack | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/challenger-fails-to-get-on-ballot-in-queens-race.html | Challenger Fails To Get on Ballot In Queens Race | By Joseph P Fried | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/fernandez-shifts-on-ban-on-condoms.html | Fernandez Shifts on Ban On Condoms | By Joseph Berger | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/gotti-s-new-lawyer-granted-delay-in-racketeering-trial.html | Gottis New Lawyer Granted Delay in Racketeering Trial | By Arnold H Lubasch | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/john-mulligan-dies-a-priest-79-he-led-seamen-s-institute.html | John Mulligan Dies A Priest 79 He Led Seamens Institute | By C Gerald Fraser | TX 3-127976 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/man-says-he-saw-police-shoot-19-year-old-in-back-as-he-fled.html | Man Says He Saw Police Shoot 19YearOld in Back as He Fled | By Thomas Morgan | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/man-with-aids-virus-sues-to-be-a-macy-s-santa-again.html | Man With AIDS Virus Sues To Be a Macys Santa Again | By David Margolick | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/new-york-state-weighs-canceling-a-huge-canadian-power-contract.html | New York State Weighs Canceling A Huge Canadian Power Contract | By Allan R Gold | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/pralls-island-journal-to-colony-of-herons-foul-marsh-is-home.html | Pralls Island Journal To Colony Of Herons Foul Marsh Is Home | By Allan R Gold | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/retired-officer-says-he-killed-2-who-tried-to-rob-him-in-queens.html | Retired Officer Says He Killed 2 Who Tried to Rob Him in Queens | By George James | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/subway-crash-irt-driver-charged-5-deaths-crash-shuts-line-ties-up-city.html | THE SUBWAY CRASH IRT Driver Charged in 5 Deaths Crash Shuts Line and Ties Up City | By Alan Finder | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-accident-has-eerie-echoes-of-1918-crash-that-killed-97.html | THE SUBWAY CRASH Accident Has Eerie Echoes Of 1918 Crash That Killed 97 | By Evelyn Nieves | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-confused-but-resigned-commuters-grind-to-halt-on-east-side.html | THE SUBWAY CRASH Confused but Resigned Commuters Grind to Halt on East Side | By Steven Lee Myers | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-despite-concerns-subways-are-seen-as-relatively-safe.html | THE SUBWAY CRASH Despite Concerns Subways Are Seen as Relatively Safe | By John H Cushman Jr | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-lives-with-a-common-bond-in-death-late-night-work.html | THE SUBWAY CRASH Lives With a Common Bond In Death LateNight Work | By N R Kleinfield | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-riders-on-the-ill-fated-train-saw-trouble-from-the-start.html | THE SUBWAY CRASH Riders on the IllFated Train Saw Trouble From the Start | By Dennis Hevesi | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-transit-authority-will-renew-push-for-random-drug-tests.html | THE SUBWAY CRASH Transit Authority Will Renew Push for Random Drug Tests | By Joseph B Treaster | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/nyregion/the-subway-crash-trapped-riders-saved-in-team-effort.html | THE SUBWAY CRASH Trapped Riders Saved in Team Effort | By James C McKinley Jr | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/opinion/essay-after-the-fall.html | Essay After the Fall | By William Safire | TX 3-127976 | 1991-09-03 |

| 1991-08-29 | https://www.nytimes.com/1991/08/29/opinio n/in-the-nation-big-tickets-revisited.html | In the Nation Big Tickets Revisited | By Tom Wicker | TX 3-127976 | 1991-09-03 |
|---|---|---|---|---|---|
| 1991-08-29 | https://www.nytimes.com/1991/08/29/opinio n/the-jagged-pieces-of-the-soviet-empire-an- islamic-empire.html | The Jagged Pieces of the Soviet EmpireAn Islamic Empire | By Martha Brill Olcott | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/opinio n/the-jagged-pieces-of-the-soviet-empire- democracys-chance-in-russia.html | The Jagged Pieces of the Soviet EmpireDemocracys Chance in Russia | By Blair Ruble | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/opinio n/the-jagged-pieces-of-the-soviet-empire-the- baltics-were-prepared.html | The Jagged Pieces of the Soviet EmpireThe Baltics Were Prepared | By Romuald J Misiunas | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/opinio n/the-jagged-pieces-of-the-soviet-empire-the- vulnerable-southern-tier.html | The Jagged Pieces of the Soviet EmpireThe Vulnerable Southern Tier | By Ronald Grigor Suny | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/opinio n/the-jagged-pieces-of-the-soviet-empire- ukraine-stands-up-to-russia.html | The Jagged Pieces of the Soviet Empire Ukraine Stands Up to Russia | By Roman Szporluk | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/ baseball-big-night-for-taylor-wade-that- is.html | BASEBALL Big Night for Taylor Wade That Is | By Jack Curry | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/ baseball-braves-get-hand-from-mets.html | BASEBALL Braves Get Hand From Mets | By Joe Sexton | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/ baseball-notebook-steinbrenner-s-role-in- signing-of-taylor-perturbs-mcmullen.html | BASEBALL NOTEBOOK Steinbrenners Role In Signing of Taylor Perturbs McMullen | By Murray Chass | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/ baseball-taylor-finally-signs-and-hits-the-big- time.html | BASEBALL Taylor Finally Signs And Hits the Big Time | By Malcolm Moran | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/ baseball-ted-and-joe-1941-august-29.html | BASEBALL Ted and Joe 1941 August 29 | Compiled by Jim Benagh | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/ baseball-unhappy-guetterman-wants-to-be- traded.html | BASEBALL Unhappy Guetterman Wants to Be Traded | By Jack Curry | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/ football-living-the-life-of-heisman-can-be- wearing.html | FOOTBALL Living the Life of Heisman Can Be Wearing | By Michael Martinez | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/ football-nichols-is-familiar-face-as-jets- prepare-for-bucs.html | FOOTBALL Nichols Is Familiar Face As Jets Prepare for Bucs | By Al Harvin | TX 3-127976 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/football-penn-state-is-classic-in-trouncing-ga-tech.html | FOOTBALL Penn State Is Classic in Trouncing Ga Tech | By William N Wallace | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/football-young-scrambles-giants-defense.html | FOOTBALL Young Scrambles Giants Defense | By Frank Litsky | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/horse-racing-highland-penny-wins-at-belmont.html | HORSE RACING Highland Penny Wins At Belmont | By Joseph Durso | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/sports-of-the-times-for-connors-the-grimier-the-better.html | Sports of The Times For Connors The Grimier The Better | By Ira Berkow | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/tennis-7th-seeded-forget-upset-mcenroe-presses-onward.html | TENNIS 7thSeeded Forget Upset McEnroe Presses Onward | By Robin Finn | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/tennis-inner-city-academy-tennis-hard-knocks-where-promise-isn-t-always-enough.html | TENNIS InnerCity Academy of Tennis and Hard Knocks Where Promise Isnt Always Enough and a 15YearOld Struggles to Hold On to a Dream | By Harvey Araton | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/tennis-with-minds-on-homeland-at-war.html | TENNIS With Minds on Homeland at War | By Filip Bondy | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/sports/track-and-field-o-brien-on-record-pace-after-3-of-10-events.html | TRACK AND FIELD OBrien on Record Pace After 3 of 10 Events | By Michael Janofsky | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/style/chronicle-913991.html | CHRONICLE | By Lee A Daniels | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/style/chronicle-968691.html | CHRONICLE | By Lee A Daniels | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/theater/review-theater-a-revival-begs-for-high-jinks-and-gets-them.html | ReviewTheater A Revival Begs for High Jinks and Gets Them | By D J R Bruckner | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/us/cuban-prisoners-free-a-hostage-ending-impasse.html | Cuban Prisoners Free a Hostage Ending Impasse | By Ronald Smothers | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/us/hawaii-lawsuit-may-test-limits-of-write-in-votes.html | Hawaii Lawsuit May Test Limits of WriteIn Votes | By Robert Reinhold | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/us/santa-fe-journal-atomic-age-interrupts-a-dance-with-the-sun.html | Santa Fe Journal Atomic Age Interrupts A Dance With the Sun | By Sam Roberts | TX 3-127976 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-29 | https://www.nytimes.com/1991/08/29/us/study-shows-passing-aids-in-breast-milk-is-easier-than-thought.html | Study Shows Passing AIDS in Breast Milk Is Easier Than Thought | By Philip J Hilts | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/us/to-avoid-catching-a-cold-don-t-worry-about-it.html | To Avoid Catching a Cold Dont Worry About It | By Jane E Brody | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/us/us-judge-upholds-speech-on-campus.html | US JUDGE UPHOLDS SPEECH ON CAMPUS | By Anthony Depalma | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/us/us-says-schools-cost-more-but-achieve-less.html | US Says Schools Cost More but Achieve Less | By Karen de Witt | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/us/walter-fisher-99-an-attorney-in-famed-double-jeopardy-case.html | Walter Fisher 99 an Attorney In Famed DoubleJeopardy Case | By Wolfgang Saxon | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/us/wilder-is-pressed-on-mideast-stand.html | WILDER IS PRESSED ON MIDEAST STAND | By Robin Toner | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/brutal-rebellion-pushing-northern-sri-lanka-back-to-a-pre-industrial-era.html | Brutal Rebellion Pushing Northern Sri Lanka Back to a PreIndustrial Era | By Edward A Gargan | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/cambodian-talks-stall-on-election-question.html | Cambodian Talks Stall on Election Question | By Philip Shenon | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/economic-reform-aiding-peronist-campaign.html | Economic Reform Aiding Peronist Campaign | By Nathaniel C Nash | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/in-madagascar-even-protest-isn-t-african.html | In Madagascar Even Protest Isnt African | By Jane Perlez | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/israeli-civic-watchdog-is-suddenly-a-target.html | Israeli Civic Watchdog Is Suddenly a Target | By Joel Brinkley | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/kuwait-says-it-thwarted-iraqi-infiltration-of-island.html | Kuwait Says It Thwarted Iraqi Infiltration of Island | By Jerry Gray | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-communique-against-coup-is-rewarded.html | SOVIET TURMOIL Communique Against Coup Is Rewarded | By Celestine Bohlen | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-even-as-bush-counsels-prudence-west-seems-eager-to-aid-soviets.html | SOVIET TURMOIL Even as Bush Counsels Prudence West Seems Eager to Aid Soviets | By R W Apple Jr | TX 3-127976 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-gorbachev-and-yeltsin-move-to-secure-nuclear-weapons.html | SOVIET TURMOIL Gorbachev and Yeltsin Move To Secure Nuclear Weapons | By Patrick E Tyler | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-lithuanians-free-of-soviet-draft.html | SOVIET TURMOIL LITHUANIANS FREE OF SOVIET DRAFT | By Stephen Kinzer | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-new-faces-rise-in-moscow-as-do-some-once-shunned.html | SOVIET TURMOIL New Faces Rise in Moscow As Do Some Once Shunned | By Celestine Bohlen | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-rumor-in-china-that-it-knew-of-soviet-plot.html | SOVIET TURMOIL Rumor in China That It Knew of Soviet Plot | By Sheryl Wudunn | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-soviet-leaders-press-a-rebellious-ukraine-to-remain-in-the-union.html | SOVIET TURMOIL SOVIET LEADERS PRESS A REBELLIOUS UKRAINE TO REMAIN IN THE UNION | By Serge Schmemann | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-ukraine-and-russia-trying-to-heal-their-injured-ties.html | SOVIET TURMOIL Ukraine and Russia Trying To Heal Their Injured Ties | By Francis X Clines | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-uncertain-future-for-a-russian-enclave.html | SOVIET TURMOIL Uncertain Future for a Russian Enclave | By David Binder | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-us-swords-into-plowshares-for-soviets.html | SOVIET TURMOIL US Swords Into Plowshares for Soviets | By Adam Clymer | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/soviet-turmoil-view-from-a-city-of-skeptics-a-coup-it-hardly-matters.html | SOVIET TURMOIL View From a City of Skeptics A Coup It Hardly Matters | By Bill Keller | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/tokyo-journal-is-big-business-getting-too-cozy-with-the-mob.html | Tokyo Journal Is Big Business Getting Too Cozy With the Mob | By Steven R Weisman | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/un-chief-seeks-to-expand-africa-aid-and-to-cancel-deb.html | UN Chief Seeks to Expand Africa Aid and to Cancel Deb | By Jerry Gray | TX 3-127976 | 1991-09-03 |
| 1991-08-29 | https://www.nytimes.com/1991/08/29/world/yugoslavia-truce-quickly-unravels.html | YUGOSLAVIA TRUCE QUICKLY UNRAVELS | By Chuck Sudetic | TX 3-127976 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/acting-out-dreams-of-athletic-prowess.html | Acting Out Dreams Of Athletic Prowess | By Dulcie Leimbach | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/critic-s-choice-art-of-ad-reinhardt-priest-of-modernism.html | Critics ChoiceArt Of Ad Reinhardt Priest of Modernism | By Roberta Smith | TX 3-127981 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/on-arthur-avenue-a-bit-of-italy-in-the-bronx.html | On Arthur Avenue A Bit of Italy in the Bronx | By Michael Dorman | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/pop-jazz-mary-osborne-makes-a-return-after-10-years.html | PopJazz Mary Osborne Makes a Return After 10 Years | By Karen Schoemer | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/restaurants-884791.html | Restaurants | By Bryan Miller | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/review-art-comics-furniture-etc-nearly-art-and-gaining.html | ReviewArt Comics Furniture Etc Nearly Art and Gaining | By Roberta Smith | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/sounds-around-town-882091.html | Sounds Around Town | By Karen Schoemer | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/sounds-around-town-914291.html | Sounds Around Town | By Jon Pareles | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-an-indoorsman-s-idyll.html | The Last Flings of Summer Its Your Last Chance An Indoorsmans Idyll | By Stuart Elliott | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-girth-in-the-afternoon.html | The Last Flings of Summer Its Your Last Chance Girth in the Afternoon | By Eric Pace | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-in-the-forest-primeval.html | The Last Flings of Summer Its Your Last Chance In the Forest Primeval | By Natalie Angier | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-inviting-an-invitation.html | The Last Flings of Summer Its Your Last Chance Inviting an Invitation | By John Tierney | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-plums-and-proust.html | The Last Flings of Summer Its Your Last Chance Plums and Proust | By Anne Raver | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-room-to-roam.html | The Last Flings of Summer Its Your Last Chance Room to Roam | By Allan R Gold | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-salsa-the-night-away.html | The Last Flings of Summer Its Your Last Chance Salsa the Night Away | By Jon Pareles | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-suntans-and-fat-yes.html | The Last Flings of Summer Its Your Last Chance Suntans and Fat Yes | By Judith Miller | TX 3-127981 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1991-08-30 | https://www.nytimes.com/1991/08/30/arts/the-last-flings-of-summer-it-s-your-last-chance-tee-time-in-hamptons.html | The Last Flings of Summer Its Your Last Chance Tee Time in Hamptons | By Dave Anderson | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/books/books-of-the-times-love-guilt-and-change-in-a-family.html | Books of The Times Love Guilt and Change in a Family | By Michiko Kakutani | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business-people-noted-futures-trader-files-for-bankruptcy.html | BUSINESS PEOPLE Noted Futures Trader Files for Bankruptcy | By Eric N Berg | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/chrysler-takes-steps-to-lift-sales.html | Chrysler Takes Steps To Lift Sales | By Adam Bryant | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/company-news-big-program-is-proposed-for-chips.html | COMPANY NEWS Big Program Is Proposed For Chips | By Andrew Pollack | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/company-news-rival-files-antitrust-suit-against-intel.html | COMPANY NEWS Rival Files Antitrust Suit Against Intel | By Andrew Pollack | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/credit-markets-treasury-prices-continue-to-rally.html | CREDIT MARKETS Treasury Prices Continue to Rally | By Kenneth N Gilpin | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/dow-slips-5.59-points-from-record.html | Dow Slips 559 Points From Record | By Jonathan P Hicks | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/economic-scene-urgent-question-on-aid-to-soviets.html | Economic Scene Urgent Question On Aid to Soviets | By Leonard Silk | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/luxury-town-houses-new-twist-in-marketing-developers-unsold-units.html | Luxury Town HousesNew Twist in Marketing Developers Unsold Units | By Rachelle Garbarine | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/market-place-fund-groups-having-time-of-their-lives.html | Market Place Fund Groups Having Time of Their Lives | By Floyd Norris | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/mccaw-and-pactel-in-accord.html | McCaw And Pactel In Accord | By Anthony Ramirez | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/media-business-advertising-addenda-malt-liquor-marketer-sued-rap-singer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Malt Liquor Marketer Is Sued by Rap Singer | By Stuart Elliott | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/more-actions-by-salomon-to-aid-image.html | More Actions By Salomon To Aid Image | By Jonathan Fuerbringer | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/testimony-on-brokers-in-tokyo.html | Testimony On Brokers In Tokyo | By James Sterngold | TX 3-127981 | 1991-09-03 |

| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-advertising-addenda-accounts-207091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-127981 | 1991-09-03 |
|---|---|---|---|---|---|
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-advertising-addenda-aids-campaign-gets-a-corporate-sponsor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AIDS Campaign Gets A Corporate Sponsor | By Stuart Elliott | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-advertising-addenda-jamaica-tourist-accord-by-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jamaica Tourist Accord By Young  Rubicam | By Stuart Elliott | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-advertising-if-all-else-fails-try-plain-english.html | THE MEDIA BUSINESS ADVERTISING If All Else Fails Try Plain English | By Stuart Elliott | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-layoffs-seen-for-times-magazines.html | THE MEDIA BUSINESS Layoffs Seen For Times Magazines | By Geraldine Fabrikant | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/the-media-business-the-atlantic-monthly-press-is-sold-to-one-of-its-editors.html | THE MEDIA BUSINESS The Atlantic Monthly Press Is Sold to One of Its Editors | By Roger Cohen | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/business/us-is-easing-restrictions-on-exports-of-technology.html | US Is Easing Restrictions On Exports of Technology | By Keith Bradsher | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/animation-festival-big-picture-and-small.html | Animation Festival Big Picture And Small | By Vincent Canby | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/review-film-a-matter-of-mistaken-eminence.html | ReviewFilm A Matter Of Mistaken Eminence | By Vincent Canby | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/review-film-how-a-cute-little-killer-doll-turns-bad.html | ReviewFilm How a Cute Little Killer Doll Turns Bad | By Caryn James | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/movies/tv-weekend-an-american-history-of-plural-marriages.html | TV Weekend An American History Of Plural Marriages | By Walter Goodman | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/news/bar-two-moscow-lawyers-embark-mission-create-new-order-soviet-law-justice.html | At the Bar Two Moscow lawyers embark on a mission to create a new order of Soviet law and justice | By David Margolick | TX 3-127981 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1991-08-30 | https://www.nytimes.com/1991/08/30/news/ex-kent-smoker-blames-filter-of-past-for-illness.html | ExKent Smoker Blames Filter of Past for Illness | By David Margolick | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/brooklyn-prepares-and-braces-for-a-parade.html | Brooklyn Prepares And Braces For a Parade | By Andrew L Yarrow | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/former-new-york-battler-now-a-peacemaker-at-un.html | Former New York Battler Now a Peacemaker at UN | By Steven Lee Myers | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/hasidim-won-t-try-to-stop-a-west-indian-celebration.html | Hasidim Wont Try to Stop A West Indian Celebration | By John Kifner | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/new-york-and-suburbs-act-to-revive-a-dying-li-sound.html | New York and Suburbs Act to Revive a Dying LI Sound | By Allan R Gold | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/prosecutor-kennedy-wins-first-trial-easily.html | Prosecutor Kennedy Wins First Trial Easily | By Ronald Sullivan | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/shhh-bed-and-breakfasts-thriving-in-the-shadows.html | Shhh BedandBreakfasts Thriving in the Shadows | By Steven Lee Myers | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-amid-heat-and-fumes-workers-repair-station.html | THE SUBWAY CRASH Amid Heat and Fumes Workers Repair Station | By Noam S Cohen | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-prompts-mta-to-impose-random-drug-and-alcohol-testing.html | THE SUBWAY CRASH Crash Prompts MTA to Impose Random Drug and Alcohol Testing | By Alan Finder | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-for-transit-union-a-change-of-heart-on-drug-testing.html | THE SUBWAY CRASH For Transit Union a Change of Heart on Drug Testing | By Joseph B Treaster | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-motorman-s-frayed-life-was-recently-brighter.html | THE SUBWAY CRASH Motormans Frayed Life Was Recently Brighter | By N R Kleinfield | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-newest-safety-equipment-lacking-at-union-square-switching-point.html | THE SUBWAY CRASH Newest Safety Equipment Lacking At Union Square Switching Point | By Calvin Sims | TX 3-127981 | 1991-09-03 |

Page 6244 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-30 | https://www.nytimes.com/1991/08/30/nyregion/the-subway-crash-riders-distress-motormen-with-searching-looks.html | THE SUBWAY CRASH Riders Distress Motormen With Searching Looks | By Dennis Hevesi | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/obituaries/russell-edwards-82-an-ex-editor-of-society-of-the-new-york-times.html | Russell Edwards 82 an ExEditor Of Society of The New York Times | By Anne Marie Schiro | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/abroad-at-home-the-power-of-an-idea.html | Abroad at Home The Power of an Idea | By Anthony Lewis | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/editorial-notebook-the-second-baseman-of-crown-heights.html | Editorial Notebook The Second Baseman of Crown Heights | By Brent Staples | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/on-my-mind-three-day-prisoner.html | On My Mind ThreeDay Prisoner | By A M Rosenthal | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/the-true-heroes-of-the-soviet-union.html | The True Heroes of the Soviet Union | By James H Billington | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/opinion/what-s-bush-s-problem-with-family-leave.html | Whats Bushs Problem With Family Leave | By Mary Wendy Roberts | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/baseball-aches-and-gains-gooden-ailing-young-excels.html | BASEBALL Aches and Gains Gooden Ailing Young Excels | By Joe Sexton | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/baseball-mrs-taylor-says-scout-tried-to-pressure-her-into-pact.html | BASEBALL Mrs Taylor Says Scout Tried To Pressure Her Into Pact | By Malcolm Moran | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/baseball-steinbrenner-snipes-michael-fires-back.html | BASEBALL Steinbrenner Snipes Michael Fires Back | By Jack Curry | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/baseball-struggling-going-into-pennant-drive-cheer-up-you-re-pitching-yanks.html | BASEBALL Struggling Going Into Pennant Drive Cheer Up Youre Pitching to the Yanks | By Jack Curry | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/basketball-what-s-wrong-with-this-picture.html | BASKETBALL Whats Wrong With This Picture | By Sam Goldaper | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/football-as-49ers-head-east-3-giants-strike-it-rich.html | FOOTBALL As 49ers Head East 3 Giants Strike It Rich | By Frank Litsky | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/football-for-jets-defensive-line-fretting-is-over-and-the-real-sweating-begins.html | FOOTBALL For Jets Defensive Line Fretting Is Over and the Real Sweating Begins | By Al Harvin | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/football-seminoles-put-dent-in-detmer.html | FOOTBALL Seminoles Put Dent In Detmer | By Michael Martinez | TX 3-127981 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/sports-of-the-times-courier-finds-road-is-more-like-home.html | Sports of The Times Courier Finds Road Is More Like Home | By George Vecsey | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/sports-of-the-times-steinbrenner-massages-the-media.html | Sports of The Times Steinbrenner Massages The Media | By Robert Lipsyte | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/tennis-night-goes-smoother-for-connors-this-time.html | TENNIS Night Goes Smoother For Connors This Time | By Robin Finn | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/tennis-pierce-rallies-as-her-dad-rants-and-raves.html | TENNIS Pierce Rallies as Her Dad Rants and Raves | By Filip Bondy | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/track-and-field-there-s-bubka-and-foster-then-rest-of-planet.html | TRACK AND FIELD Theres Bubka and Foster Then Rest of Planet | By Michael Janofsky | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/sports/tv-sports-parcells-on-airwaves-coach-in-him-lingers.html | TV SPORTS Parcells on Airwaves Coach in Him Lingers | By Richard Sandomir | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/style/chronicle-625491.html | CHRONICLE | By Lee A Daniels | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/style/chronicle-740991.html | CHRONICLE | By Lee A Daniels | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/theater/a-venezuelan-tempest-que-pasa-prospero.html | A Venezuelan Tempest Que Pasa Prospero | By Mel Gussow | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/theater/on-stage-and-off.html | On Stage and Off | By Mervyn Rothstein | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/us/ex-democratic-chief-expects-presidential-bid-by-bentsen-or-cuomo.html | ExDemocratic Chief Expects Presidential Bid by Bentsen or Cuomo | By Robin Toner | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/us/health-units-defy-us-on-aids-rules.html | HEALTH UNITS DEFY US ON AIDS RULES | By Lawrence K Altman | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/us/jets-carrying-277-people-nearly-collide-7-miles-over-cleveland.html | Jets Carrying 277 People Nearly Collide 7 Miles Over Cleveland | By Richard Witkin | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/us/pennsylvania-senate-race-kicks-off-presaging-92-presidential-campaign.html | Pennsylvania Senate Race Kicks Off Presaging 92 Presidential Campaign | By Michel Marriott | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/us/standoff-with-detainees-from-cuba-is-beginning-to-show-signs-of-easing.html | Standoff With Detainees From Cuba Is Beginning to Show Signs of Easing | By Ronald Smothers | TX 3-127981 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1991-08-30 | https://www.nytimes.com/1991/08/30/us/zone-of-brain-linked-to-men-s-sexual-orientation.html | Zone of Brain Linked to Mens Sexual Orientation | By Natalie Angier | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/communists-struggling-to-adapt-in-south-africa.html | Communists Struggling To Adapt in South Africa | By Christopher S Wren | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/development-for-olympics-divides-japan.html | Development For Olympics Divides Japan | By Steven R Weisman | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/envoy-accuses-army-of-aiding-serbs.html | Envoy Accuses Army of Aiding Serbs | By John Tagliabue | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/foes-in-cambodia-wind-up-talks-hopefully.html | Foes in Cambodia Wind Up Talks Hopefully | By Philip Shenon | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/lebanese-general-is-spirited-to-france.html | Lebanese General Is Spirited to France | By Steven Greenhouse | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-after-the-breakup-e-pluribus-what.html | SOVIET TURMOIL After the Breakup E Pluribus    What | By Bill Keller | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-apparatchik-to-nationalist-ukrainian-s-fancy-footwork.html | SOVIET TURMOIL Apparatchik to Nationalist Ukrainians Fancy Footwork | By Francis X Clines | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-ending-bureaucratic-romp-yeltsin-tries-show-critics-he-no-despot.html | SOVIET TURMOIL Ending a Bureaucratic Romp Yeltsin Tries to Show Critics He Is No Despot | By Celestine Bohlen | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-feared-soviet-commandos-ask-for-asylum-in-europe.html | SOVIET TURMOIL Feared Soviet Commandos Ask for Asylum in Europe | By Stephen Kinzer | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-republics-to-get-direct-aid-in-a-new-us-britain-plan.html | SOVIET TURMOIL Republics to Get Direct Aid In a New USBritain Plan | By Clifford Krauss | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-soviets-are-urged-to-pursue-reform.html | SOVIET TURMOIL SOVIETS ARE URGED TO PURSUE REFORM | By William E Schmidt | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/soviet-turmoil-soviets-bar-communist-party-activities-republics-press-search-for.html | SOVIET TURMOIL SOVIETS BAR COMMUNIST PARTY ACTIVITIES REPUBLICS PRESS SEARCH FOR A NEW ORDER | By Serge Schmemann | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/teheran-journal-love-conquers-all-but-the-ministry-of-guidance.html | Teheran JournalLove Conquers All but the Ministry of Guidance | By Katayon Ghazi | TX 3-127981 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/un-chief-to-report-on-iraq-kuwait-island-battle.html | UN Chief to Report on IraqKuwait Island Battle | By Jerry Gray | TX 3-127981 | 1991-09-03 |
| 1991-08-30 | https://www.nytimes.com/1991/08/30/world/under-siege-bhutto-waits-for-her-fate.html | Under Siege Bhutto Waits For Her Fate | By Philip Shenon | TX 3-127981 | 1991-09-03 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/arts/critic-s-notebook-the-music-machine-hear-the-wheels-turn.html | Critics Notebook The Music Machine Hear the Wheels Turn | By Bernard Holland | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/arts/gordon-heath-72-co-starred-in-play-dweep-are-the-roots.html | Gordon Heath 72 CoStarred in Play Dweep are the Roots | By Eleanor Blau | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/arts/review-pop-rough-and-honky-tonk-mellowed-to-a-bayou-beat.html | ReviewPop Rough and HonkyTonk Mellowed to a Bayou Beat | By Jon Pareles | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/bank-official-in-japan-tells-of-being-fooled-into-loans.html | Bank Official in Japan Tells of Being Fooled Into Loans | By Ap | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/bond-prices-fall-in-wake-of-new-data.html | Bond Prices Fall in Wake Of New Data | By Kenneth N Gilpin | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/business-people-ex-chief-returning-to-janitorial-concern.html | BUSINESS PEOPLE ExChief Returning To Janitorial Concern | By Andrew Pollack | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/business-people-general-dynamics-unit-to-lose-its-manager.html | BUSINESS PEOPLE General Dynamics Unit to Lose Its Manager | By Richard W Stevenson | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/casting-hungry-eyes-at-dieters.html | Casting Hungry Eyes at Dieters | By Peter Kerr | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-news-coke-s-largest-bottler-plans-key-acquisition.html | COMPANY NEWS Cokes Largest Bottler Plans Key Acquisition | By Ap | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-news-ford-incentives.html | COMPANY NEWS Ford Incentives | By Ap | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-news-italian-group-in-texas-deal.html | COMPANY NEWS Italian Group In Texas Deal | Special to The New York Times | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/company-news-porsche-cuts-staff-in-us-by-23.html | COMPANY NEWS Porsche Cuts Staff In US by 23 | By Ap | TX 3-138634 | 1991-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/continental-bank-is-quitting-treasury-role.html | Continental Bank Is Quitting Treasury Role | By Eric N Berg | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/dow-declines-6.04-points-to-3043.60.html | Dow Declines 604 Points to 304360 | By Jonathan P Hicks | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/economy-index-up-but-some-key-areas-remain-in-a-slump.html | Economy Index Up But Some Key Areas Remain in a Slump | By Louis Uchitelle | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/greyhound-wins-approval-for-its-reorganization-plan.html | Greyhound Wins Approval for Its Reorganization Plan | By Thomas C Hayes | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/housing-index-declines.html | Housing Index Declines | By Ap | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/newmark-lewis-files-for-chapter-11.html | Newmark  Lewis Files for Chapter 11 | By Stephanie Strom | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/orders-rose-by-6.2-in-july-best-since-1970.html | Orders Rose by 62 in July Best Since 1970 | By Ap | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/patents-built-in-brake-light-for-motorcycle-helmet.html | Patents BuiltIn Brake Light For Motorcycle Helmet | By Edmund L Andrews | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/patents-device-to-help-dentists-use-composite-fillings.html | Patents Device to Help Dentists Use Composite Fillings | By Edmund L Andrews | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/patents-natural-yeast-fungi-to-prevent-rotted-fruit.html | Patents Natural Yeast Fungi To Prevent Rotted Fruit | By Edmund L Andrews | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/patents-new-uses-for-hulls-of-peanuts.html | Patents New Uses For Hulls Of Peanuts | By Edmund L Andrews | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/philippines-downturn.html | Philippines Downturn | By Ap | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/s-l-case-convictions.html | S L Case Convictions | By Ap | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/salomon-s-law-firm-resigns.html | Salomons Law Firm Resigns | By Jonathan Fuerbringer | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/business/your-money-saving-for-college-by-using-a-trust.html | Your Money Saving for College By Using a Trust | By Jan M Rosen | TX 3-138634 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-08-31 | https://www.nytimes.com/1991/08/31/health/diagnosing-the-cure-insurers-look-over-doctors-shoulders.html | Diagnosing the Cure Insurers Look Over Doctors Shoulders | By Leonard Sloane | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/health/guidepost-your-pet-and-the-vet.html | Guidepost Your Pet and the Vet | By C Claiborne Ray | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/movies/popularity-of-2-movies-is-unabated-in-the-videos.html | Popularity of 2 Movies Is Unabated in the Videos | By Peter M Nichols | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/news/all-aboard-for-the-lost-and-found.html | All Aboard for the Lost and Found | By Fred McMorrow | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/a-question-of-oversight.html | A Question of Oversight | By John H Cushman Jr | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/about-new-york.html | About New York | By Felicia R Lee | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/bridge-742091.html | Bridge | By Alan Truscott | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/campaign-trail-for-council-invoking-mother-in-law-clause.html | Campaign Trail For Council Invoking MotherinLaw Clause | By Kevin Sack | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/evidence-points-to-history-of-drinking-by-motorman.html | Evidence Points to History Of Drinking by Motorman | By Alan Finder | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/jews-saying-restraint-on-brooklyn-was-mistake.html | Jews Saying Restraint On Brooklyn Was Mistake | By Ari L Goldman | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/monkey-shows-police-just-who-s-the-top-banana.html | Monkey Shows Police Just Whos the Top Banana | By Seth Faison Jr | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/the-last-drive-in-in-new-jersey-is-fading-to-black.html | The Last DriveIn in New Jersey Is Fading to Black | By Joseph F Sullivan | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/there-s-no-end-in-sight-at-hartford-statehouse.html | Theres No End in Sight At Hartford Statehouse | By Kirk Johnson | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/nyregion/woman-raped-while-jogging-in-central-park.html | Woman Raped While Jogging in Central Park | By Eric Pace | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/obituaries/alekos-sakellarios-playwright-78.html | Alekos Sakellarios Playwright 78 | AP | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/first-build-up-the-ruble.html | First Build Up the Ruble | By Jude Wanniski | TX 3-138634 | 1991-09-05 |

| 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/observer-irate-stirs-the-reader.html | Observer Irate Stirs the Reader | By Russell Baker | TX 3-138634 | 1991-09-05 |
|---|---|---|---|---|---|
| 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/public-private-not-so-itsy-bitsy.html | Public  Private Not So Itsy Bitsy | By Anna Quindlen | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/terminal-but-not-hopeless.html | Terminal but Not Hopeless | By Sandol Stoddard | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/opinion/the-oxidizing-effects-of-heroism.html | The Oxidizing Effects of Heroism | By Howard Stringer | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/baseball-merrill-staying-cool-amid-the-rumors.html | BASEBALL Merrill Staying Cool Amid the Rumors | By Claire Smith | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/baseball-when-mets-need-a-hero-miller-steps-in.html | BASEBALL When Mets Need a Hero Miller Steps In | By Joe Sexton | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/baseball-yankees-give-the-jays-a-thumping.html | BASEBALL Yankees Give the Jays a Thumping | By Claire Smith | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/football-big-east-taking-the-field.html | FOOTBALL Big East Taking The Field | By William N Wallace | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/football-jets-offense-bracing-for-possible-slowdown.html | FOOTBALL Jets Offense Bracing For Possible Slowdown | By Timothy W Smith | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/football-lean-beef-giant-defensive-line-is-dangerously-thin.html | FOOTBALL Lean Beef Giant Defensive Line Is Dangerously Thin | By Frank Litsky | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/sports-leisure-a-tad-uncomfortable-at-the-weekend-helm.html | SPORTS LEISURE A Tad Uncomfortable at the Weekend Helm | By Barbara Lloyd | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/sports-of-the-times-powell-s-long-long-long-jump.html | Sports of The Times Powells Long Long Long Jump | By Ira Berkow | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/tennis-5th-seeded-fernandez-wilts-in-the-heat.html | TENNIS 5thSeeded Fernandez Wilts in the Heat | By Harvey Araton | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/tennis-no-midnight-miracle-for-mcenroe.html | TENNIS No Midnight Miracle for McEnroe | By Harvey Araton | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/track-and-field-29-4-1-2-soaring-powell-conquers-beamon-s-record.html | TRACK AND FIELD 294 12 Soaring Powell Conquers Beamons Record | By Michael Janofsky | TX 3-138634 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/track-and-field-back-in-miami-beamon-remains-down-to-earth.html | TRACK AND FIELD Back in Miami Beamon Remains Down to Earth | By Gerald Eskenazi | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/sports/track-and-field-super-decathlon-effort-is-just-about-a-footnote.html | TRACK AND FIELD Super Decathlon Effort Is Just About a Footnote | By Michael Janofsky | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/style/chronicle-065691.html | CHRONICLE | By Lee A Daniels | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/style/chronicle-066491.html | CHRONICLE | By Lee A Daniels | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/style/chronicle-067291.html | CHRONICLE | By Lee A Daniels | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/2-british-tourists-shot-after-losing-way-in-miami.html | 2 British Tourists Shot After Losing Way in Miami | AP | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/a-lament-by-america-s-top-communist.html | A Lament by Americas Top Communist | By Alessandra Stanley | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/beliefs-121591.html | Beliefs | By Peter Steinfels | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/carjackers-in-detroit-stalk-drivers-stealing-at-gunpoint-and-taking-off.html | Carjackers in Detroit Stalk Drivers Stealing at Gunpoint and Taking Off | By Doron P Levin | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/dr-florence-b-seibert-inventor-of-standard-tb-test-dies-at-93.html | Dr Florence B Seibert Inventor Of Standard TB Test Dies at 93 | By Bruce Lambert | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/fbi-rescue-team-s-baptism-of-fire.html | FBI Rescue Teams Baptism of Fire | By David Johnston | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/houston-post-columnist-dismissed-in-dispute-over-announcing-his-homosexuality.html | Houston Post Columnist Dismissed in Dispute Over Announcing His Homosexuality | By Roberto Suro | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/images-show-major-venus-landslide.html | Images Show Major Venus Landslide | By Malcolm W Browne | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/kennedy-in-appearance-at-grand-jury-session.html | Kennedy in Appearance At Grand Jury Session | By Larry Rohter | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/new-issues-born-from-communism-s-death-knell.html | New Issues Born From Communisms Death Knell | By Richard Bernstein | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/pittsfield-journal-in-remembering-dead-a-lively-battle-erupts.html | Pittsfield Journal In Remembering Dead A Lively Battle Erupts | By Elizabeth Kolbert | TX 3-138634 | 1991-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/us-agents-storm-prison-in-alabama-freeing-9-hostages.html | US AGENTS STORM PRISON IN ALABAMA FREEING 9 HOSTAGES | By Ronald Smothers | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/us/young-teen-agers-have-more-babies.html | YOUNG TEENAGERS HAVE MORE BABIES | AP | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/imerina-tsiafahy-journal-madagascar-where-the-dead-return-bringing-joy.html | ImerinaTsiafahy Journal Madagascar Where the Dead Return Bringing Joy | By Jane Perlez | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/mexican-rulers-yield-on-state-election.html | Mexican Rulers Yield on State Election | By Tim Golden | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/pierre-guillaumat-is-dead-at-82-french-oil-executive-and-official.html | Pierre Guillaumat Is Dead at 82 French Oil Executive and Official | By Steven Greenhouse | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/polish-prime-minister-rebuffed-by-legislators-talks-of-quitting.html | Polish Prime Minister Rebuffed By Legislators Talks of Quitting | AP | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/rebel-chief-ousted-in-sudan.html | Rebel Chief Ousted in Sudan | AP | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/serbia-promises-reply-on-truce-plan.html | Serbia Promises Reply on Truce Plan | By John Tagliabue | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-communist-party-dead-hard-liner-says-just-wait-until-soviet.html | SOVIET TURMOIL Communist Party Dead HardLiner Says Just Wait Until Soviet Winter | By Felicity Barringer | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-kgb-to-allow-defector-s-family-to-leave.html | SOVIET TURMOIL KGB to Allow Defectors Family to Leave | AP | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-militant-lithuanian-now-gives-pause.html | SOVIET TURMOIL Militant Lithuanian Now Gives Pause | By Stephen Kinzer | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-new-soviet-security-chiefs-pledge-revamp-agencies-end-use-fear.html | SOVIET TURMOIL New Soviet Security Chiefs Pledge to Revamp Agencies And To End The Use Of Fear | By Celestine Bohlen | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-soviets-estimate-oil-production-will-drop-in-91.html | SOVIET TURMOIL Soviets Estimate Oil Production Will Drop in 91 | By Steven Prokesch | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-taunting-an-icon-in-a-cage-kiev-feels-more-unfettered.html | SOVIET TURMOIL Taunting an Icon in a Cage Kiev Feels More Unfettered | By Francis X Clines | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-westernmost-soviet-outpost-is-left-with-mixed-feelings.html | SOVIET TURMOIL Westernmost Soviet Outpost Is Left With Mixed Feelings | By Henry Kamm | TX 3-138634 | 1991-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-writers-at-the-barricades-a-vigil-by-slavophiles.html | SOVIET TURMOIL Writers at the Barricades A Vigil by Slavophiles | By Bill Keller | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/soviet-turmoil-youth-league-to-transform.html | SOVIET TURMOIL Youth League to Transform | AP | TX 3-138634 | 1991-09-05 |
| 1991-08-31 | https://www.nytimes.com/1991/08/31/world/support-by-un-powers-buoys-cambodian-hopes.html | Support by UN Powers Buoys Cambodian Hopes | By Philip Shenon | TX 3-138634 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/film-at-a-theater-devoted-to-the-past-silents-are-golden.html | FILMAt a Theater Devoted to the Past Silents Are Golden | By Edward Ball | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/film-bugsy-taps-a-mobsters-lavish-dream.html | FILMBugsy Taps a Mobsters Lavish Dream | By Laurie Halpern Benenson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/pop-music-no-rap-no-jazz-they-want-to-rock.html | POP MUSICNo Rap No Jazz They Want to Rock | By Tom Sinclair | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/style-makers-maggie-ens-jewelry-and-clothing-designer.html | Style MakersMaggie Ens Jewelry and Clothing Designer | By Amy Clyde | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/style-makers-peter-rohlf-stainedglass-artisan.html | Style MakersPeter Rohlf StainedGlass Artisan | By Kathleen Beckett | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/the-cultivated-gardener-sure-theyre-ugly-but-oh-the-taste.html | The Cultivated GardenerSure Theyre Ugly but Oh the Taste | By Cass Peterson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/theater-happy-fella-yields-up-its-operatic-heart.html | THEATERHappy Fella Yields Up Its Operatic Heart | By Conrad L Osborne | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/theater-you-can-learn-the-lines-but-then-there-is-the-mystery.html | THEATERYou Can Learn the Lines But Then There Is the Mystery | By Jason Robards | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/archives/up-and-coming-just-write-something-good-and-the-rest-will-happen.html | UP AND COMINGJust Write Something Good And the Rest Will Happen | By Joel Engel | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/antiques-indoors-with-frank-lloyd-wright-furnishings-fit-for-preservation.html | ANTIQUES Indoors With Frank Lloyd Wright Furnishings Fit for Preservation | By Paula Deitz | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/architecture-view-enriching-the-dialogue-between-people-and-books.html | ARCHITECTURE VIEW Enriching the Dialogue Between People and Books | By Paul Goldberger | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/art-a-painter-of-heroic-women-in-a-brawling-violent-world.html | ART A Painter of Heroic Women In a Brawling Violent World | By Ken Shulman | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/art-view-redrawing-the-cultural-map-of-russia-inch-by-laborious-inch.html | ART VIEW Redrawing the Cultural Map Of Russia Inch by Laborious Inch | By John Russell | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/classical-music-stay-tuned-for-the-opera-at-11.html | CLASSICAL MUSIC Stay Tuned for the Opera at 11 | By Allan Kozinn | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/classical-view-to-masur-welcome-and-advice.html | CLASSICAL VIEW To Masur Welcome And Advice | By Edward Rothstein | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/dance-view-flights-of-fancy-to-the-land-of-truth.html | DANCE VIEW Flights of Fancy To the Land of Truth | By Jack Anderson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/film-for-writer-s-block-a-writer-s-bloc.html | FILM For Writers Block a Writers Bloc | By Neal Koch | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/katharine-hepburn-the-movie.html | Katharine Hepburn The Movie | By Caryn James | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/record-brief-678491.html | RECORD BRIEF | By Milo Miles | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/recordings-view-david-bowie-makes-news-with-noise.html | RECORDINGS VIEW David Bowie Makes News With Noise | By Jon Pareles | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/arts/television-view-in-celebration-of-the-bad-girl.html | TELEVISION VIEW In Celebration of the Bad Girl | By Gina Barreca | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/childrens-books.html | Childrens Books | By Alex Harris | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/clear-it-with-sidney.html | Clear It With Sidney | By Gregory Mantsios | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/december-surprise.html | December Surprise | By Otto Friedrich | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/first-the-slaughter-then-the-lie.html | First the Slaughter Then the Lie | By Robert Conquest | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/good-men-were-hard-to-find.html | Good Men Were Hard to Find | By Mary Nolan | TX 3-138635 | 1991-09-05 |

| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-fiction-554091.html | IN SHORT FICTION | By Bill Sharp | TX 3-138635 | 1991-09-05 |
|---|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-fiction.html | IN SHORT FICTION | By Maureen Picard Robins | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-fiction.html | IN SHORT FICTION | By Yona Zeldis McDonough | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-nonfiction-a-who-s-who-of-hate.html | IN SHORT NONFICTION A Whos Who of Hate | By Wayne King | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carolyn Schurr | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Patricia Romanowski | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Tom Goldwasser | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/is-there-a-correct-way-to-be-black.html | Is There a Correct Way to Be Black | By David J Garrow | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/madly-in-love-with-an-emigre-yuppie.html | Madly in Love With an Emigre Yuppie | By Lore Segal | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/more-than-just-a-crazy-flapper.html | More Than Just a Crazy Flapper | By Sharon OBrien | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/proud-of-his-obscurity.html | Proud of His Obscurity | By Fernanda Eberstadt | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/romancing-the-stoned.html | Romancing the Stoned | By Maxine Chernoff | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/speak-london.html | Speak London | By Gary Krist | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/strategies-of-the-insane.html | Strategies of the Insane | By Terri Apter | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/the-first-picture-shows.html | The First Picture Shows | By Jeanine Basinger | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/the-last-real-innocents.html | The Last Real Innocents | By J G Ballard | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/the-right-to-be-wrong.html | The Right to Be Wrong | By Walter Dellinger | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/the-sorrows-of-australia.html | The Sorrows of Australia | By Judith Grossman | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/their-name-is-legion.html | Their Name Is Legion | By Sally Pettus Wyatt | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/books/where-the-wild-things-are.html | Where the Wild Things Are | By David E Morine | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/a-battle-for-control-of-the-world-s-largest-tin-mine.html | A Battle for Control of the Worlds Largest Tin Mine | By James Brooke | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/all-about-home-fragrance-a-waft-of-potpourri-of-mint-the-scent-trade-grows.html | All AboutHome Fragrance A Waft of Potpourri of Mint  The Scent Trade Grows | By Stephanie Strom | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/business-diary-september-25-30.html | Business DiarySeptember 2530 | By Joel Kurtzman | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/forum-a-world-overly-greedy-for-oil.html | FORUMA World Overly Greedy for Oil | By Dimitrios Koutsomitis | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/forum-cures-for-the-liquidity-crisis.html | FORUMCures for the Liquidity Crisis | By Jeffrey H Lynford | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/forum-washingtons-mistaken-apparel-policy.html | FORUMWashingtons Mistaken Apparel Policy | By Donald G Fisher | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/its-a-bird-a-plane-a-blimp.html | Its a Bird A Plane A Blimp | By M P Dunleavey | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-a-backer-for-a-renegade.html | Making a Difference A Backer for a Renegade | By Lawrence M Fisher | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-cadillac-answers-a-foreign-challenge.html | Making a Difference Cadillac Answers a Foreign Challenge | By Adam Bryant | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-indian-gaming-head.html | Making a Difference Indian Gaming Head | By Barbara Presley Noble | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-on-the-spot-at-the-trial-of-keating.html | Making a Difference On the Spot At the Trial of Keating | By Richard W Stevenson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/making-a-difference-promoting-basics-at-nissan.html | Making a Difference Promoting Basics at Nissan | By Doron P Levin | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/managing-pairing-up-for-better-understanding.html | Managing Pairing Up for Better Understanding | By Claudia H Deutsch | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/market-watch-when-real-numbers-are-unreal.html | MARKET WATCH When Real Numbers Are Unreal | By Floyd Norris | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/mutual-funds-julian-lerner-s-lessons-of-the-30-s.html | Mutual Funds Julian Lerners Lessons of the 30s | By Carole Gould | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/mutual-funds-money-funds-fees-reflect-service.html | MUTUAL FUNDS Money Funds Fees Reflect Service | By Carole Gould | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/now-is-the-time-to-invest-in-the-soviets.html | Now Is the Time to Invest in the Soviets | By Steven Greenhouse | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/technology-the-best-of-tapes-and-disks.html | Technology The Best of Tapes and Disks | By Barnaby J Feder | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/the-executive-computer-a-solution-to-envelope-printing-at-a-steep-price.html | The Executive Computer A Solution to Envelope Printing at a Steep Price | By Peter H Lewis | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/the-executive-life-a-charitable-overlay-for-90-s-networking.html | The Executive Life A Charitable Overlay For 90s Networking | By Nancy Marx Better | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/wall-street-add-aircraft-to-the-ailing-asset-list.html | Wall Street Add Aircraft to the AilingAsset List | By Diana B Henriques | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/wall-street-not-a-very-good-year-looking-at-volume.html | Wall Street Not a Very Good Year Looking at Volume | By Diana B Henriques | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/world-markets-how-safe-is-the-dollar-harbor.html | World Markets How Safe Is the Dollar Harbor | By Jonathan Fuerbringer | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/business/your-own-account-when-youre-named-executor.html | Your Own AccountWhen Youre Named Executor | By Mary Rowland | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/health/what-s-a-stethoscope-for-blowing-bubbles.html | Whats a Stethoscope For Blowing Bubbles | By Richard D Lyons | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/about-men-significant-other.html | About MenSignificant Other | By Rick Weiss | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/beauty-top-draws.html | BEAUTY TOP DRAWS | By Penelope Green | TX 3-138635 | 1991-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/carving-out-a-greater-serbia.html | Carving Out a Greater Serbia | By Stephen Engelberg | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/design-retooling.html | DESIGN RETOOLING | By Carol Vogel | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/fashion-long-on-appeal.html | FASHION LONG ON APPEAL | By Carrie Donovan | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/food-the-breakfast-club.html | FOOD THE BREAKFAST CLUB | By Abbott Combes | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/men-s-style-loosening-the-straight-jacket.html | MENS STYLE LOOSENING THE STRAIGHT JACKET | By Ruth Laferla | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/off-course.html | Off Course | By Louis Uchitelle | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/magazine/on-language-womens-talk.html | ON LANGUAGEWomens Talk | By Ellen Rudolph | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/movies/television-view-prime-time-vs-the-art-of-ridicule.html | TELEVISION VIEW Prime Time Vs the Art of Ridicule | By Walter Goodman | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/news/beading-therapeutic-retail-activity.html | Beading Therapeutic Retail Activity | By Deborah Hofmann | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/news/bridge-342091.html | Bridge | By Alan Truscott | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/news/camera.html | Camera | By John Durniak | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/news/chess-205091.html | Chess | By Robert Byrne | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/news/clothes-that-please-both-generations.html | Clothes That Please Both Generations | By Deborah Hofmann | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/news/coins.html | Coins | By Jed Stevenson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/news/sunday-menu-a-light-and-quick-feast-from-the-garden-and-sea.html | Sunday Menu A Light and Quick Feast From the Garden and Sea | By Marian Burros | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/news/this-week-lawn-update.html | This Week Lawn Update | By Anne Raver | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/a-bad-year-but-the-gm-plant-in-north-tarrytown-hangs-on.html | A Bad Year but the GM Plant in North Tarrytown Hangs On | By Amy Hill Hearth | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/a-fairfield-house-shows-how-an-18thcentury-family-lived.html | A Fairfield House Shows How an 18thCentury Family Lived | By Bess Liebenson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/after-civil-rights-victories-homeless-man-finds-two-sides-to-fame.html | After Civil Rights Victories Homeless Man Finds Two Sides to Fame | By Robin Cutler | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/answering-the-mail-889491.html | Answering The Mail | By Bernard Gladstone | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/answering-the-mail-891691.html | Answering The Mail | By Bernard Gladstone | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/answering-the-mail-892491.html | Answering The Mail | By Bernard Gladstone | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/answering-the-mail-893291.html | Answering The Mail | By Bernard Gladstone | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-11-latin-americans-interpret-spirit-of-the-figure.html | ART 11 Latin Americans Interpret Spirit of the Figure | By Vivien Raynor | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-from-style-russe-to-moderne-a-show-of-russian-graphics.html | ARTFrom Style Russe to Moderne a Show of Russian Graphics | By William Zimmer | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-review-garden-of-plant-motifs-by-ellsworth-kelly-fills-a.html | ART REVIEWGarden of Plant Motifs by Ellsworth Kelly Fills a Bridgehampton Gallery | By Phyllis Braff | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-undead-artists-gallery-s-choice-of-works-by-new-members.html | ART Undead Artists Gallerys Choice of Works by New Members | By Vivien Raynor | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/art-wideranging-drawing-styles.html | ARTWideRanging Drawing Styles | By Helen A Harrison | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/attica-town-struggles-to-forget-1971.html | Attica Town Struggles to Forget 1971 | By Noam S Cohen | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/back-to-school-doing-more-with-less.html | Back to School Doing More With Less | By Clare Collins | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/bible-serves-to-inspire-elizabeth-swados.html | Bible Serves to Inspire Elizabeth Swados | By Barbara Delatiner | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/bookshop-founded-to-help-the-homeless-gets-its-eviction-notice.html | Bookshop Founded to Help the Homeless Gets Its Eviction Notice | By Tessa Melvin | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/brooklyn-landlord-shot-to-death.html | Brooklyn Landlord Shot to Death | By Seth Faison Jr | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/catastrophe-under-union-square-crash-lexington-irt-motorman-s-run-disaster.html | Catastrophe Under Union Square Crash on the Lexington IRT Motormans Run to Disaster | By Robert D McFadden | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/companies-juggle-to-adapt-to-new-limits-on-student-hours.html | Companies Juggle to Adapt to New Limits on Student Hours | By Penny Singer | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/connecticut-guide-330191.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/connecticut-qa-judge-e-curtissa-cofield-doing-battle-with-racism.html | CONNECTICUT QA JUDGE E CURTISSA COFIELDDoing Battle With Racism and Sexism | By Richard Weizel | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/county-savors-victory-in-waste-disposal-suit.html | County Savors Victory in WasteDisposal Suit | By Tessa Melvin | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/dining-out-a-european-country-inn-comes-to-life.html | DINING OUT A European Country Inn Comes to Life | By Joanne Starkey | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/dining-out-a-menu-that-s-all-things-to-all-tastes.html | DINING OUT A Menu Thats All Things to All Tastes | By Patricia Brooks | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/dining-out-a-trattoria-that-offers-special-touches.html | DINING OUTA Trattoria That Offers Special Touches | By Valerie Sinclair | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/dining-out-sushi-and-sashimi-attract-in-ardsley.html | DINING OUTSushi and Sashimi Attract in Ardsley | By M H Reed | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/driver-s-ed-athletics-and-where-else.html | Drivers Ed Athletics and Where Else | By Linda Saslow | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/faculty-role-is-central-to-yearlong-bridgeport-university-dispute.html | Faculty Role Is Central to Yearlong Bridgeport University Dispute | By Richard Weizel | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/fighting-addictions-by-playing-ball.html | Fighting Addictions by Playing Ball | By Barbara Gilford | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/film-makers-first-may-be-a-sleeper.html | Film Makers First May Be a Sleeper | By Barbara Delatiner | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/food-yes-tomatoes-can-fire-the-imagination.html | FOOD Yes Tomatoes Can Fire the Imagination | By Moira Hodgson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/fresh-air-fund-campers-get-used-to-home.html | Fresh Air Fund Campers Get Used to Home | By Noam S Cohen | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/gardening-tough-times-for-trees-in-the-northeast.html | GARDENING Tough Times for Trees in the Northeast | By Joan Lee Faust | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/habitats-first-house-goes-to-larchmont.html | Habitats First House Goes to Larchmont | By Mary Jayne McKay | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/home-clinic-replacing-rotted-wood-subsills.html | HOME CLINIC Replacing Rotted Wood Subsills | By John Warde | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/how-a-major-research-institute-got-to-long-island.html | How a Major Research Institute Got to Long Island | By Ivana Edwards | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/in-scallop-beds-it-s-wait-and-hope.html | In Scallop Beds Its Wait and Hope | By Matthew L Hickerson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/islip-split-over-composting-site.html | Islip Split Over Composting Site | By Stewart Ain | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/lessening-the-risk-in-highrisk-pregnancies.html | Lessening the Risk in HighRisk Pregnancies | By Clare Collins | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/literacy-center-to-offer-dropin-help.html | Literacy Center to Offer DropIn Help | By Lynne Ames | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/long-island-journal-384091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/mcdonald-s-in-queens-is-robbed.html | McDonalds in Queens Is Robbed | By Seth Faison Jr | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/model-planes-fly-bumpy-path-as-fields-sharply-decline.html | Model Planes Fly Bumpy Path As Fields Sharply Decline | By Susan Stern | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/money-still-heads-list-of-concerns-as-schools-open.html | Money Still Heads List of Concerns as Schools Open | By Priscilla van Tassel | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/music-chorale-takes-step-in-new-direction.html | MUSICChorale Takes Step in New Direction | By Rena Fruchter | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/music-previn-returning-to-caramoor-for-jazz.html | MUSIC Previn Returning To Caramoor For Jazz | By Robert Sherman | TX 3-138635 | 1991-09-05 |

| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/music-symphonic-attractions-for-a-new-season.html | MUSIC Symphonic Attractions for a New Season | By Robert Sherman | TX 3-138635 | 1991-09-05 |
|---|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/new-jersey-q-a-jessica-grieco-from-a-tomboy-to-a-cycling-champion.html | NEW JERSEY Q  A JESSICA GRIECOFrom a Tomboy to a Cycling Champion | By Lyn Mautner | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/new-rochelle-awaits-ruling-on-charter-vote.html | New Rochelle Awaits Ruling on Charter Vote | By Ina Aronow | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/police-learning-to-detect-drug-use-by-drivers.html | Police Learning to Detect Drug Use by Drivers | By Linda Lynwander | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/political-talk.html | Political Talk | By Kevin Sack | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/prosecutors-tell-of-colombo-family-murder-plot.html | Prosecutors Tell of Colombo Family Murder Plot | By Arnold H Lubasch | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/riss-beach-closed-because-of-waste.html | RISS BEACH CLOSED BECAUSE OF WASTE | By Steven Lee Myers | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/schools-to-make-do-with-less-this-fall.html | Schools to Make Do With Less This Fall | By Ina Aronow | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/screenwriter-turns-novelist.html | Screenwriter Turns Novelist | By Denise Mourges | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/soviet-turmoil-aides-say-bush-is-ready-to-grant-recognition-to-baltics-tomorrow.html | SOVIET TURMOIL Aides Say Bush Is Ready to Grant Recognition to Baltics Tomorrow | By Andrew Rosenthal | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/soviet-turmoil-soviets-prepare-to-design-a-new-system.html | SOVIET TURMOIL Soviets Prepare to Design a New System | By Bill Keller | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/soviet-turmoil-soviets-trying-to-find-partys-assets.html | SOVIET TURMOIL Soviets Trying to Find Partys Assets | By Celestine Bohlen | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/speeders-beware-new-device-looms.html | Speeders Beware New Device Looms | By Jay Romano | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/students-and-teachers-learn-together.html | Students and Teachers Learn Together | By Jackie Fitzpatrick | TX 3-138635 | 1991-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/tennis-tournament-infuses-new-haven-with-capital.html | Tennis Tournament Infuses New Haven with Capital | By Jennifer Kaylin | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/the-pinch-is-felt-as-school-starts-across-the-island.html | The Pinch Is Felt As School Starts Across the Island | By Doris Meadows | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/the-view-from-mount-tom-state-park-on-a-clear-day-the-view-includes.html | THE VIEW FROM MOUNT TOM STATE PARKOn a Clear Day the View Includes Distant Peaks and Nearby People | By Susan Pearsall | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/the-view-from-mountain-lakes-camp-sleepaway-camp-for-the-over55-set.html | THE VIEW FROM MOUNTAIN LAKES CAMPSleepAway Camp for the Over55 Set Proves a Rustic Outing | By Lynne Ames | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/theater-m-butterfly-at-westport-playhouse.html | THEATER M Butterfly at Westport Playhouse | By Alvin Klein | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/theater-new-season-invites-optimism.html | THEATER New Season Invites Optimism | By Alvin Klein | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/theater-review-a-dinner-guest-gets-his-just-desserts.html | THEATER REVIEW A Dinner Guest Gets His Just Desserts | By Leah D Frank | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/theater-the-diplomat-and-the-prima-donna-m-butterfly-at-westport-playhouse.html | THEATER The Diplomat and the Prima Donna M Butterfly at Westport Playhouse | By Alvin Klein | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/trouble-underground-cardiac-arrest-death-results-in-subway-inquiry.html | TROUBLE UNDERGROUND Cardiac Arrest Death Results in Subway Inquiry | By Dennis Hevesi | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/trouble-underground-millions-expected-in-crash-lawsuits.html | TROUBLE UNDERGROUND MILLIONS EXPECTED IN CRASH LAWSUITS | By Noam S Cohen | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/under-new-york-law-few-drivers-in-fatal-accidents-go-free.html | Under New York Law Few Drivers in Fatal Accidents Go Free | By James Barron | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/user-s-guide-the-income-tax-and-oh-the-details.html | Users Guide The Income Tax And Oh the Details | By Kirk Johnson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/weehawken-journal-skyline-view-makes-wedding-parties-smile-for.html | WEEHAWKEN JOURNALSkyline View Makes Wedding Parties Smile for Photographers | By Don Wolfer | TX 3-138635 | 1991-09-05 |

| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/westchester-guide-481291.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/westchester-qa-james-j-hogan-is-all-this-recycling-making-a.html | WESTCHESTER QA JAMES J HOGANIs All This Recycling Making a Difference | By Donna Greene | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/nyregion/youth-groups-edge-closer-in-brooklyn.html | Youth Groups Edge Closer In Brooklyn | By Kathleen Teltsch | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/in-the-nation-snakeskins-and-democrats.html | In the Nation Snakeskins And Democrats | By Tom Wicker | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/judicial-excess-in-wichita.html | Judicial Excess in Wichita | By Wm Bradford Reynolds | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/voices-of-the-new-generation-why-the-fear-of-feminism.html | VOICES OF THE NEW GENERATIONWhy the Fear of Feminism | By Susan Jane Gilman | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/welcome-to-the-new-gold-rush.html | Welcome to the New Gold Rush | By Herman Sterligov | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/opinion/with-alarming-frequency.html | With Alarming Frequency | By Robert L Park | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/as-the-recession-persists-flea-markets-flourish.html | As the Recession Persists Flea Markets Flourish | By Joseph P Griffith | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/commercial-property-construction-costs-for-some-a-lucky-time-to-be-building.html | Commercial Property Construction Costs For Some a Lucky Time to Be Building | By David W Dunlap | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/focus-southeast-s-builders-hungering-for-credit.html | FOCUS Southeasts Builders Hungering for Credit | By Lyn Riddle | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/focus-the-southeast-home-builders-are-hungering-for-credit.html | Focus The Southeast Home Builders Are Hungering for Credit | By Lyn Riddle | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/for-seattle-a-wave-of-harbor-projects.html | For Seattle a Wave of Harbor Projects | By Harriet King | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/if-youre-thinking-of-living-in-cold-spring.html | If Youre Thinking of Living in Cold Spring | By Jane Preddy | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/in-the-region-long-island-renovation-when-prime-land-is-scarce.html | In the Region Long IslandRenovation When Prime Land Is Scarce | By Diana Shaman | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/in-the-region-new-jersey-recession-stalls-the-growth-surge-on-i78.html | In the Region New JerseyRecession Stalls the Growth Surge on I78 | By Rachelle Garbarine | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/in-the-region-westchester-and-connecticut-an-office-plan-runs.html | In the Region Westchester and ConnecticutAn Office Plan Runs Into a Wetlands Law | By Joseph P Griffith | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/northeast-notebook-boston-qualifying-for-rtc-sale.html | NORTHEAST NOTEBOOK BostonQualifying For RTC Sale | By Susan Diesenhouse | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/northeast-notebook-philadelphia-ruling-shakes-preservationists.html | NORTHEAST NOTEBOOK PhiladelphiaRuling Shakes Preservationists | By Leslie Scism | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/northeast-notebook-pittsburgh-an-alternative-at-60-and-over.html | NORTHEAST NOTEBOOK PittsburghAn Alternative At 60 and Over | By Chriss Swaney | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/q-and-a-287991.html | Q and A | By Shawn G Kennedy | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/streetscapes-readers-questions-the-house-of-harry-thaw-s-half-brother.html | Streetscapes Readers Questions The House of Harry Thaws HalfBrother | By Christopher Gray | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/realestate/talking-co-op-loans-a-complex-web-of-obligations.html | Talking Coop Loans A Complex Web of Obligations | By Andree Brooks | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/about-cars-with-bells-and-whistles-it-s-subaru.html | ABOUT CARS With Bells and Whistles Its Subaru | By Marshall Schuon | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/auto-racing-waltrip-profits-from-being-his-own-boss.html | AUTO RACING Waltrip Profits From Being His Own Boss | By Joseph Siano | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/backtalk-south-africas-test-lift-back-players-over-past-inequities.html | BacktalkSouth Africas Test Lift Back Players Over Past Inequities | By Mark Mathabane | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-athletics-and-the-tigers-play-version-of-home-run-derby.html | BASEBALL Athletics and the Tigers Play Version of Home Run Derby | AP | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-farm-bosses-want-kuhn-but-majors-balk.html | BASEBALL Farm Bosses Want Kuhn but Majors Balk | By Murray Chass | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-gooden-sent-home-as-shoulder-worsens.html | BASEBALL Gooden Sent Home As Shoulder Worsens | By Joe Sexton | TX 3-138635 | 1991-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-home-runs-pace-the-giants.html | BASEBALL Home Runs Pace the Giants | AP | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-jackson-gets-go-ahead-for-return-to-white-sox.html | BASEBALL Jackson Gets GoAhead For Return to White Sox | AP | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-johnson-struggling-to-get-a-grip-on-slide.html | BASEBALL Johnson Struggling To Get a Grip on Slide | By Joe Sexton | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-no-2-dodgers-are-trying-harder.html | BASEBALL No 2 Dodgers Are Trying Harder | AP | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/baseball-plunk-toys-with-toronto-but-not-with-victory.html | BASEBALL Plunk Toys With Toronto but Not With Victory | By Jack Curry | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/boating-fall-boat-shows-will-feature-hype.html | Boating Fall Boat Shows Will Feature Hype | By Barbara Lloyd | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/college-football-rutgers-on-top-in-big-east-kickoff.html | COLLEGE FOOTBALL Rutgers On Top In Big East Kickoff | By William N Wallace | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/dog-shows-fanciers-will-get-their-fill-in-eight-shows.html | DOG SHOWS Fanciers Will Get Their Fill in Eight Shows | By Walter R Fletcher | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/farma-way-heads-iselin-handicap.html | Farma Way Heads Iselin Handicap | AP | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/hockey-us-gets-inspirational-boost-for-its-canada-cup-victory.html | HOCKEY US Gets Inspirational Boost For Its Canada Cup Victory | AP | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/horse-racing-strike-the-gold-runs-as-3-owners-squabble.html | HORSE RACING Strike the Gold Runs As 3 Owners Squabble | By Joseph Durso | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-back-to-basics-as-the-bell-rings-for-91.html | NFL 91 Back to Basics As the Bell Rings for 91 | By Thomas George | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-coslet-in-the-cockpit-as-year-two-unfolds-he-s-getting-comfortable.html | NFL 91 Coslet in the Cockpit As Year Two Unfolds Hes Getting Comfortable | BY Timothy W Smith | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-he-runs-they-cheer-he-s-happy.html | NFL 91 He Runs They Cheer Hes Happy | By Thomas George | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-jets-vs-tampa-bay-now-it-s-interesting.html | NFL 91 Jets vs Tampa Bay Now Its Interesting | By Al Harvin | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nfl-91-the-kick-that-floored-the-49ers.html | NFL 91 The Kick That Floored the 49ers | By Frank Litsky | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/notebook-can-football-league-blossom-in-spring.html | NOTEBOOK Can Football League Blossom in Spring | By Timothy W Smith | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/nothing-wrong-with-the-kids-parents-are-the-problem.html | Nothing Wrong With the Kids Parents Are the Problem | By Robert Lipsyte | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/outdoors-making-the-going-easier-in-the-mud.html | OUTDOORS Making the Going Easier in the Mud | By Nelson Bryant | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-of-the-times-handley-relies-on-blackjack-thinking.html | Sports of The Times Handley Relies On Blackjack Thinking | By Dave Anderson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/sports-of-the-times-tradition-continues-to-glow-after-dark.html | Sports of The Times Tradition Continues To Glow After Dark | By George Vecsey | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/tennis-becker-and-thigh-lose-to-haarhuis.html | TENNIS Becker And Thigh Lose to Haarhuis | By Robin Finn | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/tennis-mcenroe-is-tough-but-he-still-manages-to-flub-the-big-points.html | TENNIS McEnroe Is Tough But He Still Manages To Flub the Big Points | By Robin Finn | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/tennis-notebook-agassi-in-red-white-and-blue.html | TENNIS NOTEBOOK Agassi In Red White And Blue | By Filip Bondy | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/track-field-japanese-wins-marathon.html | TRACK  FIELD Japanese Wins Marathon | AP | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/track-field-no-longer-just-another-name-on-the-entry-sheet.html | TRACK  FIELD No Longer Just Another Name on the Entry Sheet | By Michael Janofsky | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/sports/track-field-us-men-gain-400-relay-final-in-a-flash-but-women-fall-flat.html | TRACK  FIELD US Men Gain 400Relay Final in a Flash but Women Fall Flat | By Michael Janofsky | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/style/style-makers-donna-goldberg-child-organizer.html | Style Makers Donna Goldberg Child Organizer | By Deborah Hofmann | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/theater/recordings-view-assassins-now-dead-right.html | RECORDINGS VIEW Assassins Now Dead Right | By Stephen Holden | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/catching-rainbows-in-london.html | Catching Rainbows in London | By Robert Hector | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/fishing-the-deep-off-donegal.html | Fishing the Deep Off Donegal | By Maire Nic Suibhne | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/in-the-north-two-elegant-inns-and-two-more-in-the-south.html | In the North Two Elegant Inns    And Two More in the South | By Nancy Sharkey | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/in-the-north-two-elegant-inns.html | In the North Two Elegant Inns | By Marialisa Calta | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/practical-traveler-lighter-bags-shorter-trips.html | PRACTICAL TRAVELER Lighter Bags Shorter Trips | By Betsy Wade | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/q-and-a-103891.html | Q and A | By Carl Sommers | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/robert-frost-s-vermont.html | Robert Frosts Vermont | By Robert D Kaplan | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/shoppers-world-colorful-and-whimsical-masks-from-south-korea.html | SHOPPERS WORLDColorful and Whimsical Masks From South Korea | By Gwin Joh Chin | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/what-s-doing-in-copenhagen.html | WHATS DOING IN Copenhagen | By Eric Sjogren | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/travel/winning-in-a-way-at-blackjack.html | Winning In a Way At Blackjack | By Bob Berger | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/us/31-inmates-in-prison-siege-are-returned-to-cuba.html | 31 Inmates in Prison Siege Are Returned to Cuba | By Steven Lee Myers | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/us/50-years-after-pearl-harbor-reconciliation-is-still-elusive.html | 50 Years After Pearl Harbor Reconciliation Is Still Elusive | By Robert Reinhold | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/us/at-lutheran-assembly-a-pledge-to-work-toward-christian-unity.html | At Lutheran Assembly a Pledge To Work Toward Christian Unity | By | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/us/experts-question-staggering-costs-of-toxic-cleanups.html | EXPERTS QUESTION STAGGERING COSTS OF TOXIC CLEANUPS | By Peter Passell | TX 3-138635 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/us/in-vermont-schools-test-on-how-well-students-think-draws-new-interest.html | In Vermont Schools Test on How Well Students Think Draws New Interest | By Karen de Witt | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/us/in-women-s-tennis-she-s-over-the-hill-at-21.html | In Womens Tennis Shes Over the Hill at 21 | By Harvey Araton | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/us/lawrence-speiser-68-a-civil-liberties-lawyer.html | Lawrence Speiser 68 a Civil Liberties Lawyer | By Noam S Cohen | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/us/thousands-rally-in-washington-calling-for-action-on-social-issues.html | Thousands Rally in Washington Calling for Action on Social Issues | By Jeff Gerth | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/us/vast-influence-of-procter-gamble-revives-old-questions-in-cincinnati.html | Vast Influence of Procter Gamble Revives Old Questions in Cincinnati | By Timothy Egan | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/drinking-driving-and-death-underground.html | Drinking Driving and Death Underground | By Carlyle C Douglas | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/ideas-trends-on-the-edge-of-innocence-waiting-for-a-new-dickens.html | IDEAS  TRENDS On the Edge of Innocence Waiting for a New Dickens | By Jason Deparle | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/ideas-trends-the-biology-of-what-it-means-to-be-gay.html | IDEAS  TRENDS The Biology of What It Means to be Gay | By Natalie Angier | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/the-crucible-can-the-soviets-avoid-chaos-on-the-way-to-a-new-society.html | The Crucible Can the Soviets Avoid Chaos On the Way to A New Society | By Serge Schmemann | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/the-region-differing-demands-of-black-groups-challenge-dinkins.html | THE REGION Differing Demands Of Black Groups Challenge Dinkins | By Felicia Lee | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/the-region-how-to-push-through-a-state-income-tax.html | THE REGION How to Push Through A State Income Tax | By Kirk Johnson | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/weekinreview/the-region-teachers-flunk-democrats-and-vice-versa-in-jersey.html | THE REGION Teachers Flunk Democrats And Vice Versa in Jersey | By Wayne King | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/a-philosopher-is-called-a-spy-for-the-queen.html | A Philosopher Is Called a Spy For the Queen | By William E Schmidt | TX 3-138635 | 1991-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/china-reports-on-condition-of-2-jailed-dissidents.html | China Reports on Condition of 2 Jailed Dissidents | By Sheryl Wudunn | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/colombian-drug-cartels-push-into-venezuela.html | Colombian Drug Cartels Push Into Venezuela | By James Brooke | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/industry-fails-as-cure-all-for-western-china.html | Industry Fails as CureAll for Western China | By Nicholas D Kristof | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/jean-tinguely-playful-sculptor-of-scrap-contraptions-dies-at-66.html | Jean Tinguely Playful Sculptor of Scrap Contraptions Dies at 66 | By Nick Ravo | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/serbia-says-it-is-accepting-european-peace-proposal.html | Serbia Says It Is Accepting European Peace Proposal | By John Tagliabue | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/soviet-turmoil-farewell-red-menace-us-starts-altering-its-perspective-world.html | SOVIET TURMOIL Farewell Red Menace US Starts Altering Its Perspective on the World | By Andrew Rosenthal | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/soviet-turmoil-freedom-for-lithuania-means-new-challenges.html | SOVIET TURMOIL Freedom for Lithuania Means New Challenges | By Stephen Kinzer | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/soviet-turmoil-in-moldavia-a-hankering-for-attention.html | SOVIET TURMOIL In Moldavia A Hankering for Attention | By Brenda Fowler | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/soviet-turmoil-survive-then-mend.html | SOVIET TURMOIL Survive Then Mend | By Francis X Clines | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/this-time-lenin-s-city-takes-upheaval-in-stride.html | This Time Lenins City Takes Upheaval in Stride | By Felicity Barringer | TX 3-138635 | 1991-09-05 |
| 1991-09-01 | https://www.nytimes.com/1991/09/01/world/victory-is-short-of-singapore-premier-s-hopes.html | Victory Is Short of Singapore Premiers Hopes | By Philip Shenon | TX 3-138635 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/arts/bossa-nova-is-back-in-the-hearts-of-brazilians-who-scorned-it.html | Bossa Nova Is Back in the Hearts of Brazilians Who Scorned It | By Elizabeth Heilman Brooke | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/arts/judge-dismisses-claim-against-basquiat-estate.html | Judge Dismisses Claim Against Basquiat Estate | By Grace Glueck | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/arts/only-law-and-order-is-filming-for-tv-on-new-york-s-streets.html | Only Law and Order Is Filming For TV on New Yorks Streets | By Eleanor Blau | TX 3-138621 | 1991-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-02 | https://www.nytimes.com/1991/09/02/arts/review-opera-tackling-thomson-s-sprawling-lord-byron.html | ReviewOpera Tackling Thomsons Sprawling Lord Byron | By Bernard Holland | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/books/books-of-the-times-life-and-death-of-the-small-town.html | Books of The Times Life and Death of the Small Town | By Andrew H Malcolm | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/bcci-forgave-consultant-loan.html | BCCI Forgave Consultant Loan | By Martin Tolchin | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/health-budget-special-report-stronghold-for-hmo-s-one-possible-future-emerges.html | Health on a BudgetA special report In a Stronghold for HMOs One Possible Future Emerges | By Milt Freudenheim | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/investing-in-new-tv-field-brings-scrutiny.html | Investing in New TV Field Brings Scrutiny | By Edmund L Andrews | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/recovery-in-housing-is-erratic.html | Recovery In Housing Is Erratic | By Thomas J Lueck | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/short-songs-from-the-60-s-and-70-s.html | Short Songs From the 60s and 70s | By Jon Pareles | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/the-media-business-fidelity-is-bullish-on-weekly-papers.html | THE MEDIA BUSINESS Fidelity Is Bullish on Weekly Papers | By Alex S Jones | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/the-media-business-for-tv-summer-stays-long-and-not-so-hot.html | THE MEDIA BUSINESS For TV Summer Stays Long and Not So Hot | By Bill Carter | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/the-media-business-publishing-an-ailing-murky-industry-looks-for-signs-of-change.html | THE MEDIA BUSINESS Publishing An Ailing Murky Industry Looks for Signs of Change | By Roger Cohen | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/the-media-business-reader-s-digest-aims-at-an-affluent-target.html | THE MEDIA BUSINESS Readers Digest Aims at an Affluent Target | By Stuart Elliott | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/busine ss/willie-nelson-hopes-for-a-hit-so-does-the-irs.html | Willie Nelson Hopes for a Hit So Does the IRS | By Alison Leigh Cowan | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/news/r eviews-television-an-in-depth-depressing-look-at-the-inner-cities.html | ReviewsTelevision An InDepth Depressing Look at the Inner Cities | By Walter Goodman | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/news/r eviews-television-in-dance-enclosure-needn-t-be-a-limiting-factor.html | ReviewsTelevision In Dance Enclosure Neednt Be a Limiting Factor | By Jennifer Dunning | TX 3-138621 | 1991-09-05 |

| | | | | |
|---|---|---|---|---|
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/between-heat-and-hurricane-summer-weather-is-weird.html | Between Heat and Hurricane Summer Weather Is Weird | By Sarah Bartlett | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/body-of-bronx-boy-retrieved-from-a-500-foot-shaft.html | Body of Bronx Boy Retrieved From a 500Foot Shaft | By Noam S Cohen | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/bridge-760591.html | Bridge | By Alan Truscott | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/harlem-journal-for-lovers-of-nature-a-garden-in-the-city.html | Harlem Journal For Lovers Of Nature A Garden In the City | By Sara Rimer | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/hartford-scrambles-to-handle-wage-tax.html | Hartford Scrambles To Handle Wage Tax | By George Judson | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/hasidim-say-they-ll-join-parade-line.html | Hasidim Say Theyll Join Parade Line | By David Gonzalez | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/in-some-council-contests-it-s-still-us-against-them.html | In Some Council Contests Its Still Us Against Them | By Sam Roberts | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/metro-matters.html | Metro Matters | By Sam Roberts | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/policeman-charged-in-robbery.html | Policeman Charged in Robbery | By Seth Faison Jr | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/repair-work-nears-end.html | Repair Work Nears End | By Nick Ravo | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/nyregion/transit-policies-facing-overhaul.html | TRANSIT POLICIES FACING OVERHAUL | By Calvin Sims | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/abroad-at-home-out-of-the-chaos.html | Abroad at Home Out of The Chaos | By Anthony Lewis | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/american-labors-dark-romantic-years.html | American Labors Dark Romantic Years | By Thomas Geoghegan | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/essay-pour-it-on.html | Essay Pour It On | By William Safire | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/opinion/media-tips-for-a-revolution.html | Media Tips for A Revolution | By Lewis Grossberger | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/baseball-no-belabor-day-for-mets-they-re-hot.html | BASEBALL No Belabor Day for Mets Theyre Hot | By Joe Sexton | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/baseball-yanks-catch-a-break-on-a-misplayed-ball.html | BASEBALL Yanks Catch a Break On a Misplayed Ball | By Murray Chass | TX 3-138621 | 1991-09-05 |

| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-adjusting-to-new-role-mcmillan-proves-a-hit.html | FOOTBALL Adjusting to New Role McMillan Proves a Hit | By Timothy W Smith | TX 3-138621 | 1991-09-05 |
|---|---|---|---|---|---|
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-buffalo-in-september-is-still-too-cold-to-suit-the-dolphins.html | FOOTBALL Buffalo in September Is Still Too Cold to Suit the Dolphins | By Thomas George | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-fumbling-rams-lose-to-cards.html | FOOTBALL Fumbling Rams Lose To Cards | By Michael Martinez | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-giants-49ers-old-rivals-meet-early-in-a-new-season.html | FOOTBALL Giants49ers Old Rivals Meet Early in a New Season | By Frank Litsky | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/football-the-old-sure-shoe-leahy-puts-jets-on-top.html | FOOTBALL The Old Sure Shoe Leahy Puts Jets on Top | By Al Harvin | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/horse-racing-meadow-star-fourth-in-maskette-stakes.html | HORSE RACING Meadow Star Fourth In Maskette Stakes | By Joseph Durso | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-et-cetera-a-horse-is-a-horse-of-course-of-course.html | SIDELINES ET CETERA A Horse Is a Horse of Course of Course | By Gerald Eskenazi | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-kiwi-marathoners-new-zealanders-making-their-run.html | SIDELINES KIWI MARATHONERS New Zealanders Making Their Run | By Gerald Eskenazi | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-mister-rogers-on-ice-nhl-appoints-celebrity-captains.html | SIDELINES MISTER ROGERS ON ICE NHL Appoints Celebrity Captains | By Gerald Eskenazi | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-out-of-the-trenches-karras-is-now-chasing-book-buyers.html | SIDELINES OUT OF THE TRENCHES Karras Is Now Chasing Book Buyers | By Gerald Eskenazi | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sidelines-see-you-in-october-never-say-die-pennant-contenders.html | SIDELINES SEE YOU IN OCTOBER NeverSayDie Pennant Contenders | By Gerald Eskenazi | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sports-of-the-times-basketball-jordan-tries-so-don-t-be-stoopid.html | SPORTS OF THE TIMES BASKETBALL Jordan Tries So Dont Be Stoopid | By Ira Berkow | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/sports-of-the-times-no-reason-to-doubt-thomas-now.html | Sports of The Times No Reason To Doubt Thomas Now | By Dave Anderson | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/tennis-a-brash-bash-for-connors-s-birthday.html | TENNIS A Brash Bash for Connorss Birthday | By Filip Bondy | TX 3-138621 | 1991-09-05 |

| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/tennis-edberg-and-lendl-turn-back-teen-agers.html | TENNIS Edberg and Lendl Turn Back Teenagers | By Robin Finn | TX 3-138621 | 1991-09-05 |
|---|---|---|---|---|---|
| 1991-09-02 | https://www.nytimes.com/1991/09/02/sports/track-and-field-us-closes-with-a-world-mark-medals-and-a-vision.html | TRACK AND FIELD US Closes With a World Mark Medals and a Vision | By Michael Janofsky | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/style/chronicle-151891.html | CHRONICLE | By Bruce Lambert | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/style/chronicle-763091.html | CHRONICLE | By Lee A Daniels | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/us/aspen-journal-in-sight-of-earth-s-best-plotting-to-save-the-rest.html | Aspen Journal In Sight of Earths Best Plotting to Save the Rest | By Dirk Johnson | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/us/developers-leery-of-wetlands-plan.html | DEVELOPERS LEERY OF WETLANDS PLAN | By Keith Schneider | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/us/in-feast-of-louisiana-governor-s-race-revenge-is-main-course.html | In Feast of Louisiana Governors Race Revenge Is Main Course | By Roberto Suro | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/us/j-j-vuillequez-dies-ex-metals-executive-was-80-years-old.html | J J Vuillequez Dies ExMetals Executive Was 80 Years Old | By Steven Lee Myers | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/us/lower-mortality-rate-masks-lag-on-infant-health.html | Lower Mortality Rate Masks Lag on Infant Health | By J C Barden | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/us/ripe-time-for-soviet-students-in-us.html | Ripe Time for Soviet Students in US | By Seth Mydans | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/us/shift-in-feelings-on-the-homeless-empathy-turns-into-frustration.html | Shift in Feelings on the Homeless Empathy Turns Into Frustration | By Isabel Wilkerson | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/us/unions-at-a-loss-to-reverse-falling-fortunes-of-workers.html | Unions at a Loss to Reverse Falling Fortunes of Workers | By Peter T Kilborn | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/europeans-arrive-in-yugoslavia-to-promote-peace-plan.html | Europeans Arrive in Yugoslavia to Promote Peace Plan | By John Tagliabue | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/gorbachev-asks-british-leader-for-economic-aid.html | Gorbachev Asks British Leader for Economic Aid | By Craig R Whitney | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/hong-kong-journal-monkey-hill-s-swinging-crowd-jars-the-neighbors.html | Hong Kong Journal Monkey Hills Swinging Crowd Jars the Neighbors | By Barbara Basler | TX 3-138621 | 1991-09-05 |

| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/singapore-chief-shaken-by-vote-sees-changes.html | Singapore Chief Shaken by Vote Sees Changes | By Philip Shenon | TX 3-138621 | 1991-09-05 |
|---|---|---|---|---|---|
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-congresswoman-calls-for-un-role-in-azerbaijan.html | SOVIET TURMOIL Congresswoman Calls For UN Role in Azerbaijan | By Ap | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-in-bush-s-councils-a-growing-distrust-of-yeltsin.html | SOVIET TURMOIL In Bushs Councils a Growing Distrust of Yeltsin | By Andrew Rosenthal | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-joyfully-improbably-a-school-opens-in-leningrad.html | SOVIET TURMOIL Joyfully Improbably a School Opens in Leningrad | By Felicity Barringer | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-soviet-insurgents-fear-hard-liners-plan-new-moves.html | SOVIET TURMOIL SOVIET INSURGENTS FEAR HARDLINERS PLAN NEW MOVES | BY Francis X Clines | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-soviet-upheaval-adds-urgency-to-the-debate-over-us-intelligence.html | SOVIET TURMOIL Soviet Upheaval Adds Urgency to the Debate Over US Intelligence | By Elaine Sciolino | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-splintered-union-ethnic-russians-fear-future-lithuania-power.html | SOVIET TURMOIL In a Splintered Union Ethnic Russians Fear Future In Lithuania Power Workers Cling to the Pleasant Life | By Stephen Kinzer | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-splintered-union-ethnic-russians-fear-future-moldavia-claim.html | SOVIET TURMOIL In a Splintered Union Ethnic Russians Fear Future In Moldavia Claim Of Independence Incites Protests | By Brenda Fowler | TX 3-138621 | 1991-09-05 |
| 1991-09-02 | https://www.nytimes.com/1991/09/02/world/soviet-turmoil-the-baltics-free-past-lively-era-brutal-end.html | SOVIET TURMOIL The Baltics Free Past Lively Era Brutal End | By David Binder | TX 3-138621 | 1991-09-05 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/archives/chronicle.html | CHRONICLE | By Nic Ravo | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/arts/emperor-s-new-audio-components-raise-thoughts-of-a-conspiracy.html | Emperors New Audio Components Raise Thoughts of a Conspiracy | By Allan Kozinn | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/arts/into-an-age-of-fake-art-a-very-real-quandary.html | Into an Age of Fake Art A Very Real Quandary | By William H Honan | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/arts/review-ballet-us-soviet-troupe-at-the-pillow.html | ReviewBallet USSoviet Troupe at the Pillow | By Anna Kisselgoff | TX 3-148651 | 1991-09-06 |

| 1991-09-03 | https://www.nytimes.com/1991/09/03/arts/review-music-at-anderson-award-a-chilly-time-is-had-by-all.html | ReviewMusic At Anderson Award a Chilly Time Is Had by All | By Bernard Holland | TX 3-148651 | 1991-09-06 |
|---|---|---|---|---|---|
| 1991-09-03 | https://www.nytimes.com/1991/09/03/books/books-of-the-times-a-biographer-seeking-himself-in-another-s-identity.html | Books of The Times A Biographer Seeking Himself in Anothers Identity | By Michiko Kakutani | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business-and-health-combating-waste-in-medical-care.html | Business and Health Combating Waste In Medical Care | By Milt Freudenheim | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/careers-some-advice-for-entering-advertising.html | Careers Some Advice For Entering Advertising | By Jacques Steinberg | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/credit-markets-uneven-economic-recovery-shakes-faith-in-fed-s-power.html | CREDIT MARKETS Uneven Economic Recovery Shakes Faith in Feds Power | By Kenneth N Gilpin | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/friendship-washington-bank-trail-money-leading-bcci-clifford-altman-mentor.html | A Friendship a Washington Bank and a Trail of Money Leading to BCCI Clifford and Altman Mentor and Protege At Center of Inquiry | By Neil A Lewis | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/friendship-washington-bank-trail-money-leading-bcci-they-bought-stock-with.html | A Friendship a Washington Bank and a Trail of Money Leading to BCCI They Bought Stock With Insider Loans And Made Millions | By Steve Lohr | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/market-place-dreyfus-shifts-fee-strategy.html | Market Place Dreyfus Shifts Fee Strategy | Floyd Norris | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/media-business-advertising-addenda-austin-kelley-signed-for-disney-new-town.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Austin Kelley Is Signed For Disney New Town | By Stuart Elliott | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/media-business-advertising-addenda-new-york-city-narrows-agency-finalists-3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York City Narrows Agency Finalists to 3 | By Stuart Elliott | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/money-in-panama-dispute-is-frozen.html | Money in Panama Dispute Is Frozen | By Steven Prokesch | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/reluctant-regulator-special-report-free-wheeling-treasuries-market-turning-point.html | Reluctant Regulator A special report FreeWheeling Treasuries Market Is at Turning Point With Congress | By Diana B Henriques | TX 3-148651 | 1991-09-06 |

| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/retail-sales-look-weak-for-august.html | Retail Sales Look Weak For August | By Eben Shapiro | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/the-media-business-advertising-addenda-accounts-430091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/the-media-business-advertising-addenda-people-428891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/the-media-business-advertising-the-pitch-safe-secure-and-solvent.html | THE MEDIA BUSINESS ADVERTISING The Pitch Safe Secure And Solvent | By Stuart Elliott | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/business/worry-over-retirement-funds.html | Worry Over Retirement Funds | By Eric N Berg | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/health/method-of-matching-donor-kidneys-gains.html | Method of Matching Donor Kidneys Gains | By Elisabeth Rosenthal | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/health/the-doctor-s-world-a-view-from-vermont-where-the-governor-is-also-the-doctor.html | THE DOCTORS WORLD A View From Vermont Where the Governor Is Also the Doctor | By Lawrence K Altman Md | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/movies/review-television-an-abortion-program-for-people-on-both-sides.html | ReviewTelevision An Abortion Program for People on Both Sides | By Walter Goodman | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/news/a-bit-more-time-a-bit-more-cash-a-lot-better-fit.html | A Bit More Time A Bit More Cash A Lot Better Fit | By AnneMarie Schiro | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/news/by-design-lace-gets-loose.html | By Design Lace Gets Loose | By Woody Hochswender | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/news/ignoring-big-chances-bumblebees-just-seek-small-reliable-gains.html | Ignoring Big Chances Bumblebees Just Seek Small Reliable Gains | By Natalie Angier | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/news/music-in-review-196391.html | Music in Review | By Allan Kozinn | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/news/music-in-review-704091.html | Music in Review | By Allan Kozinn | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/news/patterns-192091.html | Patterns | By Woody Hochswender | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/9-yes-9-candidates-jostle-for-a-nomination.html | 9 Yes 9 Candidates Jostle for a Nomination | By Gwen Ifill | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/bridge-614091.html | Bridge | By Alan Truscott | TX 3-148651 | 1991-09-06 |

| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/chess-615991.html | Chess | By Robert Byrne | TX 3-148651 | 1991-09-06 |
|---|---|---|---|---|---|
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/in-brooklyn-steel-drums-and-a-truce.html | In Brooklyn Steel Drums And a Truce | By John Kifner | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/officer-just-doing-his-job-is-praised-as-brooklyn-hero.html | Officer Just Doing His Job Is Praised as Brooklyn Hero | By John T McQuiston | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/reporter-s-notebook-a-wariness-permeates-the-usual-celebration.html | Reporters Notebook A Wariness Permeates The Usual Celebration | By Andrew L Yarrow | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/student-killed-friend-injured-in-queens-fight.html | Student Killed Friend Injured In Queens Fight | By Seth Faison Jr | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/subway-line-back-after-being-closed-by-fatal-derailing.html | Subway Line Back After Being Closed By Fatal Derailing | By Calvin Sims | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/three-killed-dozens-hurt-in-explosion.html | Three Killed Dozens Hurt In Explosion | By John T McQuiston | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/nyregion/welcome-burst-of-fall-chills-heat-weary.html | Welcome Burst of Fall Chills HeatWeary | By Steven Lee Myers | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/observer-eagle-pass-farewell.html | Observer Eagle Pass Farewell | By Russell Baker | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/on-my-mind-pogrom-in-brooklyn.html | On My Mind Pogrom in Brooklyn | By A M Rosenthal | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/the-glass-people.html | The Glass People | By Theda BerkleyStreet | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/opinion/what-comes-after-roe-v-wade.html | What Comes After Roe v Wade | By Walter Dellinger | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/science/almost-broke-soviet-union-s-space-efforts-go-on-sale.html | Almost Broke Soviet Unions Space Efforts Go on Sale | By William J Broad | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/science/chemists-new-toy-emerges-as-superconductor.html | Chemists New Toy Emerges as Superconductor | By Malcolm W Browne | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/science/often-history-s-touchstone.html | Often Historys Touchstone | By John Noble Wilford | TX 3-148651 | 1991-09-06 |

| | | | | |
|---|---|---|---|---|
| 1991-09-03 | https://www.nytimes.com/1991/09/03/science/peripherals-keyboard-kickoff-for-football-season.html | PERIPHERALS Keyboard Kickoff For Football Season | By L R Shannon | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/science/personal-computers-finally-no-mess-painting-for-kids.html | PERSONAL COMPUTERS Finally NoMess Painting for Kids | By Peter H Lewis | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/science/q-a-297891.html | QA | By C Claiborne Ray | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/science/temple-mount-in-jerusalem-beset-by-new-dispute-over-archeology.html | Temple Mount in Jerusalem Beset By New Dispute Over Archeology | By John Noble Wilford | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/baseball-it-s-official-gooden-is-put-on-disabled-list.html | BASEBALL Its Official Gooden Is Put on Disabled List | By Claire Smith | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/baseball-on-a-very-rainy-night-rangers-swamp-yankees-and-their-porous-defense.html | BASEBALL On a Very Rainy Night Rangers Swamp Yankees And Their Porous Defense | By Jack Curry | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/baseball-the-third-thing-first-johnson-says-he-s-ready-for-shift-to-the-outfield.html | BASEBALL The Third Thing First Johnson Says Hes Ready For Shift to the Outfield | By Murray Chass | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/baseball-white-sox-are-bo-sox-as-jackson-plays-again.html | BASEBALL White Sox Are Bo Sox As Jackson Plays Again | By Malcolm Moran | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/football-jets-effort-is-praised-by-coslet.html | FOOTBALL Jets Effort Is Praised By Coslet | By Al Harvin | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/football-memphis-state-stuns-southern-cal.html | FOOTBALL Memphis State Stuns Southern Cal | By Michael Martinez | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/football-taylor-and-mcintyre-close-but-no-call-by-official.html | FOOTBALL Taylor and McIntyre Close but No Call by Official | By Timothy W Smith | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/football-two-giant-comebacks-bahr-stuns-49ers-again-connors-pulls-off-big.html | FOOTBALL Two Giant Comebacks Bahr Stuns 49ers Again And Connors Pulls Off a Big Birthday Surprise | By Frank Litsky | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/horse-racing-scan-picks-doozy-of-race-to-end-his-losing-streak.html | HORSE RACING Scan Picks Doozy of Race To End His Losing Streak | By Joseph Durso | TX 3-148651 | 1991-09-06 |

| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/on-pro-football-2-true-signal-callers-overthrow-misconceptions.html | ON PRO FOOTBALL 2 True SignalCallers Overthrow Misconceptions | By Thomas George | TX 3-148651 | 1991-09-06 |
|---|---|---|---|---|---|
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/on-tennis-with-nothing-to-lose-a-moment-to-live-for.html | ON TENNIS With Nothing to Lose A Moment to Live For | By Harvey Araton | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/sports-of-the-times-sefcik-s-shotgun-shovel.html | Sports of The Times Sefciks Shotgun Shovel | By Dave Anderson | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/tennis-the-other-old-timer-also-wins-her-match.html | TENNIS The Other OldTimer Also Wins Her Match | By Harvey Araton | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/tennis-two-giant-comebacks-bahr-stuns-49ers-again-connors-pulls-off-big-birthday.html | TENNIS Two Giant Comebacks Bahr Stuns 49ers Again And Connors Pulls Off a Big Birthday Surprise 39YearOld Wonder Overcomes Krickstein in 5thSet Tie Breaker | By Robin Finn | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/sports/tv-sports-cornell-games-with-personal-twist.html | TV SPORTS Cornell Games With Personal Twist | By Richard Sandomir | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/style/chronicle-746591.html | CHRONICLE | By Nick Ravo | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/style/chronicle-747391.html | CHRONICLE | By Nick Ravo | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/us/as-us-battles-computer-company-writer-takes-vision-of-evil-to-grave.html | As US Battles Computer Company Writer Takes Vision of Evil to Grave | By B Drummond Ayres Jr | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/us/bush-plays-down-protest-on-aids.html | BUSH PLAYS DOWN PROTEST ON AIDS | By Andrew Rosenthal | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/us/co-op-board-interrupts-life-of-luxury-for-2-cats.html | Coop Board Interrupts Life of Luxury for 2 Cats | By Steven Lee Myers | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/us/new-orleans-journal-in-the-birthplace-of-jazz-its-just-a-little-too-loud.html | New Orleans Journal In the Birthplace of Jazz Its Just a Little Too Loud | By Roberto Suro | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/us/slaying-divides-a-neighborhood-on-racial-lines.html | Slaying Divides A Neighborhood On Racial Lines | By Michel Marriott | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/us/slump-eases-but-hope-dims-among-white-collar-jobless.html | Slump Eases but Hope Dims Among WhiteCollar Jobless | By Dirk Johnson | TX 3-148651 | 1991-09-06 |

| | | | | |
|---|---|---|---|---|
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/batticaloa-journal-atrocity-by-atrocity-a-priest-chronicles-a-war.html | Batticaloa Journal Atrocity by Atrocity a Priest Chronicles a War | By Edward A Gargan | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/british-visit-breaks-the-ice-with-china.html | British Visit Breaks the Ice With China | By Sheryl Wudunn | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/israel-strives-to-meld-jews-of-2-worlds.html | Israel Strives To Meld Jews Of 2 Worlds | By Clyde Haberman | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/mandela-visits-3-imprisoned-rightists.html | Mandela Visits 3 Imprisoned Rightists | By Kenneth B Noble | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/palestinian-council-expected-to-meet-on-setbacks.html | Palestinian Council Expected to Meet on Setbacks | By Youssef M Ibrahim | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/renewed-clashes-shatter-yugoslavia-s-cease-fire.html | Renewed Clashes Shatter Yugoslavias CeaseFire | By John Tagliabue | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/salvadoran-rebel-lists-5-proposals.html | SALVADORAN REBEL LISTS 5 PROPOSALS | By Shirley Christian | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-a-battle-is-over-for-baltic-americans.html | SOVIET TURMOIL A Battle Is Over for BalticAmericans | By Isabel Wilkerson | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-estonia-s-foreign-minister-savors-the-faxes-if-not-the-champagne.html | SOVIET TURMOIL Estonias Foreign Minister Savors the Faxes If Not the Champagne | By Henry Kamm | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-gamble-amid-chaos-newest-plan-gorbachev-republics-leaves-vexing.html | SOVIET TURMOIL A GAMBLE AMID CHAOS Newest Plan by Gorbachev and Republics Leaves Vexing Economic Riddles Unsolved | By Francis X Clines | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-gorbachev-yeltsin-republic-leaders-move-take-power-soviet.html | SOVIET TURMOIL GORBACHEV YELTSIN AND REPUBLIC LEADERS MOVE TO TAKE POWER FROM SOVIET CONGRESS Delegates Stunned | By Serge Schmemann | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-lithuania-disappointed-by-us-timing.html | SOVIET TURMOIL Lithuania Disappointed by US Timing | By Stephen Kinzer | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-reporter-s-notebook-soviet-legislators-pushed-aside-say-they.html | SOVIET TURMOIL REPORTERS NOTEBOOK Soviet Legislators Pushed Aside Say They Deserved Better | By Celestine Bohlen | TX 3-148651 | 1991-09-06 |
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-soviet-troops-in-germany-say-theyre-still-in-the-same.html | SOVIET TURMOILSoviet Troops in Germany Say Theyre Still in the Same Army | By Ferdinand Protzman | TX 3-148651 | 1991-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-03 | https://www.nytimes.com/1991/09/03/world/soviet-turmoil-soviets-disorder-is-felt-by-cubans.html | SOVIET TURMOIL SOVIETS DISORDER IS FELT BY CUBANS | By Howard W French | TX 3-148651 | 1991-09-06 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/arts/laura-riding-90-poet-and-founder-of-new-criticism.html | Laura Riding 90 Poet and Founder Of New Criticism | By William H Honan | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/arts/massachusetts-says-new-art-museum-must-help-pay-costs.html | Massachusetts Says New Art Museum Must Help Pay Costs | By Grace Glueck | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/arts/the-pop-life-384891.html | The Pop Life | By Peter Watrous | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/books/book-notes-336891.html | Book Notes | By Roger Cohen | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/books/books-of-the-times-shaping-foreign-policy-during-the-civil-war.html | Books of The Times Shaping Foreign Policy During the Civil War | By Herbert Mitgang | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business-people-r-r-donnelley-picks-new-division-officers.html | BUSINESS PEOPLE R R Donnelley Picks New Division Officers | By Adam Bryant | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/business-people-real-estate-executive-likes-deal-with-ncnb.html | BUSINESS PEOPLE Real Estate Executive Likes Deal With NCNB | By Thomas C Hayes | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/business-technology-breaching-the-brains-wall-to-deliver-drugs.html | BUSINESS TECHNOLOGY Breaching the Brains Wall to Deliver Drugs | By Lawrence M Fisher | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-goodyear-tire-to-raise-prices.html | COMPANY NEWS Goodyear Tire To Raise Prices | AP | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-music-industry-bets-on-cd-sets.html | COMPANY NEWSMusic Industry Bets on CD Sets | By Michael Lev | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-psychiatric-chain-to-buy-2-competitors.html | COMPANY NEWSPsychiatric Chain To Buy 2 Competitors | By Michael Lev | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/company-news-sun-to-enter-race-to-offer-software.html | COMPANY NEWS Sun to Enter Race to Offer Software | By Andrew Pollack | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/continental-confirms-talks-with-perot-son.html | Continental Confirms Talks With Perot Son | By Agis Salpukas | TX 3-140535 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/credit-markets-treasury-securities-gain-slightly.html | CREDIT MARKETS Treasury Securities Gain Slightly | By Kenneth N Gilpin | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/dow-plummets-25.93-to-finish-at-3017.67.html | Dow Plummets 2593 to Finish at 301767 | By Jonathan P Hicks | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/economic-scene-when-children-have-children.html | Economic Scene When Children Have Children | By Peter Passell | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/forstmann-little-in-deal-for-a-share-of-whittle.html | Forstmann Little in Deal For a Share of Whittle | By Geraldine Fabrikant | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/industry-survey-shows-solid-growth-in-august.html | Industry Survey Shows Solid Growth in August | By Jonathan P Hicks | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/japanese-cars-stronger-in-weak-us-economy.html | Japanese Cars Stronger In Weak US Economy | By David E Sanger | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/lumber-tax-to-be-ended-by-canada.html | Lumber Tax To Be Ended By Canada | By Keith Bradsher | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/market-place-chemical-waste-s-regulatory-woes.html | Market Place Chemical Wastes Regulatory Woes | By John Holusha | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/media-business-advertising-group-w-pledges-1-million-for-radio-creative-award.html | THE MEDIA BUSINESS ADVERTISING Group W Pledges 1 Million For Radio Creative Award | By Stuart Elliott | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/nomura-inquiry-reopened-amid-additional-findings.html | Nomura Inquiry Reopened Amid Additional Findings | By James Sterngold | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/philippines-and-banks-revise-debt.html | Philippines And Banks Revise Debt | By Michael Quint | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/real-estate-fed-builds-new-bank-in-dallas.html | Real EstateFed Builds New Bank In Dallas | By Jeff Hampton | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/salomon-inquiry-widened.html | Salomon Inquiry Widened | By Stephen Labaton | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/saudis-increasing-oil-storage.html | Saudis Increasing Oil Storage | By Youssef M Ibrahim | TX 3-140535 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-accounts-843291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-beef-council-nearing-end-of-agency-search.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Beef Council Nearing End of Agency Search | By Stuart Elliott | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-nationwide-insurance-shifting-to-ketchum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nationwide Insurance Shifting to Ketchum | By Stuart Elliott | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/the-media-business-advertising-addenda-people-839491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/business/yields-drop-on-cd-s-and-bank-funds.html | Yields Drop On CDs and Bank Funds | By Robert Hurtado | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/education/district-finds-way-to-end-segregation-and-restore-neighborhood-schools.html | District Finds Way to End Segregation and Restore Neighborhood Schools | By William Celis 3d | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/education/personal-health-325291.html | Personal Health | By Jane E Brody | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/60-minute-gourmet-440291.html | 60Minute Gourmet | By Pierre Franey | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/a-defender-of-the-faith-with-fond-memories-of-her-discipleship.html | A Defender of the Faith With Fond Memories Of Her Discipleship | By Marian Burros | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/an-american-passion-who-did-what-when.html | An American Passion Who Did What When | By James Barron | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/de-gustibus-taming-bensonhurst-s-annual-zucchini-glut.html | DE GUSTIBUS Taming Bensonhursts Annual Zucchini Glut | By Molly ONeill | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/food-notes-324491.html | Food Notes | By Florence Fabricant | TX 3-140535 | 1991-09-09 |

| | | | | |
|---|---|---|---|---|
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/for-rosh-ha-shanah-a-table-laden-with-kosher-tradition.html | For Rosh haShanah a Table Laden With Kosher Tradition | By Joan Nathan | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/metropolitan-diary-388091.html | Metropolitan Diary | By Ron Alexander | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/garden/wine-talk-352091.html | Wine Talk | By Frank J Prial | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/movies/bush-stresses-schools-as-critics-turn-up-heat.html | Bush Stresses Schools As Critics Turn Up Heat | By Andrew Rosenthal | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/movies/frank-capra-whose-films-helped-america-keep-faith-in-itself-is-dead-at-94.html | Frank Capra Whose Films Helped America Keep Faith in Itself Is Dead at 94 | By Peter B Flint | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/movies/review-film-mysticism-and-love-inside-a-hammer-and-sickle.html | ReviewFilm Mysticism and Love Inside a Hammer and Sickle | By Vincent Canby | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/movies/studios-courting-woody-allen.html | Studios Courting Woody Allen | By Richard W Stevenson | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/news/high-blood-pressure-may-pose-less-of-a-danger-for-women.html | High Blood Pressure May Pose Less of a Danger for Women | By Elisabeth Rosenthal | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/1-killed-and-2-wounded-in-si-dispute-over-dog.html | 1 Killed and 2 Wounded in SI Dispute Over Dog | By John T McQuiston | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/about-new-york.html | About New York | By Joseph Berger | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/bridge-129891.html | Bridge | By Alan Truscott | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/bridgeport-starts-appeal-in-bankruptcy-case.html | Bridgeport Starts Appeal in Bankruptcy Case | By George Judson | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/driver-injures-four-girls-in-rockaways-and-flees.html | Driver Injures Four Girls in Rockaways and Flees | By George James | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/families-seek-out-shelters-as-route-to-better-homes.html | Families Seek Out Shelters As Route to Better Homes | By Celia W Dugger | TX 3-140535 | 1991-09-09 |

| | | | | |
|---|---|---|---|---|
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/in-queens-district-visions-of-future-races.html | In Queens District Visions of Future Races | By Mireya Navarro | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/jurors-indict-motorman-for-murder.html | Jurors Indict Motorman For Murder | By Calvin Sims | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/maverick-democrat-confronts-trenton-s-welfare-rules.html | Maverick Democrat Confronts Trentons Welfare Rules | By Wayne King | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/motorman-s-case-reflects-city-s-horror-experts-say.html | Motormans Case Reflects Citys Horror Experts Say | By William Glaberson | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/natural-gas-buildup-blamed-for-brooklyn-blast.html | Natural Gas Buildup Blamed for Brooklyn Blast | By Steven Lee Myers | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/nyregion/store-owner-finds-everybody-likes-him-but-the-irs.html | Store Owner Finds Everybody Likes Him but the IRS | By Lisa W Foderaro | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/cold-dawn-in-moscow.html | Cold Dawn in Moscow | Stephen F Cohen | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/editorial-notebook-courage-and-confusion-at-the-open.html | Editorial Notebook Courage and Confusion at the Open | By Robert B Semple Jr | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/how-to-make-medicaid-popular.html | How to Make Medicaid Popular | By Stuart E Eizenstat | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/opinion/public-private-noun-vulgar-defined.html | Public  Private Noun Vulgar Defined | By Anna Quindlen | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/baseball-in-new-position-johnson-does-right-thing.html | BASEBALL In New Position Johnson Does Right Thing | By Murray Chass | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/baseball-yankees-can-t-awaken-their-offense-as-texas-nightmare-goes-on-and-on.html | BASEBALL Yankees Cant Awaken Their Offense As Texas Nightmare Goes On and On | By Jack Curry | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/basketball-a-young-basketball-star-puts-ordeal-behind-him.html | BASKETBALL A Young Basketball Star Puts Ordeal Behind Him | By Ian OConnor | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/football-jets-rookie-linebacker-fills-the-bill.html | FOOTBALL Jets Rookie Linebacker Fills the Bill | By Al Harvin | TX 3-140535 | 1991-09-09 |

| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/football-suspension-not-feared-by-notre-dame-s-mirer.html | FOOTBALL Suspension Not Feared By Notre Dames Mirer | By Malcolm Moran | TX 3-140535 | 1991-09-09 |
|---|---|---|---|---|---|
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/football-winning-on-last-play-not-new-to-giants.html | FOOTBALL Winning on Last Play Not New to Giants | By Frank Litsky | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/hockey-arbitrator-sends-stevens-to-devils-for-shanahan.html | HOCKEY Arbitrator Sends Stevens To Devils for Shanahan | By Alex Yannis | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/on-baseball-mcmullen-giving-up-best-seat-in-the-house.html | ON BASEBALL McMullen Giving Up Best Seat in the House | By Claire Smith | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/sports-of-the-times-no-tolls-on-handley-s-bridge-yet.html | Sports of The Times No Tolls On Handleys Bridge Yet | By Dave Anderson | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/tennis-capriati-stuns-sabatini-and-goes-to-semifinals.html | TENNIS Capriati Stuns Sabatini and Goes to Semifinals | By Robin Finn | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/tennis-schedule-once-connors-s-friend-may-be-what-finally-stops-him.html | TENNIS Schedule Once Connorss Friend May Be What Finally Stops Him | By Filip Bondy | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/sports/tv-sports-jimmy-connors-show-the-rage-of-the-open.html | TV SPORTS Jimmy Connors Show The Rage of the Open | By Richard Sandomir | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/style/chronicle-264791.html | CHRONICLE | By Nadine Brozan | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/style/chronicle-669991.html | CHRONICLE | By Nadine Brozan | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/style/maine-crab-crawls-into-americas-pots.html | Maine Crab Crawls Into Americas Pots | By Judith Barrett | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/theater/review-theater-2-jersey-girls-leave-home.html | ReviewTheater 2 Jersey Girls Leave Home | By Wilborn Hampton | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/theater/review-theater-adapting-an-anne-tyler-novel.html | ReviewTheater Adapting an Anne Tyler Novel | By Frank Rich | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/25-die-many-reported-trapped-as-blaze-engulfs-carolina-plant.html | 25 Die Many Reported Trapped As Blaze Engulfs Carolina Plant | By Ronald Smothers | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/doctors-warned-on-conflicts-of-interest.html | Doctors Warned on Conflicts of Interest | By Robert Pear | TX 3-140535 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/ex-california-governor-to-seek-the-presidency.html | ExCalifornia Governor To Seek the Presidency | By Robert Reinhold | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/leigh-wade-air-force-general-and-aviation-pioneer-dies-at-93.html | Leigh Wade Air Force General And Aviation Pioneer Dies at 93 | By Eric Pace | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/lutherans-vote-abortion-stance-seeking-new-language-in-debate.html | Lutherans Vote Abortion Stance Seeking New Language in Debate | By Peter Steinfels | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/political-memo-undaunted-by-doubters-wilder-ponders-92.html | Political Memo Undaunted by Doubters Wilder Ponders 92 | By Robin Toner | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/soviet-turmoil-wide-bartering-keeps-leningrad-going.html | SOVIET TURMOIL Wide Bartering Keeps Leningrad Going | By Felicity Barringer | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/study-calls-for-more-tv-time-for-92-candidates.html | Study Calls for More TV Time for 92 Candidates | By Adam Clymer | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/thomas-backers-ad-faults-senators.html | Thomas Backers Ad Faults Senators | By Steven A Holmes | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/us/verdict-is-guilty-in-cheerleading-trial.html | Verdict Is Guilty in Cheerleading Trial | By Roberto Suro | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/alfonso-garcia-robles-dies-at-80-shared-nobel-for-atom-arms-ban.html | Alfonso Garcia Robles Dies at 80 Shared Nobel for Atom Arms Ban | By John T McQuiston | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/briton-in-china-calls-ties-normal.html | BRITON IN CHINA CALLS TIES NORMAL | By Sheryl Wudunn | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/communists-in-spain-roiled-by-calls-of-some-to-disband.html | Communists in Spain Roiled By Calls of Some to Disband | By Alan Riding | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/europe-plans-yugoslav-peace-talks.html | Europe Plans Yugoslav Peace Talks | By Paul L Montgomery | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/israel-request-raises-issue-of-settlements.html | Israel Request Raises Issue of Settlements | By Thomas L Friedman | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/rome-journal-a-poisoned-season-dead-dolphins-abused-pups.html | Rome Journal A Poisoned Season Dead Dolphins Abused Pups | By Alan Cowell | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-amid-crisis-soviet-leaders-devote-prime-time-to-television.html | SOVIET TURMOIL Amid Crisis Soviet Leaders Devote Prime Time to Television | By Bill Carter | TX 3-140535 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-gorbachev-and-yeltsin-tense-allies-push-union-plan.html | SOVIET TURMOIL Gorbachev and Yeltsin Tense Allies Push Union Plan | By Celestine Bohlen | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-lithuania-s-new-defense-minister-young-man-with-nonviolent.html | SOVIET TURMOIL Lithuanias New Defense Minister Young Man With a Nonviolent Strategy | By Stephen Kinzer | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-moscow-memo-old-order-like-its-idols-toppled-but-victors-find.html | SOVIET TURMOIL Moscow Memo The Old Order Like Its Idols Is Toppled but the Victors Find Words of Bereavement | By Serge Schmemann | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-provincial-communist-is-born-again-free.html | SOVIET TURMOIL Provincial Communist Is Born Again Free | By Bill Keller | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-soviet-notebook-when-meat-disappears-it-s-waffles-and-seaweed.html | SOVIET TURMOIL Soviet Notebook When Meat Disappears Its Waffles and Seaweed | By Brenda Fowler | TX 3-140535 | 1991-09-09 |
| 1991-09-04 | https://www.nytimes.com/1991/09/04/world/soviet-turmoil-though-jobless-high-level-apparatchik-sheds-no-tears-for-his.html | SOVIET TURMOIL Though Jobless a HighLevel Apparatchik Sheds No Tears for His Party | By Craig R Whitney | TX 3-140535 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/archives/books-of-the-times-the-making-of-a-general-and-the-war-he-won.html | Books of The TimesThe Making of a General and the War He Won | By James Blackwell | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/a-trumpeter-s-treasure-trove.html | A Trumpeters Treasure Trove | By Glenn Collins | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/hiao-tsiun-ma-80-founded-orchestra-for-young-players.html | HiaoTsiun Ma 80 Founded Orchestra For Young Players | By Allan Kozinn | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/pop-in-review-272991.html | Pop in Review | By Jon Pareles | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/pop-in-review-997991.html | Pop in Review | By Peter Watrous | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/pop-in-review-998791.html | Pop in Review | By Stephen Holden | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/arts/the-joyce-dances-on-despite-soggy-stage.html | The Joyce Dances On Despite Soggy Stage | By Jennifer Dunning | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/britain-ousts-salomon-from-role-in-stock-sale.html | Britain Ousts Salomon From Role in Stock Sale | By Steven Prokesch | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/business-people-a-director-of-research-is-named-at-microsoft.html | BUSINESS PEOPLE A Director of Research Is Named at Microsoft | By John Markoff | TX 3-140516 | 1991-09-09 |

| | | | | |
|---|---|---|---|---|
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/business-people-new-top-management-is-appointed-at-eaton.html | BUSINESS PEOPLE New Top Management Is Appointed at Eaton | By Adam Bryant | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/coke-sees-marketing-help-of-hollywood-s-top-agent.html | Coke Sees Marketing Help Of Hollywoods Top Agent | By Peter Kerr | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/company-news-centocor-s-drug-is-ruled-safe.html | COMPANY NEWS Centocors Drug Is Ruled Safe | By Andrew Pollack | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/company-news-ibm-has-new-model-at-12000.html | COMPANY NEWS IBM Has New Model At 12000 | By John Markoff | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/company-news-nordstrom-opens-bank-for-its-credit-cards.html | COMPANY NEWS Nordstrom Opens Bank for Its Credit Cards | By Stephanie Strom | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/company-news-occidental-is-selling-ibp-stake.html | COMPANY NEWS Occidental Is Selling IBP Stake | By Thomas C Hayes | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/consumer-rates-money-fund-yields-are-mixed-in-week.html | CONSUMER RATES Money Fund Yields Are Mixed in Week | By Robert Hurtado | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/credit-markets-treasuries-down-in-thin-trading.html | CREDIT MARKETS Treasuries Down in Thin Trading | By Kenneth N Gilpin | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/dow-edges-down-9.17-to-close-at-3008.50.html | Dow Edges Down 917 to Close at 300850 | By Leslie Wayne | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/europe-s-electronics-rescue-plan.html | Europes Electronics Rescue Plan | By Steven Greenhouse | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/ford-tinkers-with-design-of-taurus.html | Ford Tinkers With Design of Taurus | By Doron P Levin | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/house-panel-assails-treasury-regulation.html | House Panel Assails Treasury Regulation | By Diana B Henriques | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/market-place-browning-ferris-unnerves-wall-st.html | Market Place BrowningFerris Unnerves Wall St | By Barnaby J Feder | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/oil-spill-organization-gearing-up.html | OilSpill Organization Gearing Up | By Matthew L Wald | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/salomon-describes-lax-unit.html | Salomon Describes Lax Unit | By Kurt Eichenwald | TX 3-140516 | 1991-09-09 |

| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/soviet-turmoil-a-centerless-soviet-economy-may-not-be-so-bad-western-experts-say.html | SOVIET TURMOIL A Centerless Soviet Economy May Not Be So Bad Western Experts Say | By Peter Passell | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-a-maybelline-face-lift-by-lintas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Maybelline Face Lift By Lintas | By Stuart Elliott | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-accounts-963491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-british-furor-over-benetton.html | THE MEDIA BUSINESS ADVERTISING ADDENDA British Furor Over Benetton | By Stuart Elliott | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-charron-schwartz-in-new-perfume-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Charron Schwartz In New Perfume Effort | By Stuart Elliott | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-advertising-addenda-people-962691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-us-surgical-ad-in-times-apparent-hoax.html | THE MEDIA BUSINESS US Surgical Ad in Times Apparent Hoax | By Alex S Jones | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/the-media-business-whittle-holding-talks-on-a-bid-for-healthlink.html | THE MEDIA BUSINESS Whittle Holding Talks On a Bid for Healthlink | By Bill Carter | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/third-world-ecology-investments-sought.html | Third World Ecology Investments Sought | By John H Cushman Jr | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/business/union-pacific-sets-charge-for-cutbacks.html | Union Pacific Sets Charge For Cutbacks | By Agis Salpukas | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/architects-conquer-the-smear-problem.html | Architects Conquer The Smear Problem | By Elaine Louie | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-a-chance-to-dine-with-stars.html | CURRENTSA Chance To Dine With Stars | By Suzanne Stephens | TX 3-140516 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-a-return-to-the-past-renews-a-lobby.html | CURRENTSA Return to the Past Renews a Lobby | By Suzanne Stephens | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-building-a-winter-wonderland.html | CURRENTSBuilding A Winter Wonderland | By Suzanne Stephens | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-inside-look-at-an-architectural-giant.html | CURRENTSInside Look at an Architectural Giant | By Suzanne Stephens | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/currents-touches-of-judaica-for-home.html | CURRENTSTouches Of Judaica For Home | By Suzanne Stephens | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/fixing-a-chest-not-difficult-but-delicate.html | Fixing a Chest Not Difficult but Delicate | By Michael Varese | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/gardening-notebook-in-which-timorous-growers-and-frail-roses-defy-beetles.html | GARDENING NOTEBOOK In Which Timorous Growers And Frail Roses Defy Beetles | By Anne Raver | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/he-is-the-camera-that-captured-glamour-images-of-horst.html | He Is the Camera That Captured Glamour Images of Horst | By Woody Hochswender | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/in-lieu-of-swags-and-cloth-just-simple-country-coziness.html | In Lieu of Swags and Cloth Just Simple Country Coziness | By Eve M Kahn | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/parents-weigh-the-risks-of-city-vs-suburbs.html | Parents Weigh the Risks Of City vs Suburbs | By Trish Hall | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/garden/where-to-find-it-saving-old-documents.html | WHERE TO FIND IT Saving Old Documents | By Terry Trucco | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/movies/allen-goes-to-tri-star-breaking-with-orion-for-1-film.html | Allen Goes To TriStar Breaking With Orion For 1 Film | By Richard W Stevenson | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/movies/home-video-372591.html | Home Video | By Peter M Nichols | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/a-combustible-contest-in-a-smoldering-brooklyn.html | A Combustible Contest In a Smoldering Brooklyn | By Alessandra Stanley | TX 3-140516 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/attack-at-the-milford-plaza-ends-with-three-arrested.html | Attack at the Milford Plaza Ends With Three Arrested | By George James | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/bridge-899991.html | Bridge | By Alan Truscott | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/cuny-barred-from-punishing-white-professor.html | CUNY Barred From Punishing White Professor | By Constance L Hays | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/fatal-gunfight-over-dog-stuns-staten-island-neighborhood.html | Fatal Gunfight Over Dog Stuns Staten Island Neighborhood | By Nick Ravo | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/james-h-fogelson-48-lawyer-and-supporter-of-jewish-causes.html | James H Fogelson 48 Lawyer And Supporter of Jewish Causes | By Eric Pace | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/judge-drops-final-charges-for-legislator.html | Judge Drops Final Charges For Legislator | By Ronald Sullivan | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/man-charged-in-46-slaying-will-be-freed-lawyer-says.html | Man Charged in 46 Slaying Will Be Freed Lawyer Says | By Lee A Daniels | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/martin-dubilier-65-an-inventor-who-invested-in-companies-dies.html | Martin Dubilier 65 an Inventor Who Invested in Companies Dies | By Alison Leigh Cowan | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/new-incinerators-termed-essential-in-new-york-city.html | NEW INCINERATORS TERMED ESSENTIAL IN NEW YORK CITY | By Allan R Gold | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/noted-the-no-4-train-like-life-goes-on.html | Noted The No 4 Train Like Life Goes On | By N R Kleinfield | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/westchester-teacher-given-different-duties-after-trial.html | Westchester Teacher Given Different Duties After Trial | By James Feron | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/nyregion/wiring-flaw-and-battery-failure-cited-in-nuclear-plant-accident.html | Wiring Flaw and Battery Failure Cited in NuclearPlant Accident | By Matthew L Wald | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/obituaries/thomas-tryon-who-quit-acting-for-a-writing-career-dies-at-65.html | Thomas Tryon Who Quit Acting For a Writing Career Dies at 65 | By Noam S Cohen | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/defense-lawyers-and-the-mob.html | Defense Lawyers And the Mob | By Mark A R Kleiman | TX 3-140516 | 1991-09-09 |

| 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/essay-at-p-g-it-sinks.html | Essay At PG It Sinks | By William Safire | TX 3-140516 | 1991-09-09 |
|---|---|---|---|---|---|
| 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/still-kowtowing-to-beijing.html | Still Kowtowing to Beijing | By Martin C M Lee | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/opinion/the-bastille-and-the-kremlin.html | The Bastille And the Kremlin | By Simon Schama | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-and-now-what-ails-cone.html | BASEBALL And Now What Ails Cone | By Joe Sexton | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-gooden-out-for-season-and-major-surgery-is-possible.html | BASEBALL Gooden Out for Season and Major Surgery Is Possible | By Joe Sexton | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-how-gooden-s-injury-will-be-judged.html | BASEBALL How Goodens Injury Will Be Judged | By Elisabeth Rosenthal | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-mariss-s-feat-finally-recognized-30-years-after-hitting-61-homers.html | BASEBALL Mariss Feat Finally Recognized 30 Years After Hitting 61 Homers | By Murray Chass | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-notebook-johnson-the-outfielder-can-count-bonilla-in-his-new-fan-club.html | BASEBALL Notebook Johnson the Outfielder Can Count Bonilla In His New Fan Club | By Murray Chass | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/baseball-yanks-end-15-game-skid-at-rangers-ball-park.html | BASEBALL Yanks End 15Game Skid At Rangers Ball Park | By Jack Curry | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/boxing-legal-problems-or-not-fight-and-hype-go-on.html | BOXING Legal Problems or Not Fight and Hype Go On | By Phil Berger | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/football-rams-are-ramming-on-defense.html | FOOTBALL Rams Are Ramming on Defense | By Frank Litsky | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/football-toon-s-still-injured-but-the-reason-has-changed.html | FOOTBALL Toons Still Injured but the Reason Has Changed | By Al Harvin | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/hockey-islanders-are-back-so-are-problems.html | HOCKEY Islanders Are Back So Are Problems | By Joe Lapointe | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/new-jersey-and-shocked-stevens-not-quite-perfect-together.html | New Jersey and Shocked Stevens Not Quite Perfect Together | By Alex Yannis | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/olympics-consulting-activities-at-issue-for-helmick.html | OLYMPICS Consulting Activities At Issue for Helmick | By Michael Janofsky | TX 3-140516 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/sports-of-the-times-can-connors-dominate-the-chair.html | Sports of The Times Can Connors Dominate The Chair | By George Vecsey | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/tennis-footwork-flat-shots-keep-connors-going.html | TENNIS Footwork Flat Shots Keep Connors Going | By Harvey Araton | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/sports/tennis-navratilova-wins-by-taking-her-cue-from-connors.html | TENNIS Navratilova Wins by Taking Her Cue From Connors | By Robin Finn | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/style/chronicle-209591.html | CHRONICLE | By Nadine Brozan | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/style/chronicle-994491.html | CHRONICLE | By Nadine Brozan | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/style/chronicle-995291.html | CHRONICLE | By Nadine Brozan | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/theater/george-c-scott-takes-on-a-play-about-death.html | George C Scott Takes On a Play About Death | By Mervyn Rothstein | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/aides-pay-pivotal-to-nursing-homes-future.html | Aides Pay Pivotal to Nursing Homes Future | By Peter T Kilborn | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/bible-videos-called-offensive-to-jews.html | Bible Videos Called Offensive to Jews | By Peter Steinfels | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/boston-journal-pat-on-the-back-strains-police-force.html | Boston Journal Pat on the Back Strains Police Force | By Elizabeth Kolbert | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/bush-criticizes-ad-backing-thomas.html | BUSH CRITICIZES AD BACKING THOMAS | By Steven A Holmes | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/davis-factor-89-cosmetics-chief-who-built-up-father-s-company.html | Davis Factor 89 Cosmetics Chief Who Built Up Fathers Company | By Eben Shapiro | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/doctor-to-rejoin-stanford-staff.html | Doctor to Rejoin Stanford Staff | By Jane Gross | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/factory-fire-leaves-pall-over-all-american-city.html | Factory Fire Leaves Pall Over AllAmerican City | By B Drummond Ayres Jr | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/more-than-an-ex-dictator-s-future-at-stake-as-trial-of-noriega-begins.html | More Than an ExDictators Future At Stake as Trial of Noriega Begins | By Larry Rohter | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/nebraska-senator-comes-to-brink-of-democratic-bid-for-presidency.html | Nebraska Senator Comes to Brink Of Democratic Bid for Presidency | By Robin Toner | TX 3-140516 | 1991-09-09 |

| | | | | |
|---|---|---|---|---|
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/north-carolina-examines-inspection-lapses-in-fire.html | North Carolina Examines Inspection Lapses in Fire | By Ronald Smothers | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/us/texas-mother-gets-15-years-in-murder-plot.html | Texas Mother Gets 15 Years In Murder Plot | By Roberto Suro | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/baker-asks-delay-on-israel-aid-bid-israel-plans-big-deficit.html | BAKER ASKS DELAY ON ISRAEL AID BID Israel Plans Big Deficit | By Clyde Haberman | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/baker-asks-delay-on-israel-aid-bid.html | BAKER ASKS DELAY ON ISRAEL AID BID | By Thomas L Friedman | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/beijing-s-shivering-spine-ethnic-groups-watching-soviets-worry-their-leaders.html | Beijings Shivering Spine Ethnic Groups Watching Soviets Worry Their Leaders by Hoping for Independence | By Nicholas D Kristof | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/company-jet-with-12-americans-reported-missing-over-malaysia.html | Company Jet With 12 Americans Reported Missing Over Malaysia | By Thomas C Hayes | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/computer-breaks-monopoly-on-study-of-dead-sea-scrolls.html | Computer Breaks Monopoly On Study of Dead Sea Scrolls | By John Noble Wilford | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/early-election-seen-as-britain-cuts-interest-rates.html | Early Election Seen as Britain Cuts Interest Rates | By William E Schmidt | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/karachi-journal-a-hindu-romeo-a-muslim-juliet-and-woe-aplenty.html | Karachi Journal A Hindu Romeo a Muslim Juliet and Woe Aplenty | By Philip Shenon | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/renewed-fighting-wounds-yugoslav-economy.html | Renewed Fighting Wounds Yugoslav Economy | By John Tagliabue | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/south-african-president-outlines-plan-for-universal-voting-rights.html | South African President Outlines Plan for Universal Voting Rights | By Kenneth B Noble | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-europeans-ending-a-delay-approve-soviet-technical-aid.html | SOVIET TURMOIL Europeans Ending a Delay Approve Soviet Technical Aid | By Paul L Montgomery | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-food-experts-to-study-soviet-distribution-system.html | SOVIET TURMOIL Food Experts to Study Soviet Distribution System | By Keith Bradsher | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-inside-the-old-kgb-center-evidence-of-hunkering-down.html | SOVIET TURMOIL Inside the Old KGB Center Evidence of Hunkering Down | By Craig R Whitney | TX 3-140516 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-lithuania-starts-to-wipe-out-convictions-for-war-crimes.html | SOVIET TURMOIL Lithuania Starts to Wipe Out Convictions for War Crimes | By Stephen Kinzer | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-pentagon-besieged-soviets-eclipse-likely-spur-calls-for-curbs.html | SOVIET TURMOIL Pentagon Besieged The Soviets Eclipse Is Likely to Spur Calls for Curbs on Military Spending | By Patrick E Tyler | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-read-all-about-it-a-petrified-press-in-new-guise.html | SOVIET TURMOIL Read All About It A Petrified Press in New Guise | By Felicity Barringer | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-soviet-congress-resists-reshaped-union.html | SOVIET TURMOIL Soviet Congress Resists Reshaped Union | By Francis X Clines | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-us-hoping-moscow-can-retain-control-of-soviets-nuclear-arms.html | SOVIET TURMOIL US Hoping Moscow Can Retain Control of Soviets Nuclear Arms | By Thomas L Friedman | TX 3-140516 | 1991-09-09 |
| 1991-09-05 | https://www.nytimes.com/1991/09/05/world/soviet-turmoil-youth-league-may-disband.html | SOVIET TURMOIL Youth League May Disband | AP | TX 3-140516 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/auctions.html | Auctions | By Rita Reif | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/concierges-baedekers-in-the-flesh-your-yacht-is-here.html | Concierges Baedekers In the Flesh Your Yacht Is Here | By Nancy Sharkey | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/concierges-baedekers-in-the-flesh.html | Concierges Baedekers In the Flesh | By Nancy Sharkey | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/pop-jazz-personalized-bossa-nova-from-veloso.html | PopJazz Personalized Bossa Nova From Veloso | By Jon Pareles | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/restaurants-611891.html | Restaurants | By Bryan Miller | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/review-art-cooper-hewitt-displays-more-of-its-design-trove.html | ReviewArt CooperHewitt Displays More of Its Design Trove | By John Russell | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/review-photography-25-years-of-being-there-with-camera.html | ReviewPhotography 25 Years of Being There With Camera | By Charles Hagen | TX 3-140515 | 1991-09-09 |

Page 6298 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/sounds-around-town-538991.html | Sounds Around Town | By Stephen Holden | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/sounds-around-town-689491.html | Sounds Around Town | By Peter Watrous | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/arts/wild-things-in-the-suburbs-a-zoo-overview.html | Wild Things in the Suburbs A Zoo Overview | By Mitchell J Shields | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/books/books-of-the-times-small-town-life-after-a-huge-calamity.html | Books of The Times SmallTown Life After a Huge Calamity | By Michiko Kakutani | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/asset-freeze-on-noriega-is-extended.html | Asset Freeze On Noriega Is Extended | By Steven Prokesch | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/business-people-filling-void-at-the-top-of-clayton-dubilier.html | BUSINESS PEOPLE Filling Void at the Top Of Clayton  Dubilier | By Alison Leigh Cowan | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-bethlehem-plans-sale-of-its-coal-subsidiary.html | COMPANY NEWS Bethlehem Plans Sale Of Its Coal Subsidiary | By Jonathan P Hicks | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-guilty-plea-by-unisys-is-expected.html | COMPANY NEWS Guilty Plea By Unisys Is Expected | By Eric Schmitt | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/company-news-iacocca-sets-the-date-he-ll-quit-at-end-of-92.html | COMPANY NEWS Iacocca Sets the Date Hell Quit at End of 92 | By Doron P Levin | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/credit-markets-prices-of-treasury-issues-weaken.html | CREDIT MARKETS Prices of Treasury Issues Weaken | By Kenneth N Gilpin | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/economic-scene-encouraging-clue-points-to-recovery.html | Economic Scene Encouraging Clue Points to Recovery | By Leonard Silk | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/market-place-alarm-is-set-off-by-liz-claiborne.html | Market Place Alarm Is Set Off By Liz Claiborne | By Stephanie Strom | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/media-business-advertising-addenda-interpublic-acquire-north-carolina-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic to Acquire North Carolina Agency | By Stuart Elliott | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/media-business-advertising-addenda-saatchi-reports-loss-for-first-half-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Reports Loss For First Half of Year | By Stuart Elliott | TX 3-140515 | 1991-09-09 |

| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/more-broker-abuses-found-in-japan.html | More Broker Abuses Found in Japan | By James Sterngold | TX 3-140515 | 1991-09-09 |
|---|---|---|---|---|---|
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/salomon-cuts-off-former-managers.html | SALOMON CUTS OFF FORMER MANAGERS | By Kurt Eichenwald | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/shearson-suspends-officials-for-stock-trade-violations.html | Shearson Suspends Officials For Stock Trade Violations | By Richard D Hylton | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/six-bcci-officials-are-indicted.html | Six BCCI Officials Are Indicted | By Stephen Labaton | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/spotlight-turning-on-those-who-run-billions-in-funds.html | Spotlight Turning on Those Who Run Billions in Funds | By Kurt Eichenwald | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/stocks-drag-dow-closes-unchanged.html | Stocks Drag Dow Closes Unchanged | By Leslie Wayne | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-addenda-accounts-496091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-addenda-goodby-berlin-loses-honda-dealers-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Berlin Loses Honda Dealers Group | By Stuart Elliott | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-addenda-people-497891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-advertising-joy-of-pizza-is-celebrated-by-domino-s.html | THE MEDIA BUSINESS ADVERTISING Joy of Pizza Is Celebrated By Dominos | By Stuart Elliott | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-disney-is-trying-new-field-with-purchase-of-discover.html | THE MEDIA BUSINESS Disney Is Trying New Field With Purchase of Discover | By Stuart Elliott | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/the-media-business-vice-president-is-leaving-warner-brothers.html | THE MEDIA BUSINESS Vice President Is Leaving Warner Brothers | By Geraldine Fabrikant | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/town-houses-on-the-water-creekside-in-catskill-with-a-concierge.html | Town Houses on the WaterCreekside in Catskill With a Concierge | By Diana Shaman | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/vehicle-sales-fell-in-august.html | Vehicle Sales Fell In August | By Adam Bryant | TX 3-140515 | 1991-09-09 |

| | | | | |
|---|---|---|---|---|
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/weak-sales-for-last-month-are-reported-by-retailers.html | Weak Sales for Last Month Are Reported by Retailers | By Eben Shapiro | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/business/when-watchdogs-nod-special-report-handling-bcci-case-arouses-deep-suspicions.html | When Watchdogs Nod  A Special Report Handling of BCCI Case Arouses Deep Suspicions | By Dean Baquet | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/movies/reviews-film-a-family-and-a-movie-both-in-need-of-therapy.html | ReviewsFilm A Family and a Movie Both in Need of Therapy | By Janet Maslin | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/movies/reviews-film-in-budapest-or-los-angeles-where-mostly-asks-why.html | ReviewsFilm In Budapest or Los Angeles Where Mostly Asks Why | By Vincent Canby | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/news/bar-bar-chief-confronts-his-belief-free-speech-when-his-daughter-expresses.html | At the Bar The Bar Chief Confronts His Belief In Free Speech When His Daughter Expresses Herself Openly | By David Margolick | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/news/miami-prosecutor-s-stormy-passage.html | Miami Prosecutors Stormy Passage | By Larry Rohter | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/news/seeing-fbi-files-on-lennon-a-hard-day-s-night.html | Seeing FBI Files on Lennon A Hard Days Night | By David Margolick | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/news/tv-weekend-the-pitfalls-of-political-correctness.html | TV Weekend The Pitfalls of Political Correctness | By Walter Goodman | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/campaign-trail-when-the-name-s-vital-to-the-game.html | Campaign Trail When the Names Vital to the Game | By Kevin Sack | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/even-last-budget-details-aren-t-easily-won-in-hartford.html | Even Last Budget Details Arent Easily Won in Hartford | By George Judson | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/fiscal-cuts-forcing-layoffs-chief-judge-says.html | Fiscal Cuts Forcing Layoffs Chief Judge Says | By Elizabeth Kolbert | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/for-dinkins-it-s-a-retreat-fiscal-realities-lead-mayor-to-backtrack.html | For Dinkins Its a Retreat Fiscal Realities Lead Mayor to Backtrack | By Todd S Purdum | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/grand-jury-doesn-t-indict-driver-in-death-of-boy-in-crown-heights.html | Grand Jury Doesnt Indict Driver In Death of Boy in Crown Heights | By John Kifner | TX 3-140515 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/he-said-he-did-it-finally-police-agreed.html | He Said He Did It Finally Police Agreed | By Seth Faison Jr | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/henry-goldberg-oldest-member-of-stock-exchange-is-dead-at-92.html | Henry Goldberg Oldest Member Of Stock Exchange Is Dead at 92 | By Wolfgang Saxon | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/hynes-s-request-to-release-jury-data-is-highly-unusual.html | Hyness Request to Release Jury Data Is Highly Unusual | By James C McKinley Jr | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/john-hilly-77-a-former-leader-in-new-york-waterfront-industry.html | John Hilly 77 a Former Leader In New York Waterfront Industry | By Bruce Lambert | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/most-types-of-crime-fall-homicides-up.html | Most Types Of Crime Fall Homicides Up | By George James | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/new-york-city-plans-sweeping-changes-for-subway-safety.html | New York City Plans Sweeping Changes For Subway Safety | By Calvin Sims | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/on-the-outside-calm-from-crown-heights.html | On the Outside Calm From Crown Heights | By Robert D McFadden | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/nyregion/trash-transfer-plan-stirs-up-queens.html | TrashTransfer Plan Stirs Up Queens | By Joseph P Fried | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/obituaries/martin-dubilier-65-an-inventor-who-invested-in-companies-dies.html | Martin Dubilier 65 an Inventor Who Invested in Companies Dies | By Alison Leigh Cowan | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/abroad-at-home-e-pluribus-unum.html | Abroad at Home E Pluribus Unum | By Anthony Lewis | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/let-cuba-be-cuba.html | Let Cuba Be Cuba | By Ernesto F Betancourt | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/on-my-mind-burning-the-bridges.html | On My Mind Burning the Bridges | By A M Rosenthal | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/opinion/the-new-nonsoviet-union.html | The New NonSoviet Union | By Elizabeth Teague | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/baseball-dodgers-have-some-dates-with-danger.html | BASEBALL Dodgers Have Some Dates With Danger | By Michael Martinez | TX 3-140515 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/baseball-mets-look-for-a-silver-lining-but-where-is-it.html | BASEBALL Mets Look for a Silver Lining But Where Is It | By Joe Sexton | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/baseball-yankees-don-t-want-clubhouse-to-turn-into-a-kennel.html | BASEBALL Yankees Dont Want Clubhouse to Turn Into a Kennel | By Jack Curry | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/basketball-ewing-is-working-out-and-playing-coy.html | BASKETBALL Ewing Is Working Out and Playing Coy | By Clifton Brown | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/college-football-1-irish-player-is-charged.html | COLLEGE FOOTBALL 1 Irish Player Is Charged | By Malcolm Moran | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/hockey-islanders-bidders-are-there-price-isn-t.html | HOCKEY Islanders Bidders Are There Price Isnt | By Joe Lapointe | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/pro-football-notebook-letdown-week-2-giants-vow-it-won-t-happen-against-rams.html | PRO FOOTBALL NOTEBOOK A Letdown In Week 2 Giants Vow It Wont Happen Against Rams | By Frank Litsky | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/pro-football-shhh-seahawks-look-vulnerable-to-the-jets.html | PRO FOOTBALL Shhh Seahawks Look Vulnerable to the Jets | By Timothy W Smith | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/sports-of-the-times-old-jimbo-out-there-by-himself.html | Sports of The Times Old Jimbo Out There By Himself | By George Vecsey | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/tennis-connors-continues-his-joyride-into-semifinals.html | TENNIS Connors Continues His Joyride Into Semifinals | ROBIN FINN | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/tennis-connors-the-killer-is-really-just-a-child.html | TENNIS Connors the Killer Is Really Just a Child | By Robert Lipsyte | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/tennis-mindful-of-the-pressures-capriati-s-father-watches.html | TENNIS Mindful of the Pressures Capriatis Father Watches | By Filip Bondy | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/sports/tv-sports-going-on-their-own-irish-hold-to-tradition.html | TV SPORTS Going on Their Own Irish Hold to Tradition | By Richard Sandomir | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/style/chronicle-161891.html | CHRONICLE | By Nadine Brozan | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/style/chronicle-530391.html | CHRONICLE | By Nadine Brozan | TX 3-140515 | 1991-09-09 |

| | | | | |
|---|---|---|---|---|
| 1991-09-06 | https://www.nytimes.com/1991/09/06/style/chronicle-532091.html | CHRONICLE | By Nadine Brozan | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/theater/critic-s-choice-revue-world-of-kander-and-ebb-goes-round-in-a-show.html | Critics ChoiceRevue World of Kander and Ebb Goes Round in a Show | By Stephen Holden | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/theater/review-city-opera-bride-arrives-without-her-fidelity.html | ReviewCity Opera Bride Arrives Without Her Fidelity | By Edward Rothstein | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/us/bush-acts-to-quiet-storm-over-tv-ad-on-thomas.html | Bush Acts to Quiet Storm Over TV Ad on Thomas | By Andrew Rosenthal | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/us/doctor-who-told-of-sexism-rejoins-stanford.html | Doctor Who Told of Sexism Rejoins Stanford | By Jane Gross | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/us/environmental-agency-moves-to-end-most-uses-of-deadly-agricultural-pesticide.html | Environmental Agency Moves to End Most Uses of Deadly Agricultural Pesticide | By Robert Reinhold | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/us/iran-contra-charge-expected-for-ex-cia-official.html | IranContra Charge Expected for ExCIA Official | By David Johnston | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/us/poultry-plant-fire-churns-emotions-over-job-both-hated-and-appreciated.html | Poultry Plant Fire Churns Emotions Over Job Both Hated and Appreciated | By Mary B W Tabor | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/us/senator-who-brings-home-the-bacon.html | Senator Who Brings Home the Bacon | By B Drummond Ayres Jr | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/us/us-raises-cost-estimates-of-weapons-sites-cleanup.html | US Raises Cost Estimates Of Weapons Sites Cleanup | By Matthew L Wald | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/washington-talk-2-men-lead-democrats-in-outlining-92-tactics.html | Washington Talk 2 Men Lead Democrats In Outlining 92 Tactics | By Adam Clymer | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/3-latin-nations-agree-to-ban-chemical-weapons.html | 3 Latin Nations Agree to Ban Chemical Weapons | By Nathaniel C Nash | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/british-leader-strives-to-assure-hong-kong-on-life-after-97.html | British Leader Strives to Assure Hong Kong on Life After 97 | By Barbara Basler | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/congress-backing-israel-aid-delay.html | CONGRESS BACKING ISRAEL AID DELAY | By Martin Tolchin | TX 3-140515 | 1991-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/congress-backing-israel-and-delay-israel-rebuffs-bush.html | CONGRESS BACKING ISRAEL AND DELAY Israel Rebuffs Bush | By Clyde Haberman | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/rio-journal-there-s-cooing-in-the-palace-clucking-in-the-press.html | Rio Journal Theres Cooing in the Palace Clucking in the Press | By James Brooke | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/serbs-in-croatian-cities-are-quiet-and-invisible.html | Serbs in Croatian Cities Are Quiet and Invisible | By John Tagliabue | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-america-interviews-2-soviet-leaders.html | SOVIET TURMOIL America Interviews 2 Soviet Leaders | By Keith Bradsher | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-at-a-dacha-of-communist-ex-elite-ownership-becomes-hard-to-trace.html | SOVIET TURMOIL At a Dacha of Communist ExElite Ownership Becomes Hard to Trace | By Felicity Barringer | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-exiled-russian-writers-free-to-return-find-visiting-is-enough.html | SOVIET TURMOIL Exiled Russian Writers Free to Return Find Visiting Is Enough | By Seth Mydans | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-free-market-ideas-take-root-amid-anxiety-about-harvest.html | SOVIET TURMOIL FreeMarket Ideas Take Root Amid Anxiety About Harvest | By Brenda Fowler | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-master-improvisation-gorbachev-fully-back-his-captivity-bends.html | SOVIET TURMOIL Master of Improvisation Gorbachev Fully Back From His Captivity Bends the Balking Legislators to His Will | By Francis X Clines | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-soviet-congress-yields-rule-republics-avoid-political-economic.html | SOVIET TURMOIL SOVIET CONGRESS YIELDS RULE TO REPUBLICS TO AVOID POLITICAL AND ECONOMIC COLLAPSE | By Serge Schmemann | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/soviet-turmoil-us-expects-lithuania-not-to-erase-war-crimes.html | SOVIET TURMOIL US Expects Lithuania Not to Erase War Crimes | By David Binder | TX 3-140515 | 1991-09-09 |
| 1991-09-06 | https://www.nytimes.com/1991/09/06/world/us-takes-neutral-attitude-on-de-klerk-plan-for-universal-suffrage.html | US Takes Neutral Attitude on de Klerk Plan for Universal Suffrage | By Michael Wines | TX 3-140515 | 1991-09-09 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/delicacy-as-a-form-of-spiritual-armor.html | Delicacy as a Form of Spiritual Armor | By Jack Anderson | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/down-down-into-subway-go-dracula-and-his-kind.html | Down Down Into Subway Go Dracula and His Kind | By Glenn Collins | TX 3-139749 | 1991-09-11 |

| 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/review-opera-seeking-symmetry-between-palestinians-and-jews.html | ReviewOpera Seeking Symmetry Between Palestinians and Jews | By Edward Rothstein | TX 3-139749 | 1991-09-11 |
|---|---|---|---|---|---|
| 1991-09-07 | https://www.nytimes.com/1991/09/07/arts/review-television-mtv-aims-to-startle-at-its-awards-and-does.html | ReviewTelevision MTV Aims to Startle At Its Awards and Does | By Jon Pareles | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/books/hallie-burnett-82-novelist-dies-nurtured-many-famous-writers.html | Hallie Burnett 82 Novelist Dies Nurtured Many Famous Writers | By Wolfgang Saxon | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/bikes-for-2-romantic-now-rugged.html | Bikes for 2 Romantic Now Rugged | By Lawrence M Fisher | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/business-people-bush-picks-2-professors-for-council-of-advisers.html | BUSINESS PEOPLE Bush Picks 2 Professors For Council of Advisers | By Louis Uchitelle | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/business-people-chemical-bank-names-head-for-its-middle-market-unit.html | BUSINESS PEOPLE Chemical Bank Names Head For Its MiddleMarket Unit | By Michael Quint | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/business-people-management-shuffled-at-bayer-of-germany.html | BUSINESS PEOPLEManagement Shuffled At Bayer of Germany | By Ferdinand Protzman | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/company-news-chemical-maker-s-plan-is-rejected.html | COMPANY NEWS Chemical Makers Plan Is Rejected | By Ap | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/company-news-european-inquiry-on-air-france-aid.html | COMPANY NEWS European Inquiry On Air France Aid | By Ap | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/company-news-ge-aerospace-to-cut-work-force-by-2000.html | COMPANY NEWS GE Aerospace to Cut Work Force by 2000 | by Ap | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/dow-up-3.13-for-day-but-falls-31.97-in-week.html | Dow Up 313 for Day but Falls 3197 in Week | By Leslie Wayne | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/french-sink-east-europe-trade-deal.html | French Sink East Europe Trade Deal | By Paul L Montgomery | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/jobs-data-mixed-last-month.html | Jobs Data Mixed Last Month | By Robert D Hershey Jr | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/korea-detains-garment-buyer.html | Korea Detains Garment Buyer | By Ap | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/officials-trying-to-find-out-if-salomon-chief-misled-us.html | Officials Trying to Find Out If Salomon Chief Misled US | By Stephen Labaton | TX 3-139749 | 1991-09-11 |

| | | | | |
|---|---|---|---|---|
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/patents-device-curbs-tv-viewing-by-children.html | Patents Device Curbs TV Viewing By Children | By Edmund L Andrews | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/patents-tiny-video-camera-used-in-reading-aid.html | Patents Tiny Video Camera Used in Reading Aid | By Edmund L Andrews | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/prices-of-treasury-issues-up-sharply.html | Prices of Treasury Issues Up Sharply | By Kenneth N Gilpin | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/rhode-island-bank-inquiry.html | Rhode Island Bank Inquiry | By Ap | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/system-to-license-airwaves-needs-reform-critics-assert.html | System to License Airwaves Needs Reform Critics Assert | By Edmund L Andrews | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/the-numbers-squeeze-hollywood.html | The Numbers Squeeze Hollywood | By Geraldine Fabrikant | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/business/your-taxes-bond-exemption-is-trap-for-some.html | Your Taxes Bond Exemption Is Trap for Some | By Robert D Hershey Jr | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/news/a-new-role-for-beepers-keep-families-in-touch.html | A New Role for Beepers Keep Families in Touch | By Leonard Sloane | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/news/a-suspension-bar-to-smooth-the-cyclists-road.html | A Suspension Bar to Smooth the Cyclists Road | By Barbara Lloyd | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/news/guidepost-adjustable-mortgages.html | Guidepost Adjustable Mortgages | By Robert Hurtado | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/news/smokey-ahead-and-he-s-packing-a-laser.html | Smokey Ahead and Hes Packing a Laser | By Barry Meier | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/news/the-nanny-says-yes-but-fda-says-no.html | The Nanny Says Yes But FDA Says No | By Eben Shapiro | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/100-are-killed-as-two-trains-crash-in-congo.html | 100 Are Killed as Two Trains Crash in Congo | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/6-youths-admit-to-vandalism-in-a-graveyard.html | 6 Youths Admit To Vandalism In a Graveyard | By Joseph P Fried | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/bridge-732891.html | Bridge | By Alan Truscott | TX 3-139749 | 1991-09-11 |

| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/contractor-barred-by-one-agency-works-for-another.html | Contractor Barred by One Agency Works For Another | By Selwyn Raab | TX 3-139749 | 1991-09-11 |
|---|---|---|---|---|---|
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/cuomo-seeking-bill-to-restrain-insurance-costs.html | Cuomo Seeking Bill to Restrain Insurance Costs | By Milt Freudenheim | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/for-jeffries-a-penchant-for-disputes.html | For Jeffries A Penchant For Disputes | By John Tierney | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/giving-riis-the-forgotten-park-a-better-image.html | Giving Riis the Forgotten Park a Better Image | By Donatella Lorch | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/judge-won-t-open-records-of-crown-heights-inquiry.html | Judge Wont Open Records Of Crown Heights Inquiry | By Steven Lee Myers | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/judge-would-consider-life-at-conception-issue.html | Judge Would Consider LifeatConception Issue | By Joseph F Sullivan | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/man-s-corpse-is-discovered-inside-cardboard-box-outside-a-bank-on-park-avenue.html | Mans Corpse Is Discovered Inside Cardboard Box Outside a Bank on Park Avenue | By Seth Faison Jr | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/money-gives-an-unknown-an-introduction.html | Money Gives an Unknown an Introduction | JAMES C McKINLEY Jr | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/parking-investigator-charges-cover-up-of-bogus-ticketing.html | Parking Investigator Charges CoverUp of Bogus Ticketing | By Felicia R Lee | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/ranomafana-journal-whose-forest-is-it-the-peasants-or-the-lemurs.html | Ranomafana Journal Whose Forest Is It the Peasants or the Lemurs | By Jane Perlez | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/some-patients-diverted-after-nurses-at-bellevue-call-in-sick.html | Some Patients Diverted After Nurses at Bellevue Call In Sick | By Steven Lee Myers | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/soviet-turmoil-about-new-york.html | SOVIET TURMOIL About New York | By Joseph Berger | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/nyregion/warily-crown-heights-is-awaiting-holy-days.html | Warily Crown Heights Is Awaiting Holy Days | By Ari L Goldman | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/obituaries/francis-a-turner-95-teacher-oversaw-desegregation-program.html | Francis A Turner 95 Teacher Oversaw Desegregation Program | By William Celis 3d | TX 3-139749 | 1991-09-11 |

| 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/observer-oh-what-joys-impend.html | Observer Oh What Joys Impend | By Russell Baker | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/public-private-the-graffiti-on-the-wall.html | Public  Private The Graffiti on The Wall | By Anna Quindlen | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/put-america-first.html | Put America First | By Alan Tonelson | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/recycle-military-bases.html | Recycle Military Bases | By Mark Paslawsky | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/opinion/scholars-scrolls-secrets-and-crimes.html | Scholars Scrolls Secrets and Crimes | By Hershel Shanks | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/baseball-northern-hospitality-mets-flail-braves-win.html | BASEBALL Northern Hospitality Mets Flail Braves Win | By Joe Sexton | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/baseball-tapani-twins-and-good-night-yanks.html | BASEBALL Tapani Twins and Good Night Yanks | By Jack Curry | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/college-football-big-beasts-big-east-it-s-a-full-schedule.html | COLLEGE FOOTBALL Big Beasts Big East Its a Full Schedule | By William N Wallace | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/college-football-the-look-of-the-irish-a-few-pieces-may-be-missing.html | COLLEGE FOOTBALL The Look of the Irish A Few Pieces May Be Missing | By Malcolm Moran | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/notebook-hockey-rangers-explore-trade-for-messier.html | NOTEBOOK HOCKEY Rangers Explore Trade for Messier | By Joe Lapointe | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/outdoors-fishstalking-made-an-art-in-an-inner-tube.html | OUTDOORSFishStalking Made an Art in an Inner Tube | By John Gierach | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/pro-football-a-heavy-work-load-suits-meggett-just-fine.html | PRO FOOTBALL A Heavy Work Load Suits Meggett Just Fine | By Frank Litsky | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/pro-football-jets-clifton-speaks-softly-but-carries-mean-tackle.html | PRO FOOTBALL Jets Clifton Speaks Softly But Carries Mean Tackle | By Al Harvin | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/sports-leisure-being-out-there-is-worth-it-for-blind-golfers.html | Sports Leisure Being Out There Is Worth It for Blind Golfers | By Jaime Diaz | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/sports-of-the-times-it-was-like-old-times-for-martina.html | Sports of The Times It Was Like Old Times For Martina | By Ira Berkow | TX 3-139749 | 1991-09-11 |

| | | | | |
|---|---|---|---|---|
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/tennis-and-now-it-s-courier-and-the-other-match.html | TENNIS And Now Its Courier And the Other Match | By Harvey Araton | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/sports/tennis-navratilova-beats-graf-seles-outslugs-capriati.html | TENNIS Navratilova Beats Graf Seles Outslugs Capriati | By Robin Finn | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/style/chronicle-958491.html | CHRONICLE | By Nadine Brozan | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/style/chronicle-960691.html | CHRONICLE | By Nadine Brozan | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/style/chronicle-961491.html | CHRONICLE | By Nadine Brozan | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/theater/review-theater-a-50-year-old-subject-that-s-always-fresh-catastrophe.html | ReviewTheater A 50YearOld Subject Thats Always Fresh Catastrophe | By Wilborn Hampton | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/fire-victims-died-trying-shut-exits.html | FIRE VICTIMS DIED TRYING SHUT EXITS | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/former-no-3-official-with-cia-is-indicted-in-iran-contra-affair.html | Former No 3 Official With CIA Is Indicted in IranContra Affair | By David Johnston | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/judge-in-noriega-trial-bars-records-on-bush.html | Judge in Noriega Trial Bars Records on Bush | By Larry Rohter | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/lotus-offers-benefits-for-homosexual-pairs.html | Lotus Offers Benefits For Homosexual Pairs | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/oil-spill-at-pipeline-in-texas.html | Oil Spill at Pipeline in Texas | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/panel-says-nation-has-ability-to-adapt-to-global-warming.html | Panel Says Nation Has Ability to Adapt to Global Warming | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/political-memo-ad-on-thomas-exposes-a-schism-in-the-gop.html | Political Memo Ad on Thomas Exposes A Schism in the GOP | By Andrew Rosenthal | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/rarity-for-us-executions-white-dies-for-killing-black.html | Rarity for US Executions White Dies for Killing Black | By David Margolick | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/scrutiny-for-spies.html | Scrutiny for Spies | By Elaine Sciolino | TX 3-139749 | 1991-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/study-on-cancer-rates-splits-home-of-a-bomb.html | Study on Cancer Rates Splits Home of ABomb | By Dirk Johnson | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/texas-mother-freed-on-bond.html | Texas Mother Freed on Bond | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/us/witness-says-kennedy-spoke-with-nephew-about-rape-allegation.html | Witness Says Kennedy Spoke With Nephew About Rape Allegation | Special to The New York Times | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/argentine-prosecutor-sees-trials-of-generals-winding-down.html | Argentine Prosecutor Sees Trials of Generals Winding Down | By Nathaniel C Nash | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/conoco-business-jet-s-wreck-is-found-in-borneo-jungle.html | Conoco Business Jets Wreck Is Found in Borneo Jungle | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/europeans-pursue-talks-on-yugoslavia.html | Europeans Pursue Talks on Yugoslavia | By Paul L Montgomery | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/exeast-german-chief-quits-politics.html | ExEast German Chief Quits Politics | By Ferdinand Protzman | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/france-cautions-lebanon-general.html | FRANCE CAUTIONS LEBANON GENERAL | By Steven Greenhouse | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/israel-ignoring-bush-presses-for-loan-guarantees.html | Israel Ignoring Bush Presses for Loan Guarantees | By Thomas L Friedman | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/new-fighting-reported-on-liberia-s-border.html | New Fighting Reported on Liberias Border | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-baker-may-meet-head-of-kgb.html | SOVIET TURMOIL Baker May Meet Head of KGB | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-gorbachev-yeltsin-session-committed-to-common-work.html | SOVIET TURMOIL GorbachevYeltsin Session Committed to Common Work | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-issue-of-citizenship-for-ethnic-russians-is-dividing-latvians.html | SOVIET TURMOIL Issue of Citizenship For Ethnic Russians Is Dividing Latvians | By Stephen Kinzer | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-moscow-calls-6-envoys-home.html | SOVIET TURMOIL Moscow Calls 6 Envoys Home | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-new-latvian-newspaper-struggling-to-do-it-right.html | SOVIET TURMOIL New Latvian Newspaper Struggling to Do It Right | By Stephen Kinzer | TX 3-139749 | 1991-09-11 |

| | | | | |
|---|---|---|---|---|
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-reporter-s-notebook-soviet-space-station-queries-state-union.html | SOVIET TURMOIL Reporters Notebook From Soviet Space Station Queries on State of the Union | By Francis X Clines | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-soviets-recognize-baltic-independence-ending-51-year-occupation-3.html | SOVIET TURMOIL SOVIETS RECOGNIZE BALTIC INDEPENDENCE ENDING 51YEAR OCCUPATION OF 3 NATIONS | By Serge Schmemann | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-st-petersburg-quietly-faxed-back-into-use.html | SOVIET TURMOIL St Petersburg Quietly Faxed Back Into Use | By Felicity Barringer | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/soviet-turmoil-tv-critic-s-notebook-soviet-odd-couple-makes-us-debut.html | SOVIET TURMOIL TV Critics Notebook Soviet Odd Couple Makes US Debut | By Walter Goodman | TX 3-139749 | 1991-09-11 |
| 1991-09-07 | https://www.nytimes.com/1991/09/07/world/us-to-spend-22-million-on-refugee-aid.html | US to Spend 22 Million on Refugee Aid | AP | TX 3-139749 | 1991-09-11 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/archives/the-new-season-classical-music-a-conductor-with-a-talent-for.html | THE NEW SEASON CLASSICAL MUSICA Conductor With a Talent for Resurrection | By Anthony Burgess | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/archives/the-new-season-dance-urban-bush-women-dances-for-the-voiceless.html | THE NEW SEASON DANCEUrban Bush Women Dances for the Voiceless | By Ntozake Shange | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/archives/the-new-season-television-little-teri-garr-wins-a-tv-series-at-last.html | THE NEW SEASON TELEVISIONLittle Teri Garr Wins a TV Series At Last | By Cynthia Heimel | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/archives/the-world-rethinking-the-ussr-now-that-its-over.html | The WorldRethinking the USSR Now That Its Over | By Edward L Keenan | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/sound-prices-take-a-tumble-as-quality-heads-up.html | SOUND Prices Take a Tumble As Quality Heads Up | By Hans Fantel | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-antiques-lacquerware-brings-a-glow-into-the-life-of-a-couple.html | THE NEW SEASON ANTIQUES Lacquerware Brings a Glow Into the Life of a Couple | By Michael Shapiro | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-architecture-the-bomb-chuckers-of-trump-hamlet.html | THE NEW SEASON ARCHITECTURE The Bomb Chuckers of Trump Hamlet | By Tony Hiss | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-art-an-icon-maker-for-excessive-times.html | THE NEW SEASON ART An Icon Maker For Excessive Times | By Vicki Goldberg | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-off-and-running.html | THE NEW SEASON OFF AND RUNNING | By Alessandra Stanley and Jan Benzel | TX 3-174536 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-pop-music-the-rooster-trapped-in-the-reptile-room.html | THE NEW SEASON POP MUSIC The Rooster Trapped in the Reptile Room | By Barry Gifford | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-antiques.html | THE NEW SEASON THE ANNOTATED CALENDAR ANTIQUES | By Rita Reif | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-architecture.html | THE NEW SEASON THE ANNOTATED CALENDAR ARCHITECTURE | By Paul Goldberger | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-art.html | THE NEW SEASON THE ANNOTATED CALENDAR ART | By Roberta Smith | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-classical-music.html | THE NEW SEASON THE ANNOTATED CALENDAR CLASSICAL MUSIC | By Jame R Oestreich | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-dance.html | THE NEW SEASON THE ANNOTATED CALENDAR DANCE | By Jennifer Dunning | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-photography.html | THE NEW SEASON THE ANNOTATED CALENDAR PHOTOGRAPHY | By Roberta Smith | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-pop-jazz.html | THE NEW SEASON THE ANNOTATED CALENDAR POP  JAZZ | By Jon Pareles | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/the-new-season-the-annotated-calendar-television.html | THE NEW SEASON THE ANNOTATED CALENDAR TELEVISION | By Bill Carter | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/arts/video-audio-and-video-are-finally-getting-hitched.html | VIDEO Audio and Video Are Finally Getting Hitched | By Hans Fantel | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/a-date-that-lives-in-conspiracy.html | A Date That Lives in Conspiracy | By Zara Steiner | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/a-desperate-boy-in-desperate-times.html | A Desperate Boy in Desperate Times | By Meg Wolitzer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/beautiful-wild-and-of-another-world.html | Beautiful Wild and of Another World | By Francis Mason | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/big-apple-socks-orange-grower.html | Big Apple Socks Orange Grower | By Parnell Hall | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/children-of-another-revolution.html | Children of Another Revolution | By Tom Miller | TX 3-174536 | 1991-09-23 |

| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/childrens-books.html | CHILDRENS BOOKS | By Amy Edith Johnson | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/confessions-of-a-money-addict.html | Confessions of a Money Addict | By Joseph Nocera | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/dead-but-biographically-viable.html | Dead but Biographically Viable | By Richard P Brickner | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/devastated-by-genius.html | Devastated by Genius | By Ursula Hegi | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/down-and-out-in-victorian-england.html | Down and Out in Victorian England | By Philip Ziegler | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/eminently-respectable.html | Eminently Respectable | By Arthur Hertzberg | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-fiction-966991.html | IN SHORT FICTION | By James F Clarity | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-fiction-969391.html | IN SHORT FICTION | By Allen Boyer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-fiction.html | IN SHORT FICTION | By Cary Kimble | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-nonfiction-974091.html | IN SHORT NONFICTION | By Katharine Weber | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-nonfiction-hegelian-dialectical-model-with-mustache.html | IN SHORT NONFICTION Hegelian Dialectical Model With Mustache | By David Kaufman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Timothy Bay | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Vanessa V Friedman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/iowa-gothic.html | Iowa Gothic | By Lisa Koger | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/melancholy-in-the-50-s.html | Melancholy in the 50s | By Peter Cameron | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/my-lovers-brother-is-crazy.html | My Lovers Brother Is Crazy | By Francesca Stanfill | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/nasty-boy.html | Nasty Boy | By Joel Conarroe | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/southern-discomfort.html | Southern Discomfort | By Evelyn Toynton | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-174536 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/stealing-cattle-and-a-way-of-life.html | Stealing Cattle and a Way of Life | By Robert Houston | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/the-politics-of-cruelty.html | The Politics of Cruelty | By Kevin Buckley | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/the-year-of-lolita.html | The Year of Lolita | By Brian Boyd | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/two-women-one-mad-one-bad-both-wise.html | Two Women One Mad One Bad Both Wise | By Alida Becker | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/unwilling-to-write-political-prescriptions.html | Unwilling to Write Political Prescriptions | By Gina Kolata | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/books/what-went-wrong-with-the-s-l-s.html | What Went Wrong With the SLs | By Lawrence S Ritter | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/all-about-luxury-cars-a-race-for-the-young-and-affluent.html | All AboutLuxury Cars A Race for the Young and Affluent | By Adam Bryant | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/business-diary-september-1-6.html | Business DiarySeptember 16 | By Joel Kurtzman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/forum-how-to-crack-tokyos-protectionism.html | FORUMHow to Crack Tokyos Protectionism | By Robert E Weigand | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/forum-inflation-isnt-the-bogyman-now.html | FORUMInflation Isnt the Bogyman Now | By Peter L Bernstein | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/learning-to-dance-with-a-bouncy-dollar.html | Learning to Dance with a Bouncy Dollar | By Jonathan Fuerbringer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-a-studio-head-who-values-costly-talent.html | Making a Difference A Studio Head Who Values Costly Talent | By Richard W Stevenson | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-buying-software-concerns.html | Making a Difference Buying Software Concerns | By Lawrence M Fisher | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-extracting-siberian-oil.html | Making a Difference Extracting Siberian Oil | By Thomas C Hayes | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-money-firm-thinks-big.html | Making a DifferenceMoney Firm Thinks Big | By Michael Lev | TX 3-174536 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/making-a-difference-nearing-approval-of-a-life-saving-drug.html | Making a Difference Nearing Approval of a LifeSaving Drug | By Andrew Pollack | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/managing-what-art-can-teach-business.html | Managing What Art Can Teach Business | By Claudia H Deutsch | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/market-watch-time-to-open-the-treasury-s-auction-club.html | MARKET WATCH Time to Open The Treasurys Auction Club | By Diana B Henriques | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/mutual-funds-the-investor-s-typical-mistakes.html | Mutual Funds The Investors Typical Mistakes | By Carole Gould | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/mutual-funds-the-private-purpose-alternative.html | MUTUAL FUNDS The Private Purpose Alternative | By Carole Gould | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/presidential-life-s-embattled-founder-takes-to-the-stump.html | Presidential Lifes Embattled Founder Takes to the Stump | By Eric N Berg | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/tech-notes-sometimes-see-through.html | Tech Notes Sometimes SeeThrough | By Barbara Presley Noble | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/technology-a-pen-mightier-than-the-password.html | Technology A Pen Mightier Than the Password | By Monique P Yazigi | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/the-executive-computer-at-last-lotus-ships-1-2-3-for-windows.html | The Executive Computer At Last Lotus Ships 123 for Windows | By Peter H Lewis | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/wall-street-adr-s-multiply-in-the-rush-to-diversify-abroad.html | Wall Street ADRs Multiply in the Rush to Diversify Abroad | By Jonathan Fuerbringer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/wall-street-more-time-for-fraud-victims.html | Wall Street More Time for Fraud Victims | By Diana B Henriques | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/world-markets-waiting-to-see-how-far-gold-falls.html | World Markets Waiting to See How Far Gold Falls | By Jonathan Fuerbringer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/business/your-own-account-when-money-falls-into-your-lap.html | Your Own AccountWhen Money Falls Into Your Lap | By Mary Rowland | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/a-price-for-security.html | A Price for Security | By Joel Brinkley | TX 3-174536 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/c-clio-has-a-problemcorrections-936491.html | Clio Has a ProblemCorrections | By Simon Schama | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/fashion-jump-starts.html | Fashion Jump Starts | By Ruth Laferla | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/food-that-obscure-object-of-desire.html | FOOD That Obscure Object of Desire | By Richard Flaste | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/hers-the-c-list.html | HERSThe C List | By Nessa Rapoport | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/maestro-of-the-moment.html | Maestro of the Moment | By John Rockwell | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/on-language-left-out.html | ON LANGUAGELeft Out | By James Lipton | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/rot-is-hot.html | Rot Is Hot | By William Bryant Logan | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/magazine/wine-a-wine-of-one-s-own.html | Wine A Wine of Ones Own | By Frank J Prial | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/movies/the-new-season-film-danny-devito-this-year-s-redford.html | THE NEW SEASON FILM Danny DeVito This Years Redford | By Avery Corman | | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/movies/the-new-season-the-annotated-calendar-film.html | THE NEW SEASON THE ANNOTATED CALENDAR FILM | By Caryn James | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/movies/video-will-misses-become-hits-when-they-play-at-home.html | VIDEO Will Misses Become Hits When They Play at Home | By Peter M Nichols | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/an-off-the-boat-look-of-romantic-thrift.html | An OfftheBoat Look of Romantic Thrift | By Deborah Hofmann | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/bridge-561891.html | Bridge | By Alan Truscott | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/camera.html | Camera | By John Durniak | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/hess-063391.html | Chess | By Robert Byrne | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/it-s-a-singles-weekend-and-the-pins-are-flying.html | Its a Singles Weekend And the Pins Are Flying | By Richard D Lyons | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/stamps.html | Stamps | By Barth Healey | TX 3-174536 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/sunday-menu-slightly-nutty-slightly-bitter-all-chicken.html | Sunday Menu Slightly Nutty Slightly Bitter All Chicken | By Marian Burros | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/sunday-outing-the-pick-of-the-orchard-by-the-bushel-or-pound.html | Sunday Outing The Pick of the Orchard By the Bushel or Pound | By Harold Faber | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/the-cultivated-gardener-what-vegetable-besides-garlic-has-a-fan-club.html | The Cultivated Gardener What Vegetable Besides Garlic Has a Fan Club | By Anne Raver | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/news/this-week-keep-watering.html | This Week Keep Watering | By Anne Raver | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/25year-vision-inspires-holocaust-memorial.html | 25Year Vision Inspires Holocaust Memorial | By Thomas Clavin | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-dating-service-for-the-disabled.html | A Dating Service For the Disabled | By Linda Lynwander | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-grass-roots-effort-to-preserve-a-forest.html | A GrassRoots Effort To Preserve a Forest | By Elsa Brenner | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-la-carte-an-encore-for-an-inn-s-reincarnation.html | A la Carte An Encore for an Inns Reincarnation | By Richard Scholem | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-matchmaker-for-schools-and-business.html | A Matchmaker for Schools and Business | By Ina Aronow | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/a-survivor-returns-to-help-those-still-on-the-streets.html | A Survivor Returns to Help Those Still on the Streets | By Andi Rierden | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/about-long-island-the-rural-rustic-and-quiet-life-on-west-fire-island.html | ABOUT LONG ISLAND The Rural Rustic and Quiet Life on West Fire Island | By Diane Ketcham | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/absences-used-to-protest-conditions-at-bellevue.html | Absences Used to Protest Conditions at Bellevue | By Steven Lee Myers | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/adoptive-parents-are-finding-new-options-and-new-support.html | Adoptive Parents Are Finding New Options and New Support | By Richard Weizel | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/answering-the-mail-806591.html | Answering The Mail | By Bernard Gladstone | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/answering-the-mail-807391.html | Answering The Mail | By Bernard Gladstone | TX 3-174536 | 1991-09-23 |

| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/answering-the-mail-808191.html | Answering The Mail | By Bernard Gladstone | TX 3-174536 | 1991-09-23 |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/answering-the-mail-809091.html | Answering The Mail | By Bernard Gladstone | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/area-joblessness-continues-to-rise.html | AREA JOBLESSNESS CONTINUES TO RISE | By Nick Ravo | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/arrests-in-a-killing-police-say-was-revenge.html | Arrests in a Killing Police Say Was Revenge | By Seth Faison Jr | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-call-them-paintings-not-sculptures.html | ARTcall Them Paintings Not Sculptures | By William Zimmer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-cartoonist-allstars-are-honored-in-rye-brook-museum.html | ARTCartoonist AllStars Are Honored In Rye Brook Museum Retrospective | By William Zimmer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-in-sylvan-images-cows-can-embody-humans-aspirations.html | ARTIn Sylvan Images Cows Can Embody Humans Aspirations | By William Zimmer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-old-and-new-favorites-at-cartoon-museum.html | ARTOld and New Favorites At Cartoon Museum | By William Zimmer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-review-enabling-a-viewer-to-meditate-as-well.html | ART REVIEWEnabling a Viewer to Meditate as Well | By Helen A Harrison | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/art-review-with-a-broad-theme-nostalgia-prevails.html | ART REVIEWWith a Broad Theme Nostalgia Prevails | By Phyllis Braff | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/black-marchers-in-protest-at-hyness-summer-home.html | Black Marchers in Protest At Hyness Summer Home | By Robert D McFadden | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/budget-cuts-take-toll-on-collegians-in-different-ways.html | Budget Cuts Take Toll on Collegians In Different Ways | By Linda Saslow | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/camp-a-respite-for-children-with-cancer.html | Camp a Respite for Children With Cancer | By Cheryl P Weinstock | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/colleges-aim-courses-at-older-students.html | Colleges Aim Courses at Older Students | By Penny Singer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/connecticut-guide-052291.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-174536 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/connecticut-q-a-dr-lynda-h-powell-anger-hostility-and-coronary-disease.html | CONNECTICUT QA DR LYNDA H POWELL Anger Hostility and Coronary Disease | By Charlotte Libov | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/delos-wilson-rentzel-dies-at-81-helped-develop-airline-industry.html | Delos Wilson Rentzel Dies at 81 Helped Develop Airline Industry | By Bruce Lambert | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/demolish-historic-barns-not-if-they-can-help-it.html | Demolish Historic Barns Not if They Can Help It | By Jacqueline Shaheen | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dining-out-an-ambitious-menu-in-an-unlikely-place.html | DINING OUTAn Ambitious Menu in an Unlikely Place | By Anne Semmes | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dining-out-an-expanded-menu-in-port-chester.html | DINING OUTAn Expanded Menu in Port Chester | By M H Reed | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dining-out-french-style-at-an-inn-in-lakeville.html | DINING OUT French Style at an Inn in Lakeville | By Patricia Brooks | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dining-out-on-seeing-and-being-seen-in-manhasset.html | DINING OUT On Seeing and Being Seen in Manhasset | By Joanne Starkey | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/dinkins-s-plan-to-incinerate-draws-environmentalists-ire.html | Dinkinss Plan to Incinerate Draws Environmentalists Ire | By Allan R Gold | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/easthampton-journal-when-they-strike-up-the-band-a-century-slips.html | EASTHAMPTON JOURNALWhen They Strike Up the Band a Century Slips Away | By Sally Friedman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/eight-characters-in-search-of-a-happy-ending-in-dobbs-ferry.html | Eight Characters in Search of a Happy Ending in Dobbs Ferry | By Elsa Brenner | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/faa-tracks-down-source-of-ice-bomb-assault.html | FAA Tracks Down Source of Ice Bomb Assault | By Peter Crescenti | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/food-don-t-shun-clams-just-cook-them-well.html | FOOD Dont Shun Clams Just Cook Them Well | By Florence Fabricant | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/garcia-extortion-retrial-to-begin-this-week.html | Garcia Extortion Retrial to Begin This Week | By Constance L Hays | TX 3-174536 | 1991-09-23 |

| | | | | |
|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/gardening-chrysanthemums-add-to-fall-s-brilliance.html | GARDENING Chrysanthemums Add to Falls Brilliance | By Joan Lee Faust | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/goldmedal-diver-sees-olympics-ahead.html | GoldMedal Diver Sees Olympics Ahead | By Jackie Fitzpatrick | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/helping-keep-up-family-ties-to-poland.html | Helping Keep Up Family Ties to Poland | By Louise Saul | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/home-clinic-often-neglected-attics-need-yearly-inspection.html | HOME CLINIC OftenNeglected Attics Need Yearly Inspection | By John Warde | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/hospital-study-seeks-link-to-heart-attacks.html | Hospital Study Seeks Link to Heart Attacks | By Jeanne Kassler | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/intense-campaigning-enlivens-primary-races.html | Intense Campaigning Enlivens Primary Races | By James Feron | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/journal-for-herb-lovers-returns-to-publication.html | Journal for Herb Lovers Returns to Publication | By Jeanne Leblanc | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/long-island-journal-354891.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/more-employers-offer-onsite-medical-care.html | More Employers Offer OnSite Medical Care | By Christine L Kotrba | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/music-colleges-beginning-their-fall-series.html | MUSIC Colleges Beginning Their Fall Series | By Robert Sherman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/music-new-orchestra-focuses-on-20th-century-works.html | MUSIC New Orchestra Focuses on 20thCentury Works | By Robert Sherman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/music-women-gaining-acceptance-as-cantors.html | MUSICWomen Gaining Acceptance as Cantors | BY Rena Fruchter | TX 3-174536 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/nassau-to-spend-9-months-studying-takeovers-of-4-water-companies.html | Nassau to Spend 9 Months Studying Takeovers of 4 Water Companies | By Sharon Monahan | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/new-jersey-q-a-amy-fissel-what-it-takes-to-be-in-beauty-contests.html | NEW JERSEY Q  A AMY FISSELWhat It Takes to Be in Beauty Contests | By Linda Lynwander | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/new-york-primaries-test-charter-s-effect-on-machine-politics.html | New York Primaries Test Charters Effect On Machine Politics | By Sam Roberts | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/new-york-state-moves-closer-to-tougher-emissions-code.html | New York State Moves Closer to Tougher Emissions Code | By Matthew L Wald | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/nyu-plans-to-honor-early-law-alumnae.html | NYU Plans to Honor Early Law Alumnae | By Kathleen Teltsch | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/on-campuses-too-a-tighter-year.html | On Campuses Too a Tighter Year | By Matthew Hickerson | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/pitching-horseshoes-gains-new-devotees.html | Pitching Horseshoes Gains New Devotees | By Arthur R Henick | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/police-thought-she-was-mugged-now-they-suspect-her-spouse.html | Police Thought She Was Mugged Now They Suspect Her Spouse | By Seth Faison Jr | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/political-talk.html | Political Talk | By Elizabeth Kolbert | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/presence-of-bald-eagles-finds-east-end-divided.html | Presence of Bald Eagles Finds East End Divided | By Anne C Fullam | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/remembering-the-era-of-calderone-theaters.html | Remembering the Era Of Calderone Theaters | By Barbara Delatiner | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/sacred-heart-is-no-longer-on-the-sidelines.html | Sacred Heart Is No Longer on the Sidelines | By Dave Ruden | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/selling-many-ways-for-customers-to-save-the-world.html | Selling Many Ways for Customers to Save the World | By Noam S Cohen | TX 3-174536 | 1991-09-23 |

| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/state-furloughs-criticized-as-hard-to-get.html | State Furloughs Criticized as Hard to Get | By Jay Romano | TX 3-174536 | 1991-09-23 |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/strong-opinions-good-and-bad-greet-highway-rebuilding.html | Strong Opinions Good and Bad Greet Highway Rebuilding | By Sally Friedman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/sunflowers-signal-the-end-of-summer.html | Sunflowers Signal the End Of Summer | By Suzanne Dechillo | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/the-view-from-essex-as-banking-failures-increase-a-new-bank-opens-its-doors.html | THE VIEW FROM ESSEX As Banking Failures Increase A New Bank Opens Its Doors | By Robert A Hamilton | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/the-view-from-playland-the-busy-season-starts-now-for-amusement.html | THE VIEW FROM PLAYLANDThe Busy Season Starts Now For Amusement Parks Crews | By Lynne Ames | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-a-life-in-the-theater-for-headmaster.html | THEATER A Life in the Theater for Headmaster | By Alvin Klein | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-review-musical-history-of-bleecker-st.html | THEATER REVIEW Musical History of Bleecker St | By Leah D Frank | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-songs-of-the-50-s-and-60-s-in-beehive.html | THEATER Songs of the 50s and 60s in Beehive | By Alvin Klein | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-songs-of-the-50-s-and-60-s-in-bridgeport.html | THEATER Songs of the 50s and 60s in Bridgeport | By Alvin Klein | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/theater-twelfth-night-is-illuminated-by-lustrous-performances.html | THEATER Twelfth Night Is Illuminated by Lustrous Performances | By Alvin Klein | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/though-selling-its-property-y-will-stay-put.html | Though Selling Its Property Y Will Stay Put | By Kathleen Teltsch | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/volunteers-introduce-children-to-fishing.html | Volunteers Introduce Children To Fishing | By Lennie Grimaldi | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/westchester-guide-436691.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/westchester-qa-diane-t-courtney-encouraging-young-adults-to-read.html | WESTCHESTER QA DIANE T COURTNEYEncouraging Young Adults to Read | By Donna Greene | TX 3-174536 | 1991-09-23 |

| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/when-needlepoint-looks-like-painting-with-a-needle.html | When Needlepoint Looks Like Painting With a Needle | BY Susan Pearsall | TX 3-174536 | 1991-09-23 |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/nyregion/white-plains-rejects-westhelp-project-for-homeless.html | White Plains Rejects Westhelp Project for Homeless | By Tessa Melvin | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/can-jefferson-make-it-in-moscow.html | Can Jefferson Make It in Moscow | By David K Shipler | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/opinion/in-the-nation-romance-about-russia.html | In the Nation Romance About Russia | By Tom Wicker | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/misadventures-in-cocaland.html | Misadventures in Cocaland | By Gustavo Gorriti | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/commercial-property-suburban-chicago-linchpin-labs-spur-i88.html | Commercial Property Suburban ChicagoLinchpin Labs Spur I88 HighTech Corridor Growth | By Long HwaShu | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/focus-chicago-a-housing-surge-gives-tenants-the-edge.html | Focus Chicago A Housing Surge Gives Tenants the Edge | By Cheryl Kent | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/if-youre-thinking-of-living-in-upper-yorkville.html | If Youre Thinking of Living in Upper Yorkville | By J Paul Behrke | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/in-the-region-connecticut-and-westchester-recession-spurs-connecticut-tax-sales.html | In the Region Connecticut and Westchester Recession Spurs Connecticut Tax Sales | By Eleanor Charles | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/in-the-region-long-island-a-sound-barrier-buffers-zone-of.html | In the Region Long IslandA Sound Barrier Buffers Zone of Disquiet | By Diana Shaman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/in-the-region-new-jersey-big-converter-turns-to-rental-renovation.html | In the Region New JerseyBig Converter Turns to Rental Renovation | By Rachelle Garbarine | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/northeast-notebook-hull-mass.html | NORTHEAST NOTEBOOK Hull Mass | By Susan Diesenhouse | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/northeast-notebook-somerset-pa-hidden-valley-transformed.html | NORTHEAST NOTEBOOK Somerset PaHidden Valley Transformed | By Chriss Swaney | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/northeast-notebook-washington-fringe-area-tough-market.html | NORTHEAST NOTEBOOK WashingtonFringe Area Tough Market | BY Christy Wise | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/q-and-a-958391.html | Q and A | By Shawn G Kennedy | TX 3-174536 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/selling-drug-dealers-seized-properties.html | Selling Drug Dealers Seized Properties | By Christine Kukka | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/streetscapes-the-mcfarlane-bredt-house-the-old-yacht-club-on-staten-island.html | Streetscapes The McFarlaneBredt House The Old Yacht Club On Staten Island | By Christopher Gray | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/talking-2d-homes-marketing-a-vacation-getaway.html | Talking 2d Homes Marketing A Vacation Getaway | By Andree Brooks | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/realestate/the-drive-is-on-to-sell-foreclosured-properties.html | The Drive Is On to Sell Foreclosured Properties | By Shawn G Kennedy | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/about-cars-when-is-a-van-not-a-van-when-its-an-expo.html | ABOUT CARS When Is A Van Not a Van When Its An Expo | By Marshall Schuon | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/backtalk-helmick-and-turner-broadcasting-end-a-business-tie.html | BACKTALK Helmick and Turner Broadcasting End a Business Tie | AP | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/backtalk-thorpe-still-hasn-t-received-all-he-deserved.html | BACKTALK Thorpe Still Hasnt Received All He Deserved | BY Robert Lipsyte | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-et-tu-candiotti-cry-indians-after-losing-to-former-mate.html | BASEBALL Et Tu Candiotti Cry Indians After Losing To Former Mate | AP | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-gooden-undergoes-surgery-on-rotator-cuff.html | BASEBALL Gooden Undergoes Surgery on Rotator Cuff | By Joe Sexton | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-howe-is-still-making-automatic-choices-but-now-they-re-good-ones.html | BASEBALL Howe Is Still Making Automatic Choices but Now Theyre Good Ones | By Jack Curry | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-parker-is-released-by-angels.html | BASEBALL Parker Is Released by Angels | AP | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-so-many-no-hitters-so-few-reasons-why.html | BASEBALL So Many NoHitters So Few Reasons Why | By Murray Chass | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-ted-and-joe-1941-sept-8.html | BASEBALL Ted and Joe 1941 Sept 8 | Compiled by Jim Benagh | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/baseball-viola-makes-his-pitch-and-the-braves-hammer-it.html | BASEBALL Viola Makes His Pitch and the Braves Hammer It | By Joe Sexton | TX 3-174536 | 1991-09-23 |

| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/boating-world-s-best-yachtswomen-rally-in-newport.html | Boating Worlds Best Yachtswomen Rally in Newport | By Barbara Lloyd | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/boxing-from-behind-bars-ayala-sounds-a-warning-aimed-right-at-tyson.html | BOXING From Behind Bars Ayala Sounds A Warning Aimed Right at Tyson | By Phil Berger | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/college-football-east-an-81-0-mauling-by-the-nittany-lions.html | COLLEGE FOOTBALL EAST An 810 Mauling by the Nittany Lions | AP | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/college-football-michigan-needs-a-spark-from-howard.html | COLLEGE FOOTBALL Michigan Needs a Spark From Howard | By William N Wallace | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/college-football-midwest-notre-dame-continues-big-ten-dominance.html | COLLEGE FOOTBALL MIDWEST Notre Dame Continues Big Ten Dominance | AP | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/college-football-west-southwest-washington-s-defense-scuttles-stanford-42-7.html | COLLEGE FOOTBALL WESTSOUTHWEST Washingtons Defense Scuttles Stanford 427 | AP | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/hockey-rangers-swirl-into-action-and-trade-rumors-follow.html | HOCKEY Rangers Swirl Into Action and Trade Rumors Follow | By Filip Bondy | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/horse-racing-as-the-season-grows-horses-can-get-tired.html | HORSE RACING As the Season Grows Horses Can Get Tired | By Joseph Durso | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/outdoors-for-those-who-dare-to-laugh-in-church.html | OUTDOORSFor Those Who Dare To Laugh in Church | By Tom Brokaw | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-eagles-set-out-to-prove-they-re-not-grounded-yet.html | PRO FOOTBALL Eagles Set Out to Prove Theyre Not Grounded Yet | By Thomas George | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-it-s-hard-to-figure-rams-so-giants-stay-on-guard.html | PRO FOOTBALL Its Hard to Figure Rams So Giants Stay on Guard | By Frank Litsky | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-no-noise-is-good-noise-if-jets-succeed-in-seattle.html | PRO FOOTBALL No Noise Is Good Noise If Jets Succeed in Seattle | By Al Harvin | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-notebook-safety-net-2-top-quarterbacks.html | PRO FOOTBALL NOTEBOOK Safety Net 2 Top Quarterbacks | By Timothy W Smith | TX 3-174536 | 1991-09-23 |

| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/pro-football-unsteady-rams-work-on-getting-a-grip.html | PRO FOOTBALL Unsteady Rams Work on Getting a Grip | By Michael Martinez | TX 3-174536 | 1991-09-23 |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/sports-of-the-times-dwight-gooden-the-arm-that-is-the-mets.html | Sports of The Times Dwight Gooden The Arm That Is the Mets | By Dave Anderson | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/sports-of-the-times-martina-and-jimbo-a-great-run.html | Sports of The Times Martina And Jimbo A Great Run | BY George Vecsey | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/tennis-connors-surrenders-to-courier-edberg-topples-lendl.html | TENNIS Connors Surrenders to Courier Edberg Topples Lendl | By Robin Finn | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/sports/tennis-seles-bolts-past-navratilova-to-win-us-open.html | TENNIS Seles Bolts Past Navratilova to Win US Open | By Harvey Araton | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/style/social-events.html | Social Events | By Robert E Tomasson | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/style/style-makers-alexandre-d-itin-hat-designer.html | Style Makers Alexandre D Itin Hat Designer | By Ruth Robinson | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/style/style-makers-maribeth-ricour-de-bourgies-shoppers-guide.html | Style Makers Maribeth Ricour de Bourgies Shoppers Guide | By Elaine Louie | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/style/style-makers-sal-fodera-hair-stylist.html | Style Makers Sal Fodera Hair Stylist | By Janet Elder | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/theater/the-new-season-the-annotated-calendar.html | THE NEW SEASON THE ANNOTATED CALENDAR | By David Richards | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/theater/the-new-season-theater-the-new-nora-in-joanna-gleason-s-world.html | THE NEW SEASON THEATER The New Nora in Joanna Gleasons World | By David Richards | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/a-nonhikers-walk-in-the-alps.html | A NonHikers Walk in the Alps | By Gary Wasserman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/fare-of-the-country-visiting-greeces-regional-wineries.html | FARE OF THE COUNTRYVisiting Greeces Regional Wineries | By Carol Reed | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/in-the-heart-of-switzerland.html | In the Heart of Switzerland | By John Dornberg | TX 3-174536 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/practical-traveler-insuring-against-pitfalls-if-a-trip-must-be-canceled.html | PRACTICAL TRAVELER Insuring Against Pitfalls If a Trip Must Be Canceled | By Betsy Wade | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/q-and-a-208191.html | Q and A | By Carl Sommers | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/rappelling-with-the-kids.html | Rappelling With the Kids | By Nicholas Fox Weber | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/sightseeing-on-the-oberland-express.html | Sightseeing on the Oberland Express | By Alice Furlaud | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/smoking-permitted.html | Smoking Permitted | By William E Schmidt | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/two-wheeling-virginia-s-two-lanes.html | TwoWheeling Virginias TwoLanes | By Laura Mansnerus | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/travel/whats-doing-in-san-francisco.html | WHATS DOING IN San Francisco | By Katherine Bishop | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/us/a-changed-landscape-for-southern-democrats.html | A Changed Landscape For Southern Democrats | By Steven A Holmes | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/us/boom-times-for-rodeo-broken-bones-and-all.html | Boom Times for Rodeo Broken Bones and All | By Dirk Johnson | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/us/field-of-maybes-is-a-spirit-lifter-for-democrats.html | Field of Maybes Is a Spirit Lifter For Democrats | By Robin Toner | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/us/insolvent-boston-suburb-faces-threat-of-takeover.html | Insolvent Boston Suburb Faces Threat of Takeover | By Fox Butterfield | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/us/it-s-sunday-afternoon-and-here-come-the-blahs.html | Its Sunday Afternoon and Here Come the Blahs | By Jon Nordheimer | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/us/moment-of-truth.html | Moment of Truth | By David Johnston | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/us/on-abortion-more-doctors-are-balancing-practice-and-ideology.html | On Abortion More Doctors Are Balancing Practice and Ideology | By Jane Gross | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/us/san-francisco-journal-excesses-in-life-mystery-in-death.html | San Francisco JournalExcesses In Life Mystery In Death | By Katherine Bishop | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/us/thomas-s-foes-off-to-slow-start-say-swaying-public-will-be-hard.html | Thomass Foes Off to Slow Start Say Swaying Public Will Be Hard | By Roberto Suro | TX 3-174536 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/last-rites-gorbachev-and-friends-cut-a-new-deal.html | Last Rites Gorbachev and Friends Cut a New Deal | By Francis X Clines | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-nation-in-some-parts-the-battle-cry-is-don-t-dump-on-me.html | The Nation In Some Parts The Battle Cry Is Dont Dump on Me | By John Holusha | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-nation-light-at-the-end-of-the-elevator-shaft.html | The Nation Light at the End of the Elevator Shaft | By Peter Passell | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-nation-who-s-judge-thomas-for-now-it-depends-on-who-you-are.html | The Nation Whos Judge Thomas For Now It Depends On Who You Are | By Linda Greenhouse | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-region-on-the-mean-streets-a-greater-sense-of-alienation.html | The Region On the Mean Streets A Greater Sense Of Alienation | By Sam Roberts | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-world-ideology-fades-battle-lines-sharpen.html | The World Ideology Fades Battle Lines Sharpen | By Shirley Christian | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/weekinreview/the-world-will-the-us-miss-its-partner-the-kremlin.html | The World Will the US Miss Its Partner The Kremlin | By Thomas L Friedman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/china-enlivens-hong-kong-s-first-direct-vote.html | China Enlivens Hong Kongs First Direct Vote | By Barbara Basler | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/china-says-soviets-erred-earlier-in-picking-leader.html | China Says Soviets Erred Earlier in Picking Leader | By Sheryl Wudunn | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/israel-dismayed-by-bush-delay-on-loans.html | Israel Dismayed by Bush Delay on Loans | By Clyde Haberman | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/leader-s-missteps-puzzle-the-french.html | LEADERS MISSTEPS PUZZLE THE FRENCH | By Steven Greenhouse | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/privatizing-of-land-in-england-sets-off-battle.html | Privatizing of Land in England Sets Off Battle | By William E Schmidt | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/quebec-separatist-hails-baltics-independence.html | Quebec Separatist Hails Baltics Independence | By Clyde H Farnsworth | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-notebook-an-in-the-red-scare.html | Soviet Notebook An intheRed Scare | By Francis X Clines | TX 3-174536 | 1991-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-notebook-phones-are-no-longer-on-party-line.html | Soviet Notebook Phones Are No Longer on Party Line | By Francis X Clines | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-experts-worried-over-food-supply-for-soviet-winter.html | SOVIET TURMOIL EXPERTS WORRIED OVER FOOD SUPPLY FOR SOVIET WINTER | By Keith Bradsher | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-kazakh-chief-seeking-what-works-backs-both-order-and-free-economy.html | SOVIET TURMOIL Kazakh Chief Seeking What Works Backs Both Order and Free Economy | By Serge Schmemann | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-lithuania-s-prosecutor-denies-rehabilitating-nazi-war-criminals.html | SOVIET TURMOIL Lithuanias Prosecutor Denies Rehabilitating Nazi War Criminals | By Robert D McFadden | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-no-answer-as-georgia-again-asks-for-recognition.html | SOVIET TURMOIL No Answer as Georgia Again Asks for Recognition | By Craig R Whitney | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-profiles-of-the-new-state-council-who-s-who.html | SOVIET TURMOIL Profiles of the New State Council Whos Who | By David Binder | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-shevardnadze-blames-himself.html | SOVIET TURMOIL Shevardnadze Blames Himself | By Ap | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/soviet-turmoil-tatars-seek-split-with-the-russians.html | SOVIET TURMOIL TATARS SEEK SPLIT WITH THE RUSSIANS | By Bill Keller | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/talks-on-hostages-have-bogged-down-over-israeli-flier.html | TALKS ON HOSTAGES HAVE BOGGED DOWN OVER ISRAELI FLIER | By Patrick E Tyler | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/un-chief-asks-higher-iraq-oil-sales.html | UN Chief Asks Higher Iraq Oil Sales | By Frank J Prial | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/vatican-and-albania-establishing-relations.html | Vatican and Albania Establishing Relations | By Ap | TX 3-174536 | 1991-09-23 |
| 1991-09-08 | https://www.nytimes.com/1991/09/08/world/yugoslavs-joust-at-peace-meeting.html | YUGOSLAVS JOUST AT PEACE MEETING | By Paul L Montgomery | TX 3-174536 | 1991-09-23 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/grateful-dead-alive-and-thriving.html | Grateful Dead Alive and Thriving | By Peter Watrous | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/in-japan-mostly-mozart-plays-well-or-even-better.html | In Japan Mostly Mozart Plays Well or Even Better | By Steven R Weisman | TX 3-142922 | 1991-09-11 |

| | | | | |
|---|---|---|---|---|
| 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/review-dance-an-illusion-of-bewitchment.html | ReviewDance An Illusion of Bewitchment | By Jack Anderson | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/review-pop-caetano-veloso-s-smooth-sounds.html | ReviewPop Caetano Velosos Smooth Sounds | By Peter Watrous | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/reviews-music-figaro-mirrors-a-battle-of-the-sexes.html | ReviewsMusic Figaro Mirrors a Battle of the Sexes | By Allan Kozinn | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/arts/tito-puente-brings-up-the-big-band.html | Tito Puente Brings Up the Big Band | By Peter Watrous | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/books/books-of-the-times-from-the-lore-of-tea-a-multi-course-feast.html | Books of The Times From the Lore of Tea A MultiCourse Feast | By Christopher LehmannHaupt | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/books/hoover-still-a-shadow-not-to-be-stepped-on.html | Hoover Still a Shadow Not to Be Stepped On | By David Johnston | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/a-second-apple-ibm-tie-expected.html | A Second AppleIBM Tie Expected | By Andrew Pollack | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/armani-bets-on-new-chain-with-a-casual-apparel-line.html | Armani Bets on New Chain With a Casual Apparel Line | By Stephanie Strom | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/credit-markets-need-is-seen-for-the-fed-to-consider-consumers.html | CREDIT MARKETS Need Is Seen for the Fed To Consider Consumers | By Kenneth N Gilpin | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/market-place-diversification-is-aiding-bayer.html | Market PlaceDiversification Is Aiding Bayer | By Ferdinand Protzman | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/media-business-advertising-addenda-conde-nast-planning-big-campaign-for-fall.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conde Nast Is Planning Big Campaign for Fall | By Stuart Elliott | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/media-business-press-notes-dow-jones-plans-tighten-foreign-policy-for-workers.html | THE MEDIA BUSINESS Press Notes Dow Jones Plans to Tighten Foreign Policy for Workers | By Alex S Jones | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/pr-images-spread-via-satellite.html | PR Images Spread Via Satellite | By Randall Rothenberg | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/radio-outlet-in-boston-may-be-sold.html | Radio Outlet In Boston May Be Sold | By Eben Shapiro | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/regulation-japan-style.html | Regulation Japan Style | By James Sterngold | TX 3-142922 | 1991-09-11 |

| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/regulatory-overhaul-advancing.html | Regulatory Overhaul Advancing | STEPHEN LABATON | TX 3-142922 | 1991-09-11 |
|---|---|---|---|---|---|
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-advertising-11.6-decline-is-expected-for-corporate-campaigns.html | THE MEDIA BUSINESS ADVERTISING 116 Decline Is Expected For Corporate Campaigns | By Stuart Elliott | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-advertising-addenda-accounts-055991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-advertising-addenda-creative-team-changes-agencies-in-atlanta.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Team Changes Agencies in Atlanta | By Stuart Elliott | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-as-publishers-cut-costs-book-packagers-thrive.html | THE MEDIA BUSINESS As Publishers Cut Costs Book Packagers Thrive | By Roger Cohen | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-media-business-for-once-thin-look-is-out-at-fashion-magazines.html | THE MEDIA BUSINESS For Once Thin Look Is Out at Fashion Magazines | By Deirdre Carmody | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/the-pizza-version-of-dialing-911.html | The Pizza Version of Dialing 911 | By Anthony Ramirez | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/united-front-may-make-higher-tire-prices-stick.html | United Front May Make Higher Tire Prices Stick | By Jonathan P Hicks | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/business/us-broadens-inquiry-on-salomon-scandal.html | US Broadens Inquiry on Salomon Scandal | By Kurt Eichenwald | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/big-fire-destroys-terminal-of-ferry-to-staten-island.html | BIG FIRE DESTROYS TERMINAL OF FERRY TO STATEN ISLAND | By Robert D McFadden | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/bridge-046091.html | Bridge | By Alan Truscott | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/city-islanders-enduring-tainted-water-problem.html | City Islanders Enduring Tainted Water Problem | By Nick Ravo | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/ferry-terminal-a-banal-portal-to-joy.html | Ferry Terminal a Banal Portal to Joy | By Steven Lee Myers | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/for-family-of-builders-brick-walls.html | For Family Of Builders Brick Walls | By Andrew L Yarrow | TX 3-142922 | 1991-09-11 |

| 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/metro-matters-budapest-official-shares-concerns-of-counterparts.html | Metro Matters Budapest Official Shares Concerns Of Counterparts | By Sam Roberts | TX 3-142922 | 1991-09-11 |
|---|---|---|---|---|---|
| 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/new-york-city-to-start-school-with-fiscal-ills-and-hope.html | New York City to Start School With Fiscal Ills and Hope | By Joseph Berger | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/nyregion/public-advocate-troubling-to-new-jersey-s-privileged.html | Public Advocate Troubling To New Jerseys Privileged | By Wayne King | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/abroad-at-home-a-royalist-court.html | Abroad at Home A Royalist Court | By Anthony Lewis | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/dialogue-on-the-eve-of-the-hearings-the-real-clarence-thomas-a.html | DIALOGUE On the Eve of the Hearings The Real Clarence ThomasA Radical Double Agent | By Derrick Bell | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/dialogue-on-the-eve-of-the-hearings-the-real-clarence-thomas-a.html | DIALOGUE On the Eve of the Hearings The Real Clarence ThomasA Record of Judicial Restraint | By Elizabeth McCaughey | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/opinion/essay-bush-takes-hostages.html | Essay Bush Takes Hostages | By William Safire | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/baseball-mets-are-welcome-mats-for-braves.html | BASEBALL Mets Are Welcome Mats for Braves | By Joe Sexton | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/baseball-prosperity-is-not-part-of-yankees-playbook.html | BASEBALL Prosperity Is Not Part Of Yankees Playbook | By Jack Curry | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/baseball-twins-find-success-in-the-joy-of-working.html | BASEBALL Twins Find Success In the Joy of Working | By Jack Curry | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/college-football-detmer-excels-in-byu-s-loss-as-top-teams-sweep-past-foes.html | COLLEGE FOOTBALL Detmer Excels in BYUs Loss As Top Teams Sweep Past Foes | By William N Wallace | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/hockey-islander-takes-time-out-as-negotiator.html | HOCKEY Islander Takes Time Out as Negotiator | By Joe Lapointe | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/pro-football-cardinals-get-some-respect-after-second-victory-in-row.html | PRO FOOTBALL Cardinals Get Some Respect After Second Victory in Row | By Thomas George | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/pro-football-giants-seem-to-be-deflated-but-rams-get-welcome-lift.html | PRO FOOTBALL Giants Seem to Be Deflated But Rams Get Welcome Lift | By Frank Litsky | TX 3-142922 | 1991-09-11 |

| | | | | |
|---|---|---|---|---|
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/pro-football-jets-fly-3000-miles-and-then-go-nowhere.html | PRO FOOTBALL Jets Fly 3000 Miles And Then Go Nowhere | By Michael Martinez | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/pro-football-rams-borrow-a-page-or-two-or-three-from-eagles.html | PRO FOOTBALL Rams Borrow a Page or Two Or Three From Eagles | BY Timothy W Smith | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-50th-anniversary-billy-conn-to-be-a-guest-of-honor-at-benefit.html | SIDELINES 50TH ANNIVERSARY Billy Conn to Be a Guest of Honor at Benefit | By Gerald Eskenazi | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-et-cetera-no-buffalo-gig-for-alice-cooper.html | SIDELINES ET CETERA No Buffalo Gig For Alice Cooper | By Gerald Eskenazi | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-imagine-no-image-stars-who-are-hard-to-market.html | SIDELINES IMAGINE NO IMAGE STARS Who Are Hard to Market | By Gerald Eskenazi | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-loss-of-glitter-former-giant-sells-super-bowl-ring.html | SIDELINES LOSS OF GLITTER Former Giant Sells Super Bowl Ring | By Gerald Eskenazi | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sidelines-to-build-a-ball-park-a-new-look-for-the-1990-s.html | SIDELINES TO BUILD A BALL PARK A New Look For the 1990s | By Gerald Eskenazi | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/sports-of-the-times-warning-to-champs-no-whining-allowed.html | SPORTS OF THE TIMES Warning to Champs No Whining Allowed | By George Vecsey | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/tennis-courier-caps-his-summer-as-best-american-player.html | TENNIS Courier Caps His Summer As Best American Player | By Harvey Araton | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/sports/tennis-edberg-is-perfect-courier-is-pummeled.html | TENNIS Edberg Is Perfect Courier Is Pummeled | By Robin Finn | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/style/chronicle-081891.html | CHRONICLE | By Nadine Brozan | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/style/chronicle-991791.html | CHRONICLE | By Nadine Brozan | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/theater/review-theater-sarrasine-sexuality-and-illusion.html | ReviewTheater Sarrasine Sexuality and Illusion | By Stephen Holden | TX 3-142922 | 1991-09-11 |

| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/a-new-assertiveness-at-the-us-health-institutes.html | A New Assertiveness at the US Health Institutes | By Philip J Hilts | TX 3-142922 | 1991-09-11 |
|---|---|---|---|---|---|
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/a-rehearsed-thomas-is-set-for-hearings.html | A Rehearsed Thomas Is Set for Hearings | By Neil A Lewis | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/awaiting-congress-in-capital-soviet-and-israeli-aid-questions.html | Awaiting Congress in Capital Soviet and Israeli Aid Questions | By Adam Clymer | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/black-catholics-in-splinter-sect-ordain-woman.html | Black Catholics In Splinter Sect Ordain Woman | By Peter Steinfels | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/edwin-mcmillan-nobel-laureate-and-chemistry-pioneer-dies-at-83.html | Edwin McMillan Nobel Laureate And Chemistry Pioneer Dies at 83 | By Bruce Lambert | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/homeless-children-challenge-schools.html | Homeless Children Challenge Schools | By Robert Pear | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/john-h-lawrence-87-led-in-radiation-research.html | John H Lawrence 87 Led in Radiation Research | By Bruce Lambert | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/salem-journal-the-witch-city-dusts-off-its-past.html | Salem Journal The Witch City Dusts Off Its Past | By Mary B W Tabor | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/us-agency-acts-to-prevent-jet-engines-from-reversing.html | US Agency Acts to Prevent Jet Engines From Reversing | By John H Cushman Jr | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/us-asking-europe-to-lend-satellite.html | US ASKING EUROPE TO LEND SATELLITE | By William J Broad | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/us/using-books-instead-of-brooms-to-escape-welfare.html | Using Books Instead of Brooms to Escape Welfare | By Jason Deparle | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/42-are-killed-in-a-day-of-clashes-in-townships-near-johannesburg.html | 42 Are Killed in a Day of Clashes In Townships Near Johannesburg | By Kenneth B Noble | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/in-corner-of-tibet-chinese-now-predominate.html | In Corner of Tibet Chinese Now Predominate | By Nicholas D Kristof | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/india-s-communists-reel-in-soviet-upheaval.html | Indias Communists Reel in Soviet Upheaval | By Edward A Gargan | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/peronists-ahead-in-midterm-voting.html | PERONISTS AHEAD IN MIDTERM VOTING | By Nathaniel C Nash | TX 3-142922 | 1991-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/shamir-in-defiant-gesture-to-us-vows-to-build-more-settlements.html | Shamir in Defiant Gesture to US Vows to Build More Settlements | By Clyde Haberman | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-a-bleak-economy-dims-soviet-hopes-for-a-free-market.html | SOVIET TURMOIL A BLEAK ECONOMY DIMS SOVIET HOPES FOR A FREE MARKET | By Francis X Clines | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-a-new-jewish-press-flourishes-in-moldavia.html | SOVIET TURMOIL A New Jewish Press Flourishes in Moldavia | By Brenda Fowler | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-reporter-s-notebook-st-petersburg-remembers-siege-leningrad.html | SOVIET TURMOIL Reporters Notebook St Petersburg Remembers the Siege of Leningrad | By Felicity Barringer | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-russians-are-at-a-loss-for-a-respectful-word.html | SOVIET TURMOIL Russians Are at a Loss For a Respectful Word | By Craig R Whitney | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/soviet-turmoil-soviet-georgia-chief-in-quest-of-freedom-sees-only-enemies.html | SOVIET TURMOIL Soviet Georgia Chief In Quest of Freedom Sees Only Enemies | By Craig R Whitney | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/viedma-journal-governor-meets-payroll-by-plundering-the-bank.html | Viedma Journal Governor Meets Payroll by Plundering the Bank | By Nathaniel C Nash | TX 3-142922 | 1991-09-11 |
| 1991-09-09 | https://www.nytimes.com/1991/09/09/world/where-croats-and-serbs-still-mingle-in-the-trauma-wards-with-wounds.html | Where Croats and Serbs Still Mingle In the Trauma Wards With Wounds | By John Tagliabue | TX 3-142922 | 1991-09-11 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/brad-davis-41-a-leading-actor-in-normal-heart-and-querelle.html | Brad Davis 41 a Leading Actor In Normal Heart and Querelle | By Glenn Collins | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/hbo-turns-baby-sitters-club-into-a-series-of-specials.html | HBO Turns BabySitters Club Into a Series of Specials | By Bill Carter | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/john-crosby-a-suspense-novelist-and-former-columnist-79-dies.html | John Crosby a Suspense Novelist And Former Columnist 79 Dies | By Eric Pace | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/music-in-review-081391.html | Music in Review | By Allan Kozinn | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/music-in-review-082191.html | Music in Review | By Allan Kozinn | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/music-in-review-911491.html | Music in Review | By Bernard Holland | TX 3-139728 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/review-opera-a-modest-cosi-in-which-the-comedy-prevails.html | ReviewOpera A Modest Cosi in Which the Comedy Prevails | By Bernard Holland | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/arts/review-television-a-detective-and-sci-fi-in-los-angeles-magic.html | ReviewTelevision A Detective and SciFi In Los Angeles Magic | By John J OConnor | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/books/books-of-the-times-black-dreams-of-1950-s-turn-to-rage.html | Books of The Times Black Dreams of 1950s Turn to Rage | By Michiko Kakutani | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/abu-dhabi-is-said-to-seize-30-former-bcci-officials.html | Abu Dhabi Is Said to Seize 30 Former BCCI Officials | By Steve Lohr | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/business-people-boston-technology-hires-a-sprint-founder.html | BUSINESS PEOPLE Boston Technology Hires a Sprint Founder | By Anthony Ramirez | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/business-scene-the-annual-game-of-auto-pricing.html | Business Scene The Annual Game Of Auto Pricing | By Louis Uchitelle | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/careers-veterinary-jobs-grow-in-variety.html | Careers Veterinary Jobs Grow In Variety | By Elizabeth M Fowler | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/citicorp-units-in-europe-are-said-to-be-for-sale.html | Citicorp Units in Europe Are Said to Be for Sale | By Michael Quint | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-at-t-in-link-to-armenia.html | COMPANY NEWS AT T In Link to Armenia | By Anthony Ramirez | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-estonia-seeks-to-join-imf.html | COMPANY NEWS Estonia Seeks To Join IMF | AP | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/company-news-goodyear-to-sell-unit-to-cut-debt.html | COMPANY NEWS Goodyear To Sell Unit To Cut Debt | By Jonathan P Hicks | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/credit-markets-treasuries-up-in-active-trading.html | CREDIT MARKETS Treasuries Up in Active Trading | By Kenneth N Gilpin | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/currency-markets-dollar-below-1.70-marks-new-weakness-is-feared.html | CURRENCY MARKETS Dollar Below 170 Marks New Weakness Is Feared | By Jonathan Fuerbringer | TX 3-139728 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/dow-off-4.47-to-3007.16-in-quiet-trading.html | Dow Off 447 to 300716 in Quiet Trading | By Robert Hurtado | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/exxon-plans-additive-for-cleaner-fuel.html | Exxon Plans Additive for Cleaner Fuel | By Thomas C Hayes | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/market-place-new-capital-rule-near-for-insurers.html | Market Place New Capital Rule Near for Insurers | By Eric N Berg | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/officer-reportedly-knew-of-salomon-plan.html | Officer Reportedly Knew of Salomon Plan | By Kurt Eichenwald | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/quebec-business-has-2d-thoughts.html | Quebec Business Has 2d Thoughts | By Clyde H Farnsworth | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-advertising-addenda-8-competitors-are-left-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA8 Competitors Are Left For Nynex Assignment | By Michael Lev | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-advertising-addenda-thompson-revamps-west-coast.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThompson Revamps West Coast Operations | By Michael Lev | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-advertising-specialeffects-wizards-are-putting.html | THE MEDIA BUSINESS ADVERTISINGSpecialEffects Wizards Are Putting in the Overtime | By Michael Lev | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/the-media-business-disney-and-paramount-plan-a-rare-team-up-on-a-film.html | THE MEDIA BUSINESS Disney and Paramount Plan A Rare TeamUp on a Film | By Richard W Stevenson | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/us-credit-union-fund-is-expected-to-impose-a-premium.html | US Credit Union Fund Is Expected to Impose a Premium | By Michael Quint | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/business/washington-at-work-balancing-influence-and-integrity.html | Washington at Work Balancing Influence and Integrity | By Karen de Witt | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/health/in-camera-technique-promise-of-advances-for-chest-operations.html | In Camera Technique Promise of Advances For Chest Operations | By Lawrence K Altman | TX 3-139728 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-10 | https://www.nytimes.com/1991/09/10/movies/biograph-joining-ranks-of-film-house-failures.html | Biograph Joining Ranks Of FilmHouse Failures | By Glenn Collins | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/news/by-design-covering-up-a-bit-for-fall.html | By Design Covering Up a Bit for Fall | By Woody Hochswender | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/news/if-it-s-almost-fall-it-s-a-fete-at-saks.html | If Its Almost Fall Its a Fete at Saks | By Bernadine Morris | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/news/patterns-458991.html | Patterns | By Woody Hochswender | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/news/satellite-has-mission-to-gather-urgent-data-about-ozone-depletion.html | Satellite Has Mission To Gather Urgent Data About Ozone Depletion | By John Noble Wilford | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/a-high-school-braces-for-segregation-s-end.html | A High School Braces For Segregations End | By Robert Hanley | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/bridge-881991.html | Bridge | By Alan Truscott | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/chess-884391.html | Chess | By Robert Byrne | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/cleanup-begins-amid-concern-over-asbestos.html | Cleanup Begins Amid Concern Over Asbestos | By Nick Ravo | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/commuters-face-woes-on-si-ferry.html | Commuters Face Woes On SI Ferry | By Robert D McFadden | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/dinkins-describes-killing-of-jew-in-crown-heights-as-a-lynching.html | Dinkins Describes Killing of Jew In Crown Heights as a Lynching | By James C McKinley Jr | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/dinkins-s-trip-to-africa-who-will-pay.html | Dinkinss Trip to Africa Who Will Pay | By Todd S Purdum | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/hoboken-newark-rail-link-opens-as-part-of-multimillion-dollar-expansion.html | HobokenNewark Rail Link Opens as Part of MultimillionDollar Expansion | By Robert Hanley | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/new-group-to-support-insurgents-is-divided-as-council-vote-nears.html | New Group to Support Insurgents Is Divided as Council Vote Nears | By Kevin Sack | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/race-is-likely-to-yield-first-gay-member-of-council.html | Race Is Likely to Yield First Gay Member of Council | By Alessandra Stanley | TX 3-139728 | 1991-09-12 |

| | | | | |
|---|---|---|---|---|
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/subways-and-away-we-go-plan-a-lot-of-traveling-music.html | Subways And Away We Go Plan a Lot of Traveling Music | By Calvin Sims | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/nyregion/transit-leaders-to-propose-cuts-in-improvements.html | Transit Leaders To Propose Cuts In Improvements | By Alan Finder | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/abolish-tactical-warheads.html | Abolish Tactical Warheads | By Ivo H Daalder | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/another-imperfect-union.html | Another Imperfect Union | By Sally F Zerker | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/editorial-notebook-judge-thomas-s-grandfather-and-mine.html | Editorial Notebook Judge Thomass Grandfather  and Mine | By Brent Staples | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/observer-capra-beats-the-game.html | Observer Capra Beats the Game | By Russell Baker | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/on-my-mind-absolution-for-killers.html | On My Mind Absolution for Killers | By A M Rosenthal | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/opinion/the-curse-of-culinary-convenience.html | The Curse of Culinary Convenience | By Regina Schrambling | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/science/at-meeting-on-global-warming-us-stands-alone.html | At Meeting on Global Warming US Stands Alone | By William K Stevens | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/science/brain-yields-new-clues-on-its-organization-for-language.html | Brain Yields New Clues On Its Organization For Language | By Sandra Blakeslee | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/science/peripherals-an-instant-librarian.html | PERIPHERALS An Instant Librarian | By L R Shannon | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/science/personal-computers-a-chip-but-not-off-the-old-block.html | PERSONAL COMPUTERS A Chip But Not Off the Old Block | By Peter H Lewis | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/science/q-a-993991.html | QA | By C Claiborne Ray | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/science/study-sees-moves-on-hiv-infection-backfiring.html | Study Sees Moves on HIV Infection Backfiring | By Elisabeth Rosenthal | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/science/therapists-see-religion-as-aid-not-illusion.html | Therapists See Religion as Aid Not Illusion | By Daniel Goleman | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/science/women-still-behind-in-medicine.html | Women Still Behind in Medicine | By Philip J Hilts | TX 3-139728 | 1991-09-12 |

| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/baseball-gooden-expects-to-return-in-top-form.html | BASEBALL Gooden Expects to Return in Top Form | By Claire Smith | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/baseball-loss-leaves-mets-with-sinking-feeling.html | BASEBALL Loss Leaves Mets With Sinking Feeling | By Claire Smith | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/baseball-yankees-are-disarmed-by-kelly-s-3-blunders.html | BASEBALL Yankees Are Disarmed By Kellys 3 Blunders | By Jack Curry | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/boxing-tyson-indicted-on-rape-count-bout-is-still-on.html | BOXING Tyson Indicted on Rape Count Bout Is Still On | By Don Terry | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/football-coslet-adds-his-name-to-reasons-for-loss.html | FOOTBALL Coslet Adds His Name To Reasons for Loss | By Al Harvin | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/football-giants-outsmarted-at-own-game-so-forget-letdown-theory.html | FOOTBALL Giants Outsmarted at Own Game So Forget Letdown Theory | By Timothy W Smith | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/football-redskins-outmuscle-cowboys-33-31.html | FOOTBALL Redskins Outmuscle Cowboys 3331 | By Thomas George | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/hockey-devils-awarded-barr-and-mckay.html | HOCKEY Devils Awarded Barr and McKay | By Alex Yannis | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/on-horse-racing-arcaro-to-antley-you-re-not-alone.html | ON HORSE RACING Arcaro To Antley Youre Not Alone | By Joseph Durso | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/on-pro-football-jones-s-cowboys-galloping-again.html | ON PRO FOOTBALL Joness Cowboys Galloping Again | By Thomas George | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/sports-of-the-times-tyson-can-fight-but-can-t-hide.html | Sports of The Times Tyson Can Fight but Cant Hide | By Dave Anderson | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/sports/tennis-passion-of-open-succumbs-to-power.html | TENNIS Passion Of Open Succumbs To Power | By Robin Finn | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/style/chronicle-090291.html | CHRONICLE | By Lee A Daniels | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/style/chronicle-091091.html | CHRONICLE | By Lee A Daniels | TX 3-139728 | 1991-09-12 |

| 1991-09-10 | https://www.nytimes.com/1991/09/10/style/chronicle-821591.html | CHRONICLE | By Lee A Daniels | TX 3-139728 | 1991-09-12 |
|---|---|---|---|---|---|
| 1991-09-10 | https://www.nytimes.com/1991/09/10/theater/review-theater-in-decayed-empty-nursing-home-a-pageant-of-the-lame-and-hurt.html | ReviewTheater In Decayed Empty Nursing Home A Pageant of the Lame and Hurt | By Stephen Holden | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/us/belinda-mason-33-us-panelist-and-bush-adviser-on-aids-policy.html | Belinda Mason 33 US Panelist And Bush Adviser on AIDS Policy | By Philip J Hilts | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/us/chicken-processors-tighten-fire-safety.html | Chicken Processors Tighten Fire Safety | By Ronald Smothers | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/us/democrats-try-to-carve-gingrich-out.html | Democrats Try to Carve Gingrich Out | By Peter Applebome | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/us/dr-robert-j-stoller-66-teacher-and-leading-sex-identity-theorist.html | Dr Robert J Stoller 66 Teacher And Leading SexIdentity Theorist | By Daniel Goleman | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/us/economic-pulse-southeast-special-report-reminders-its-old-poverty-hit-south.html | Economic Pulse The Southeast  A Special Report Reminders of Its Old Poverty Hit South in Recessions Grip | By Peter Applebome | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/us/kansas-city-police-go-after-own-bad-boys.html | Kansas City Police Go After Own Bad Boys | By Don Terry | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/us/most-americans-are-undecided-on-court-nomination-poll-finds.html | Most Americans Are Undecided On Court Nomination Poll Finds | By Adam Clymer | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/us/nell-donnelly-reed-102-pioneer-in-manufacture-of-women-s-attire.html | Nell Donnelly Reed 102 Pioneer In Manufacture of Womens Attire | By Lena Williams | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/us/thomas-hearings-viewed-as-test-for-bush-and-civil-rights-groups.html | Thomas Hearings Viewed as Test for Bush and Civil Rights Groups | By Neil A Lewis | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/2-jovial-con-men-demystify-those-crop-circles-in-britain.html | 2 Jovial Con Men Demystify Those Crop Circles in Britain | By William E Schmidt | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/baker-sees-mexico-as-a-soviet-model.html | BAKER SEES MEXICO AS A SOVIET MODEL | By Keith Bradsher | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/givat-brenner-journal-even-in-the-kibbutz-socialism-is-under-challenge.html | Givat Brenner Journal Even in the Kibbutz Socialism Is Under Challenge | By Henry Kamm | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/gulag-comes-to-haunt-chinese-area.html | Gulag Comes to Haunt Chinese Area | By Nicholas D Kristof | TX 3-139728 | 1991-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/macedonians-vote-for-independence-from-yugoslavia.html | MACEDONIANS VOTE FOR INDEPENDENCE FROM YUGOSLAVIA | By John Tagliabue | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/manila-senators-show-opposition-to-us-base-pact-no-better-offer-us-says.html | MANILA SENATORS SHOW OPPOSITION TO US BASE PACT No Better Offer US Says | By Andrew Rosenthal | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/manila-senators-show-opposition-to-us-base-pact.html | MANILA SENATORS SHOW OPPOSITION TO US BASE PACT | By Philip Shenon | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/palestinian-parley-stresses-role-in-peace-talks.html | Palestinian Parley Stresses Role in Peace Talks | By Youssef M Ibrahim | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/peace-drive-survives-south-africa-strife.html | Peace Drive Survives South Africa Strife | By Kenneth B Noble | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/soviet-turmoil-a-diary-of-resistance-48-hours-in-leningrad.html | SOVIET TURMOIL A Diary of Resistance 48 Hours in Leningrad | By Felicity Barringer | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/soviet-turmoil-scenes-soviet-autumn-questions-gather-like-falling-leaves-answers.html | SOVIET TURMOIL Scenes of Soviet Autumn The Questions Gather Like Falling Leaves And Answers Are as Scarce as Essentials | By Serge Schmemann | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/soviet-turmoil-sign-of-world-transformed-a-rights-meeting-in-moscow.html | SOVIET TURMOIL Sign of World Transformed A Rights Meeting in Moscow | By Craig R Whitney | TX 3-139728 | 1991-09-12 |
| 1991-09-10 | https://www.nytimes.com/1991/09/10/world/soviet-turmoil-soviet-forces-begin-a-drill-in-democracy.html | SOVIET TURMOIL Soviet Forces Begin a Drill In Democracy | By Eric Schmitt | TX 3-139728 | 1991-09-12 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/book-notes-633191.html | Book Notes | By Roger Cohen | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/klinghoffer-daughters-protest-opera.html | Klinghoffer Daughters Protest Opera | By Allan Kozinn | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/review-television-tracing-the-roots-of-the-homeless.html | ReviewTelevision Tracing the Roots of the Homeless | By Walter Goodman | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/arts/the-pop-life-just-when-you-thought-rock-n-roll-was-dead.html | The Pop Life Just When You Thought Rock n Roll Was Dead | By Peter Watrous | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/books/books-of-the-times-expatriates-in-romantic-paris-engage-and-at-risk.html | Books of The Times Expatriates in Romantic Paris Engage and at Risk | By Herbert Mitgang | TX 3-148611 | 1991-09-20 |

Page 6343 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/balances-without-any-checks.html | Balances Without Any Checks | By Michael Quint | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/bank-profits-weakest-2d-quarter-since-87.html | Bank Profits Weakest 2d Quarter Since 87 | By Leslie Wayne | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-improvement-districts-a-special-tax-will-help-spruce-up.html | Business Improvement DistrictsA Special Tax Will Help Spruce Up Around 34th St | By Rachelle Garbarine | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-people-kaiser-health-chairman-will-head-a-fed-bank.html | BUSINESS PEOPLE Kaiser Health Chairman Will Head a Fed Bank | By Lawrence M Fisher | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-people-new-leader-is-named-at-wheelchair-maker.html | BUSINESS PEOPLENew Leader Is Named At Wheelchair Maker | By Michael Lev | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/business-technology-seeking-to-use-more-of-the-radio-spectrum.html | BUSINESS TECHNOLOGY Seeking to Use More of the Radio Spectrum | By Edmund L Andrews | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/company-news-in-shift-nutrasweet-plans-fitness-center.html | COMPANY NEWS In Shift Nutrasweet Plans Fitness Center | By Eben Shapiro | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/company-news-new-head-of-meredith-magazines.html | COMPANY NEWS New Head Of Meredith Magazines | By Deirdre Carmody | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/congress-is-cautious-on-overhauling-system.html | Congress Is Cautious On Overhauling System | By Stephen Labaton | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/credit-markets-interest-rates-are-little-changed.html | CREDIT MARKETS Interest Rates Are Little Changed | By Michael Quint | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/dow-stocks-fall-24.60-to-2982.56.html | Dow Stocks Fall 2460 To 298256 | By Robert Hurtado | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/economic-scene-currency-muddle-less-is-more.html | Economic Scene Currency Muddle Less Is More | By Peter Passell | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/finance-new-issues-208591.html | FINANCENEW ISSUES | By Michael Quint | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/market-place-asbestos-cleanup-has-few-winners.html | Market Place Asbestos Cleanup Has Few Winners | By Barnaby J Feder | TX 3-148611 | 1991-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/media-business-advertising-addenda-beef-industry-council-names-four-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Beef Industry Council Names Four Finalists | By Stuart Elliott | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/new-curbs-on-exports-are-sought.html | New Curbs On Exports Are Sought | By John Markoff | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/on-wall-st-new-stress-on-morality.html | On Wall St New Stress on Morality | By Richard D Hylton | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/salomon-executive-has-an-agenda-for-cleaning-up-the-desk.html | Salomon Executive Has an Agenda for Cleaning Up the Desk | By Kenneth N Gilpin | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/salomon-trader-in-scandal-10-million-pay-in-3-years.html | Salomon Trader in Scandal 10 Million Pay in 3 Years | By Kurt Eichenwald | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-accounts-194791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-jockey-to-solve-big-mystery-today.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jockey to Solve Big Mystery Today | By Stuart Elliott | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-addenda-people-193991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/the-media-business-advertising-ocean-spray-and-napier-try-to-tinker-with-success.html | THE MEDIA BUSINESS ADVERTISING Ocean Spray and Napier Try to Tinker With Success | By Stuart Elliott | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/business/yields-on-cd-s-and-funds-continue-to-drop-at-banks.html | Yields on CDs and Funds Continue to Drop at Banks | By Elizabeth M Fowler | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/education/colleges-seeking-more-money-try-to-broaden-restricted-scholarships.html | Colleges Seeking More Money Try to Broaden Restricted Scholarships | By William Celis 3d | TX 3-148611 | 1991-09-20 |

| 1991-09-11 | https://www.nytimes.com/1991/09/11/education/weaving-a-network-of-mentors-for-young-women.html | Weaving a Network of Mentors for Young Women | By Anthony Depalma | TX 3-148611 | 1991-09-20 |
|---|---|---|---|---|---|
| 1991-09-11 | https://www.nytimes.com/1991/09/11/health/personal-health-522091.html | Personal Health | By Jane E Brody | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/movies/studios-after-a-summer-of-dogs-hesitate-to-count-their-chickens.html | Studios After a Summer of Dogs Hesitate to Count Their Chickens | By Richard W Stevenson | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/news/dutch-survey-casts-new-light-on-patients-who-choose-to-die.html | Dutch Survey Casts New Light On Patients Who Choose to Die | By Marlise Simons | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/news/fda-seeks-limit-on-lead-in-wine.html | FDA Seeks Limit on Lead in Wine | By Warren E Leary | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/arson-blaze-is-ruled-out-in-ferry-case.html | Arson Blaze Is Ruled Out In Ferry Case | By James T McKinley Jr | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/beach-medical-waste-debris-but-no-panic.html | Beach Medical Waste Debris but No Panic | By Sarah Lyall | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/bridge-165391.html | Bridge | By Alan Truscott | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/council-primaries-campaign-trail-many-still-haven-t-filed-election-financial.html | THE COUNCIL PRIMARIES Campaign Trail Many Still Havent Filed Election Financial Data | By Kevin Sack | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/felipe-rojas-lombardi-46-dies-chef-known-for-spanish-cuisine.html | Felipe RojasLombardi 46 Dies Chef Known for Spanish Cuisine | By Molly ONeill | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/man-gives-guilty-plea-in-swindle.html | Man Gives Guilty Plea In Swindle | By Constance L Hays | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/missing-8-year-old-bronx-girl-is-found-dead.html | Missing 8YearOld Bronx Girl Is Found Dead | By Dennis Hevesi | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/the-council-primaries-apathy-may-give-new-york-council-an-old-look.html | THE COUNCIL PRIMARIES Apathy May Give New York Council an Old Look | By Josh Barbanel | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/the-council-primaries-giuliani-is-key-figure-in-primary-in-queens.html | THE COUNCIL PRIMARIES Giuliani Is Key Figure in Primary in Queens | By Jerry Gray | TX 3-148611 | 1991-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/vallone-urges-mayor-to-block-increases-in-pay.html | Vallone Urges Mayor to Block Increases in Pay | By Felicia R Lee | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/nyregion/with-tearful-nod-to-a-tired-aide-dinkins-puts-off-a-trip-to-africa.html | With Tearful Nod to a Tired Aide Dinkins Puts Off a Trip to Africa | By Todd S Purdum | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/an-army-of-expertsinresidence.html | An Army of ExpertsinResidence | By Robert Blackwill and William Hogan | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/foreign-affairs-break-the-spell.html | Foreign Affairs Break The Spell | By Leslie H Gelb | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/go-to-the-movies-and-shut-up.html | Go to the Movies And Shut Up | By Thomas J Meyer | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/public-private-justice-for-the-next-century.html | Public  Private Justice For The Next Century | By Anna Quindlen | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/opinion/voices-of-the-new-generation-call-the-police-not-the-dean.html | VOICES OF THE NEW GENERATION Call the Police Not the Dean | By Ronald B Lieber | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/baseball-mattingly-has-a-secret-he-won-t-share.html | BASEBALL Mattingly Has a Secret He Wont Share | By Jack Curry | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/baseball-orioles-push-yankees-closer-to-sixth-place.html | BASEBALL Orioles Push Yankees Closer To Sixth Place | By Jack Curry | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/baseball-schourek-gives-mets-what-they-needed-most.html | BASEBALL Schourek Gives Mets What They Needed Most | By Harvey Araton | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/boxing-tyson-set-to-face-charges-today.html | BOXING Tyson Set To Face Charges Today | AP | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/football-giants-expect-lift-from-hampton.html | FOOTBALL Giants Expect Lift From Hampton | By Timothy W Smith | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/football-michigan-tries-to-look-ahead.html | FOOTBALL Michigan Tries to Look Ahead | By Malcolm Moran | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/golf-when-the-nice-guy-finishes-first.html | GOLF When the Nice Guy Finishes First | By Jaime Diaz | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/gymnastics-soviets-triumph-americans-place-5th.html | GYMNASTICS Soviets Triumph Americans Place 5th | By Michael Janofsky | TX 3-148611 | 1991-09-20 |

| | | | | |
|---|---|---|---|---|
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/hockey-arbitrator-given-bids-by-oilers-rangers.html | HOCKEY Arbitrator Given Bids By Oilers Rangers | By Filip Bondy | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/horse-racing-brophy-makes-a-move-in-fight-over-strike-the-gold.html | HORSE RACING Brophy Makes a Move in Fight Over Strike the Gold | By Joseph Durso | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/on-baseball-green-could-mean-luck-for-the-mets.html | ON BASEBALL Green Could Mean Luck for the Mets | By Claire Smith | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/sports-of-the-times-the-braves-try-to-just-go-do-it.html | Sports of The Times The Braves Try to Just Go Do It | By Dave Anderson | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/sports/tv-sports-the-effect-of-political-events-on-rooting-interests.html | TV SPORTS The Effect of Political Events on Rooting Interests | By Richard Sandomir | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/60-minute-gourmet-661791.html | 60Minute Gourmet | By Pierre Franey | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/chronicle-301091.html | CHRONICLE | By Nadine Brozan | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/chronicle-302891.html | CHRONICLE | By Nadine Brozan | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/chronicle-579391.html | CHRONICLE | By Nadine Brozan | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/de-gustibus-in-a-new-york-restaurant-flavors-and-style-of-a-cairo-kitchen.html | DE GUSTIBUS In a New York Restaurant Flavors and Style of a Cairo Kitchen | By Dena Kleiman | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/eating-well-major-us-survey-on-food-use-and-pesticides-is-drawing-fire.html | EATING WELL Major US Survey on Food Use and Pesticides Is Drawing Fire | By Marian Burros | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/food-notes-701091.html | Food Notes | By Florence Fabricant | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/in-poland-studying-the-fine-art-of-chic.html | In Poland Studying the Fine Art of Chic | By Gabrielle Glaser | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/metropolitan-diary-648091.html | Metropolitan Diary | By Ron Alexander | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/the-purposeful-cook-if-the-vegetables-are-tasty-and-fresh-this-must-be-september.html | THE PURPOSEFUL COOK If the Vegetables Are Tasty and Fresh This Must Be September | By Jacques Pepin | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/upscale-down-and-outers-try-pawning.html | Upscale DownandOuters Try Pawning | By Nick Ravo | TX 3-148611 | 1991-09-20 |

| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/wine-talk-692791.html | Wine Talk | By Frank J Prial | TX 3-148611 | 1991-09-20 |
|---|---|---|---|---|---|
| 1991-09-11 | https://www.nytimes.com/1991/09/11/style/with-sauces-it-s-no-longer-better-dead-than-red.html | With Sauces Its No Longer Better Dead Than Red | By Molly ONeill | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/theater/new-paramount-theater-to-give-radio-city-a-run-for-its-music.html | New Paramount Theater to Give Radio City a Run for Its Music | By Stephen Holden | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/court-rejects-release-of-revised-census-data.html | Court Rejects Release of Revised Census Data | By Katherine Bishop | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/debut-for-an-electric-car-created-for-los-angeles.html | Debut for an Electric Car Created for Los Angeles | By Robert Reinhold | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/john-richard-alden-83-author-and-american-revolution-expert.html | John Richard Alden 83 Author And American Revolution Expert | By Eric Pace | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/nell-donnelly-reed-102-pioneer-in-manufacture-of-women-s-attire.html | Nell Donnelly Reed 102 Pioneer In Manufacture of Womens Attire | By Lena Williams | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/painful-trip-for-iran-contra-casualty.html | Painful Trip for IranContra Casualty | By David Johnston | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/senator-proposes-new-budget-plan.html | SENATOR PROPOSES NEW BUDGET PLAN | By Gwen Ifill | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/steeped-in-past-faith-in-future-for-a-soviet-sect.html | Steeped in Past Faith in Future For a Soviet Sect | By Seth Mydans | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/the-thomas-hearings-in-thomas-hearing-room-spirits-of-hearings-past.html | THE THOMAS HEARINGS In Thomas Hearing Room Spirits of Hearings Past | By Richard L Berke | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/the-thomas-hearings-thomas-declines-requests-by-panel-for-abortion-view.html | THE THOMAS HEARINGS THOMAS DECLINES REQUESTS BY PANEL FOR ABORTION VIEW | By Neil A Lewis | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/the-thomas-hearings-tv-critic-s-notebook-unveiling-a-version-of-thomas-for-video.html | THE THOMAS HEARINGS TV Critics Notebook Unveiling A Version Of Thomas For Video | By Walter Goodman | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/thomas-hearings-opening-skirmish-thomas-scores-points-crucial-battle-for-first.html | THE THOMAS HEARINGS The Opening Skirmish Thomas Scores Points in the Crucial Battle For the First Impression but So Do Critics | By Linda Greenhouse | TX 3-148611 | 1991-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/us-moves-to-curb-medicaid-payments-for-many-states.html | US MOVES TO CURB MEDICAID PAYMENTS FOR MANY STATES | By Robert Pear | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/us/waterbury-journal-an-inspirational-ice-cream-factory.html | Waterbury Journal An Inspirational Ice Cream Factory | By Elizabeth Kolbert | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/aquino-leads-a-march-in-support-of-us-base-pact.html | Aquino Leads a March in Support of US Base Pact | By Philip Shenon | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/ashidowa-teri-journal-venezuela-befriends-tribe-but-what-s-venezuela.html | Ashidowateri Journal Venezuela Befriends Tribe but Whats Venezuela | By James Brooke | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/baghdad-requires-air-inspectors-to-use-iraqi-copters-un-says.html | Baghdad Requires Air Inspectors To Use Iraqi Copters UN Says | By Frank J Prial | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/europeans-are-unable-to-pacify-a-croatian-city.html | Europeans Are Unable to Pacify a Croatian City | By John Tagliabue | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/haiti-s-parliament-shows-leader-its-backbone.html | Haitis Parliament Shows Leader Its Backbone | By Howard W French | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/italian-soccer-where-titans-and-egos-tread.html | Italian Soccer Where Titans and Egos Tread | By Alan Cowell | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/no-progress-seen-in-canada-strike.html | NO PROGRESS SEEN IN CANADA STRIKE | By Clyde H Farnsworth | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/polish-premier-in-us-says-austerity-works.html | Polish Premier in US Says Austerity Works | By David Binder | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/senators-rebuff-bush-on-israeli-loan-guarantees.html | Senators Rebuff Bush on Israeli Loan Guarantees | By Adam Clymer | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-baker-eases-terms-for-aid-to-soviets.html | SOVIET TURMOIL Baker Eases Terms for Aid to Soviets | By Thomas L Friedman | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-japanese-find-signs-of-hope-for-solution-of-island-dispute.html | SOVIET TURMOIL Japanese Find Signs of Hope For Solution of Island Dispute | By Steven R Weisman | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-moscow-rights-conference-sees-danger-in-nationalism.html | SOVIET TURMOIL Moscow Rights Conference Sees Danger in Nationalism | By Craig R Whitney | TX 3-148611 | 1991-09-20 |

| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-on-the-way-up-a-russian-steps-on-toes.html | SOVIET TURMOIL On the Way Up a Russian Steps on Toes | By Bill Keller | TX 3-148611 | 1991-09-20 |
|---|---|---|---|---|---|
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/soviet-turmoil-soviet-aide-sees-islands-return-to-the-japanese.html | SOVIET TURMOIL Soviet Aide Sees Islands Return To the Japanese | By Francis X Clines | TX 3-148611 | 1991-09-20 |
| 1991-09-11 | https://www.nytimes.com/1991/09/11/world/un-leader-voices-hope-on-hostages.html | UN LEADER VOICES HOPE ON HOSTAGES | By Patrick E Tyler | TX 3-148611 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/abc-program-on-pbs.html | ABC Program on PBS | By Bill Carter | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/many-ellington-files-bought-by-smithsonian.html | Many Ellington Files Bought by Smithsonian | By Irvin Molotsky | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/masur-reaches-for-the-high-notes.html | Masur Reaches for the High Notes | By Allan Kozinn | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/review-music-the-philharmonic-enters-the-masur-era.html | ReviewMusic The Philharmonic Enters the Masur Era | By Edward Rothstein | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/review-pop-the-grateful-dead-s-continuing-metamorphosis.html | ReviewPop The Grateful Deads Continuing Metamorphosis | By Peter Watrous | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/arts/review-television-chasing-ratings-nbc-tries-a-pair-of-radio-dj-s.html | ReviewTelevision Chasing Ratings NBC Tries a Pair of Radio DJs | By John J OConnor | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/books/books-of-the-times-a-love-story-with-intensely-cerebral-aspects.html | Books of The Times A Love Story With Intensely Cerebral Aspects | By Christopher LehmannHaupt | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/american-airlines-reins-in-growth.html | American Airlines Reins In Growth | By Agis Salpukas | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/business-and-the-law-suing-japanese-in-patent-cases.html | Business and the Law Suing Japanese In Patent Cases | By Barnaby J Feder | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/business-people-executive-at-bearings-will-become-chairman.html | BUSINESS PEOPLE Executive at Bearings Will Become Chairman | By Jonathan Hicks | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/business-people-for-two-xerox-officials-new-products-make-a-point.html | BUSINESS PEOPLE For Two Xerox Officials New Products Make a Point | By Jonathan P Hicks | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/business-people-oryx-has-a-successor-for-retiring-president.html | BUSINESS PEOPLE Oryx Has a Successor For Retiring President | By John Holusha | TX 3-148610 | 1991-09-20 |

| | | | | |
|---|---|---|---|---|
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/clifford-calls-himself-a-dupe-in-bank-case.html | Clifford Calls Himself A Dupe in Bank Case | By David E Rosenbaum | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/company-news-a-chapter-11-filing-is-set-by-telesphere.html | COMPANY NEWS A Chapter 11 Filing Is Set by Telesphere | By Anthony Ramirez | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/company-news-complaint-cites-fees-of-sea-land.html | COMPANY NEWS Complaint Cites Fees Of SeaLand | By Keith Bradsher | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/consumer-rates-money-fund-yields-show-mixed-changes-in-week.html | CONSUMER RATES MoneyFund Yields Show Mixed Changes in Week | By Elizabeth M Fowler | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/credit-markets-treasury-issues-decline-in-price.html | CREDIT MARKETS Treasury Issues Decline in Price | By Kenneth N Gilpin | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/drexel-sues-milken-seeking-repayment.html | Drexel Sues Milken Seeking Repayment | By Kurt Eichenwald | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/excerpts-from-clifford-s-testimony-on-bcci.html | Excerpts From Cliffords Testimony on BCCI | Special to The New York Times | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/foreign-debt-to-be-paid-soviet-aides-vow.html | Foreign Debt to Be Paid Soviet Aides Vow | By Ferdinand Protzman | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/ge-capital-agrees-to-buy-savings-assets-for-1-billion.html | GE Capital Agrees to Buy Savings Assets for 1 Billion | By Leslie Wayne | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/market-place-rogaine-s-hope-women-buyers.html | Market Place Rogaines Hope Women Buyers | By Peter Kerr | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/media-business-advertising-addenda-espn-said-choose-lois-ggk-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ESPN Is Said to Choose LoisGGK for Account | By Stuart Elliott | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/media-business-advertising-addenda-tasters-choice-couple-return-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tasters Choice Couple Return in Commercials | By Stuart Elliott | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/media-business-advertising-adweek-plans-overhaul-sign-it-alive-well.html | THE MEDIA BUSINESS ADVERTISING Adweek Plans Overhaul as a Sign It Is Alive and Well | By Stuart Elliott | TX 3-148610 | 1991-09-20 |

| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/new-line-by-ibm-is-open.html | New Line By IBM Is Open | By John Markoff | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/senate-backs-nationwide-data-linkup.html | Senate Backs Nationwide Data Linkup | By Edmund L Andrews | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/stock-plan-is-offered-by-merck.html | Stock Plan Is Offered By Merck | By Milt Freudenheim | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/stocks-end-mixed-as-the-down-gains-4.47.html | Stocks End Mixed as the Down Gains 447 | By Robert Hurtado | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/tenneco-plans-asset-sales-and-cuts-dividend-in-half.html | Tenneco Plans Asset Sales And Cuts Dividend in Half | By Thomas C Hayes | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/the-media-business-advertising-addenda-accounts-526391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/the-media-business-advertising-addenda-people-525591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/the-media-business-copley-merging-san-diego-papers.html | THE MEDIA BUSINESS Copley Merging San Diego Papers | By Alex S Jones | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/the-media-business-time-warner-moves-the-president-of-hbo.html | THE MEDIA BUSINESS Time Warner Moves the President of HBO | By Geraldine Fabrikant | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/business/treasury-puts-curbs-on-market.html | Treasury Puts Curbs On Market | By Stephen Labaton | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/a-garden-to-make-mother-nature-beam.html | A Garden to Make Mother Nature Beam | By Bess Liebenson | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/a-london-workshop-thats-part-playground.html | A London Workshop Thats Part Playground | By Jane Withers | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/a-look-for-the-90-s-to-a-gregorian-beat.html | A Look for the 90s To a Gregorian Beat | By Suzanne Slesin | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/a-writer-reveals-the-dark-underside-of-suburbia-car-pools.html | A Writer Reveals the Dark Underside of Suburbia Car Pools | By Carol Lawson | TX 3-148610 | 1991-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-finding-temporary-jobs-for-designers-and-such.html | CURRENTS Finding Temporary Jobs for Designers and Such | By Elaine Louie | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-it-s-little-round-and-protects-against-burglars.html | CURRENTS Its Little Round And Protects Against Burglars | By Elaine Louie | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-just-grab-your-books-and-climb-on-board.html | CURRENTS Just Grab Your Books And Climb on Board | By Elaine Louie | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-look-there-on-the-lie.html | CURRENTS Look There on the LIE | By Elaine Louie | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/currents-more-woman-s-work.html | CURRENTS More Womans Work | By Elaine Louie | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/design-notebook-the-how-to-s-versus-the-too-muches.html | DESIGN NOTEBOOK The HowTos Versus the TooMuches | By Patricia Leigh Brown | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/gardening-from-a-sunny-window-a-winterful-of-flavor.html | GARDENING From a Sunny Window A Winterful of Flavor | By Linda Yang | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/store-salutes-italy-and-italy-salutes-back.html | Store Salutes Italy and Italy Salutes Back | By AnneMarie Schiro | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/garden/where-to-find-it-restoring-old-windows.html | WHERE TO FIND IT Restoring Old Windows | By Terry Trucco | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/movies/hollywood-called-hypocritical-by-actor-who-died-of-aids.html | Hollywood Called Hypocritical by Actor Who Died of AIDS | By Bernard Weinraub | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/movies/home-video-815191.html | Home Video | By Peter M Nichols | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/board-rejects-opt-out-plan-on-condoms.html | Board Rejects Opt Out Plan On Condoms | By Dennis Hevesi | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/bridge-300791.html | Bridge | By Alan Truscott | TX 3-148610 | 1991-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/bullet-is-shot-into-a-synagogue-in-crown-heights.html | Bullet Is Shot Into a Synagogue in Crown Heights | By David Gonzalez | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/campaign-trail-a-primary-eve-dance-the-candidate-dodge.html | Campaign Trail A PrimaryEve Dance The Candidate Dodge | By Kevin Sack | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/contempt-charge-faced-in-placement-of-homeless.html | Contempt Charge Faced in Placement of Homeless | By Thomas Morgan | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/decline-follows-a-2-decade-boom-in-lower-manhattan.html | Decline Follows a 2Decade Boom in Lower Manhattan | By Thomas J Lueck | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/dinkins-backs-party-loyalists-over-coalition.html | Dinkins Backs Party Loyalists Over Coalition | By James C McKinley Jr | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/failed-trip-shows-dinkins-s-weak-spots.html | Failed Trip Shows Dinkinss Weak Spots | By Todd S Purdum | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/mafia-captain-is-prosecution-witness.html | Mafia Captain Is Prosecution Witness | By Arnold H Lubasch | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/montauk-journal-after-tuna-is-hooked-the-buyers-start-biting.html | Montauk Journal After Tuna Is Hooked The Buyers Start Biting | By Sarah Lyall | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/new-york-council-primary-minority-candidates-big-day.html | New York Council Primary Minority Candidates Big Day | By Martin Gottlieb | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/opening-day-for-216-new-principals.html | Opening Day for 216 New Principals | By Joseph Berger | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/teachers-return-many-without-contracts.html | Teachers Return Many Without Contracts | By Robert Hanley | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/nyregion/william-polito-55-a-consultant-in-graphic-and-interior-designing.html | William Polito 55 a Consultant In Graphic and Interior Designing | By Suzanne Slesin | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/americas-silent-racism.html | Americas Silent Racism | By Helen Zia | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/essay-the-kurds-dilemma.html | Essay The Kurds Dilemma | By William Safire | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/soviets-need-a-unified-free-economy.html | Soviets Need a Unified Free Economy | By Leonid Grigoriev | TX 3-148610 | 1991-09-20 |

| 1991-09-12 | https://www.nytimes.com/1991/09/12/opinion/wheres-solzhenitsyn.html | Wheres Solzhenitsyn | By Shlomo Avineri | TX 3-148610 | 1991-09-20 |
|---|---|---|---|---|---|
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/baseball-a-fill-in-pitcher-helps-mets-finally-stop-cubs.html | BASEBALL A FillIn Pitcher Helps Mets Finally Stop Cubs | By Joe Sexton | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/baseball-notebook-braves-and-dodgers-lone-rivals-in-lone-race.html | BASEBALL NOTEBOOK Braves and Dodgers Lone Rivals in Lone Race | By Murray Chass | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/baseball-owners-focus-on-mariners-future.html | BASEBALL Owners Focus on Mariners Future | By Claire Smith | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/baseball-yankees-continue-on-road-to-nowhere.html | BASEBALL Yankees Continue on Road to Nowhere | By Jack Curry | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/basketball-jackson-looks-to-bounce-back-as-a-knick.html | BASKETBALL Jackson Looks to Bounce Back as a Knick | By Clifton Brown | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/boxing-pay-tv-won-t-drop-out-of-tyson-holyfield-bout.html | BOXING Pay TV Wont Drop Out Of TysonHolyfield Bout | By Richard Sandomir | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/boxing-tyson-pleads-not-guilty-to-rape-charge.html | BOXING Tyson Pleads Not Guilty to Rape Charge | By Phil Berger | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/football-29-years-later-giants-try-again.html | FOOTBALl 29 Years Later Giants Try Again | By Frank Litsky | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/football-are-jets-prepared-to-take-beating.html | FOOTBALl Are Jets Prepared To Take Beating | By Al Harvin | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/gymnastics-soviet-and-us-teams-go-1-2-in-world-meet.html | GYMNASTICS Soviet and US Teams Go 12 in World Meet | By Michael Janofsky | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/hockey-although-miles-apart-rangers-focus-on-richter.html | HOCKEY Although Miles Apart Rangers Focus on Richter | By Filip Bondy | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/hockey-us-team-wins-spot-in-canada-cup-finals.html | HOCKEY US Team Wins Spot In Canada Cup Finals | By Joe Lapointe | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/sports/sports-of-the-times-don-t-blame-boxing-for-tyson.html | Sports of The Times Dont Blame Boxing For Tyson | By George Vecsey | TX 3-148610 | 1991-09-20 |

| 1991-09-12 | https://www.nytimes.com/1991/09/12/style/chronicle-543391.html | CHRONICLE | By Nadine Brozan | TX 3-148610 | 1991-09-20 |
|---|---|---|---|---|---|
| 1991-09-12 | https://www.nytimes.com/1991/09/12/style/chronicle-548491.html | CHRONICLE | By Nadine Brozan | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/style/chronicle-736891.html | CHRONICLE | By Nadine Brozan | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/air-force-says-b-2-has-problems-eluding-radar.html | Air Force Says B2 Has Problems Eluding Radar | By Richard W Stevenson | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/amsterdam-picked-for-aids-meeting.html | AMSTERDAM PICKED FOR AIDS MEETING | By Lawrence K Altman | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/baltimore-mayor-leading-in-polls.html | BALTIMORE MAYOR LEADING IN POLLS | By B Drummond Ayres Jr | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/bush-team-begins-lobbying-for-cia-choice.html | Bush Team Begins Lobbying for CIA Choice | By Andrew Rosenthal | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/estrogen-after-menopause-cuts-heart-attack-risk-study-finds.html | Estrogen After Menopause Cuts Heart Attack Risk Study Finds | By Gina Kolata | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/houston-bound-plane-crashes-14-die.html | HoustonBound Plane Crashes 14 Die | By Roberto Suro | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/iran-contra-witness-imperils-north-case-with-new-responses.html | IranContra Witness Imperils North Case With New Responses | By Michael Wines | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/marin-county-journal-stamping-out-perfume-its-blowing-in-the-wind.html | Marin County JournalStamping Out Perfume Its Blowing in the Wind | By Katherine Bishop | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/senate-measure-clarifies-position-on-notifying-parents-in-abortions.html | Senate Measure Clarifies Position On Notifying Parents in Abortions | By Gwen Ifill | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/the-thomas-hearings-specter-returns-to-uncomfortable-role-of-republican-maverick.html | THE THOMAS HEARINGS Specter Returns to Uncomfortable Role of Republican Maverick | By Richard L Berke | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/the-thomas-hearings-thomas-undergoes-tough-questioning-on-past-remarks.html | THE THOMAS HEARINGS THOMAS UNDERGOES TOUGH QUESTIONING ON PAST REMARKS | By Neil A Lewis | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/thomas-hearings-sizing-up-talk-natural-law-many-ideologies-discover-a-precept.html | THE THOMAS HEARINGS Sizing Up the Talk of Natural Law Many Ideologies Discover a Precept | By David Margolick | TX 3-148610 | 1991-09-20 |

| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/thomas-hearings-sticking-script-confirmation-process-lets-judge-say-much-little.html | THE THOMAS HEARINGS Sticking to the Script Confirmation Process Lets Judge Say As Much or as Little as He Chooses | By Linda Greenhouse | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/us/us-sets-rules-to-cut-landfill-pollution.html | US Sets Rules to Cut Landfill Pollution | By Robert Pear | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/12-killed-as-south-african-factions-vie-for-power.html | 12 Killed as South African Factions Vie for Power | By Kenneth B Noble | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/croatia-shuts-off-oil-pipeline-to-serbia.html | Croatia Shuts Off Oil Pipeline to Serbia | By John Tagliabue | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/greece-and-turkey-fail-to-agree-over-cyprus.html | Greece and Turkey Fail to Agree Over Cyprus | By Marlise Simons | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/israel-releases-51-arab-prisoners-hopes-rise-for-lebanon-hostages.html | Israel Releases 51 Arab Prisoners Hopes Rise for Lebanon Hostages | By Clyde Haberman | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/jan-josef-lipski-polish-dissident-and-rights-advocate-dies-at-65.html | Jan Josef Lipski Polish Dissident And Rights Advocate Dies at 65 | By Eric Pace | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/jinotega-journal-if-contras-are-rearming-can-war-be-far-behind.html | Jinotega Journal If Contras Are Rearming Can War Be Far Behind | By Shirley Christian | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/mitterrand-urges-talks-on-a-arms.html | Mitterrand Urges Talks on AArms | By Alan Riding | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/philippines-moving-to-bar-us-bases.html | PHILIPPINES MOVING TO BAR US BASES | By Philip Shenon | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-aid-any-price-cuba-kuriles-soviets-hint-deals-for-much-needed.html | SOVIET TURMOIL Aid at Any Price From Cuba to the Kuriles the Soviets Hint at Deals for Much Needed Help | By Craig R Whitney | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-gorbachev-says-he-s-ready-pull-troops-cuba-end-castro-s-subsidies.html | SOVIET TURMOIL GORBACHEV SAYS HES READY TO PULL TROOPS OUT OF CUBA AND END CASTROS SUBSIDIES | By Thomas L Friedman | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-proposal-for-economic-union-offered.html | SOVIET TURMOIL Proposal for Economic Union Offered | By Francis X Clines | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-soviet-move-could-heighten-pressure-for-change-in-cuba.html | SOVIET TURMOIL Soviet Move Could Heighten Pressure for Change in Cuba | By Howard W French | TX 3-148610 | 1991-09-20 |

Page 6358 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-soviet-trade-pact-sent-to-congress.html | SOVIET TURMOIL SOVIET TRADE PACT SENT TO CONGRESS | By Keith Bradsher | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/soviet-turmoil-the-cuban-soviet-connection-31-year-irritant-to-the-us.html | SOVIET TURMOIL The CubanSoviet Connection 31Year Irritant to the US | By David Binder | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/un-aide-calls-release-of-hostages-likely-soon.html | UN Aide Calls Release Of Hostages Likely Soon | By Patrick E Tyler | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/un-says-iraq-is-stalling-on-arms-destruction.html | UN Says Iraq Is Stalling on Arms Destruction | By Frank J Prial | TX 3-148610 | 1991-09-20 |
| 1991-09-12 | https://www.nytimes.com/1991/09/12/world/young-rioters-in-britain-challenge-the-police.html | Young Rioters in Britain Challenge the Police | By William E Schmidt | TX 3-148610 | 1991-09-20 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/archives/law-school-admission-test-to-be-given-in-braille.html | Law School Admission Test to Be Given in Braille | By Lawrence I Shulruff | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-126991.html | Art in Review | By Michael Kimmelman | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-127791.html | Art in Review | By Charles Hagen | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-128591.html | Art in Review | By Roberta Smith | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-129391.html | Art in Review | By Charles Hagen | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-130791.html | Art in Review | By Charles Hagen | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/art-in-review-131591.html | Art in Review | By Roberta Smith | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/auctions.html | Auctions | By Rita Reif | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/critic-s-choice-dance-creach-and-koester-dancing-as-adventure.html | Critics ChoiceDance Creach and Koester Dancing as Adventure | By Jennifer Dunning | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/great-adventure-highs-and-lows.html | Great Adventure Highs and Lows | By Eve M Kahn | TX 3-174543 | 1991-09-19 |

Page 6359 of 33266

| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/pop-jazz-a-new-orleans-tribe-showing-its-colors.html | PopJazz A New Orleans Tribe Showing Its Colors | By Peter Watrous | TX 3-174543 | 1991-09-19 |
|---|---|---|---|---|---|
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/restaurants-252991.html | Restaurants | By Bryan Miller | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/restaurants-397091.html | Restaurants | By Bryan Miller | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/review-art-james-joyce-s-ulysses-translated-for-the-eye.html | ReviewArt James Joyces Ulysses Translated for the Eye | By Michael Kimmelman | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/review-art-the-faces-of-death-a-multi-media-meditation.html | ReviewArt The Faces of Death A MultiMedia Meditation | By Roberta Smith | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/review-music-the-masur-era-at-the-philharmonic.html | ReviewMusic The Masur Era at the Philharmonic | By Edward Rothstein | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/sounds-around-town-160991.html | Sounds Around Town | By Karen Schoemer | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/sounds-around-town-161791.html | Sounds Around Town | By Jon Pareles | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/arts/tv-weekend-the-good-news-james-garner-is-back.html | TV Weekend The Good News James Garner Is Back | By John J OConnor | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/books/a-book-fair-that-features-everything-even-books.html | A Book Fair That Features Everything Even Books | By Randall Rothenberg | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/books/books-of-the-times-judaism-anti-semitism-and-freud-a-new-view.html | Books of The Times Judaism AntiSemitism And Freud A New View | By Michiko Kakutani | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/2-firms-had-losses-in-salomon-s-squeeze.html | 2 Firms Had Losses in Salomons Squeeze | By Kurt Eichenwald | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/business-people-sec-names-lawyer-to-head-new-york-unit.html | BUSINESS PEOPLE SEC Names Lawyer To Head New York Unit | By John Markoff | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/california-bank-sees-a-big-loss.html | California Bank Sees A Big Loss | By Michael Lev | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/company-news-american-home-gets-some-help.html | COMPANY NEWS American Home Gets Some Help | By Milt Freudenheim | TX 3-174543 | 1991-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/company-news-colgate-to-cut-plants-and-jobs.html | COMPANY NEWS Colgate to Cut Plants and Jobs | By Peter Kerr | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/company-news-polaroid-to-buy-back-funds-large-holding.html | COMPANY NEWS Polaroid to Buy Back Funds Large Holding | By Barnaby J Feder | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/congress-is-given-plan-to-alter-s-l-rescue.html | Congress Is Given Plan To Alter S L Rescue | By Leslie Wayne | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/credit-markets-yields-on-bonds-plummet.html | CREDIT MARKETS Yields On Bonds Plummet | By Kenneth N Gilpin | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/dow-rises-20.80-on-strong-economic-data.html | Dow Rises 2080 on Strong Economic Data | By Robert Hurtado | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/economic-scene-urgent-remedies-for-the-soviet-ills.html | Economic Scene Urgent Remedies For the Soviet Ills | By Leonard Silk | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/goals-for-military-research-ignite-debate.html | Goals for Military Research Ignite Debate | By Martin Tolchin | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/keeping-up-with-the-joneses-pc.html | Keeping Up With the Joneses PC | By Andrew Pollack | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/market-place-amex-plans-a-new-market-for-trading-small-stocks.html | Market Place Amex Plans a New Market For Trading Small Stocks | By Floyd Norris | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/media-business-advertising-addenda-california-seeks-agency-for-smoking-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Seeks Agency For Smoking Campaign | By Stuart Elliott | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/michigan-banks-announce-plan-for-552-million-merger.html | Michigan Banks Announce Plan for 552 Million Merger | By Michael Quint | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/producer-price-report-is-encouraging-on-inflation.html | Producer Price Report Is Encouraging on Inflation | By Robert D Hershey Jr | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/quotation-system-sought-for-active-junk-bond-issues.html | Quotation System Sought For Active JunkBond Issues | By Stephen Labaton | TX 3-174543 | 1991-09-19 |

| | | | | |
|---|---|---|---|---|
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/rentstabilized-apartments-for-landlord-fixing-up-is-paying-off.html | RentStabilized ApartmentsFor Landlord Fixing Up Is Paying Off | By Rachelle Garbarine | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/the-media-business-advertising-addenda-4-to-6-rise-expected-in-tv-ad-revenues.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 to 6 Rise Expected In TV Ad Revenues | By Stuart Elliott | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/the-media-business-advertising-addenda-accounts-014991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/the-media-business-advertising-commercial-sales-unite-3-tv-rivals.html | THE MEDIA BUSINESS ADVERTISING Commercial Sales Unite 3 TV Rivals | By Stuart Elliott | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/business/us-investigates-arizona-governor-s-tie-to-failed-s-l.html | US Investigates Arizona Governors Tie to Failed S L | By Stephen Labaton | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/alone-in-a-crowd-of-other-selves.html | Alone in a Crowd Of Other Selves | By Vincent Canby | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/review-film-dreaming-of-a-better-life-in-a-melodramatic-comedy.html | ReviewFilm Dreaming of a Better Life In a Melodramatic Comedy | By Vincent Canby | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/review-film-extracting-love-from-a-cruel-joke.html | ReviewFilm Extracting Love From a Cruel Joke | By Vincent Canby | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/review-film-hippiedom-to-lawyerdom.html | ReviewFilm Hippiedom to Lawyerdom | By Janet Maslin | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/movies/review-film-smoldering-blend-from-unlikely-raw-material.html | ReviewFilm Smoldering Blend From Unlikely Raw Material | By Janet Maslin | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/news/bar-man-s-pride-persistence-conquer-california-bar-exam-s-most-famous-losing.html | At the Bar A Mans Pride and Persistence Conquer the California Bar Exams Most Famous Losing Streak | By David Margolick | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/news/channel-13-to-show-film-on-aids-protest.html | Channel 13 to Show Film on AIDS Protest | By Peter Steinfels | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/news/for-noriega-jury-many-are-called-none-chosen.html | For Noriega Jury Many Are Called None Chosen | By Larry Rohter | TX 3-174543 | 1991-09-19 |

| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/a-new-york-trade-thrives-on-red-tape.html | A New York Trade Thrives on Red Tape | By Sarah Bartlett | TX 3-174543 | 1991-09-19 |
|---|---|---|---|---|---|
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/aide-to-cuomo-warns-of-need-to-control-press.html | Aide to Cuomo Warns of Need To Control Press | By Sam Howe Verhovek | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/breaching-barriers-in-crown-heights.html | Breaching Barriers in Crown Heights | By Dennis Hevesi | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/dinkins-shores-up-power-in-condom-vote.html | Dinkins Shores Up Power in Condom Vote | By Joseph Berger | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/divorce-retaliation-supplies-new-lead-in-83-murder.html | Divorce Retaliation Supplies New Lead in 83 Murder | By Joseph P Fried | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/efraim-racker-who-discovered-traits-in-cancer-cells-dies-at-78.html | Efraim Racker Who Discovered Traits in Cancer Cells Dies at 78 | By Bruce Lambert | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/fireman-critically-hurt-in-blaze-squatter-is-held-on-arson-charge.html | Fireman Critically Hurt in Blaze Squatter Is Held on Arson Charge | By George James | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/officer-chasing-down-suspect-is-fatally-wounded-in-bronx.html | Officer Chasing Down Suspect Is Fatally Wounded in Bronx | By Robert D McFadden | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/primary-day-council-s-new-era-takes-shape-in-new-york-vote.html | PRIMARY DAY Councils New Era Takes Shape in New York Vote | By Sam Roberts | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/primary-day-new-voices-to-mold-power-balance-in-the-new-city-council.html | PRIMARY DAY New Voices to Mold Power Balance in the New City Council | By James C McKinley Jr | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/nyregion/ruling-eases-prison-term-for-friedman.html | Ruling Eases Prison Term For Friedman | By Ronald Sullivan | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/a-new-cia-without-gates.html | A New CIA Without Gates | By Flora Lewis | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/abroad-at-home-doubting-thomas.html | Abroad at Home Doubting Thomas | By Anthony Lewis | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/back-to-the-peace-dividend.html | Back to the Peace Dividend | By Jeff Faux | TX 3-174543 | 1991-09-19 |

| 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/on-my-mind-the-third-side.html | On My Mind The Third Side | By A M Rosenthal | TX 3-174543 | 1991-09-19 |
|---|---|---|---|---|---|
| 1991-09-13 | https://www.nytimes.com/1991/09/13/opinion/yes-america-latvia-exists.html | Yes America Latvia Exists | By Dovanna GraubePagowska | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/baseball-johnson-s-101-rbi-do-not-a-season-make.html | BASEBALL Johnsons 101 RBI Do Not a Season Make | By Joe Sexton | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/baseball-owners-say-they-ll-review-draft.html | BASEBALL Owners Say Theyll Review Draft | By Claire Smith | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/baseball-red-sox-inch-closer-yanks-sink-lower.html | BASEBALL Red Sox Inch Closer Yanks Sink Lower | By Jack Curry | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/baseball-yanks-taylor-shows-his-stuff-at-least-half-of-it.html | BASEBALLYanks Taylor Shows His Stuff at Least Half of It | By Scott Peterson | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/boxing-who-is-tyson-and-what-may-happen-next.html | BOXING Who Is Tyson and What May Happen Next | By Robert Lipsyte | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/football-panic-over-giants-no-nitpick-by-all-means.html | FOOTBALL Panic Over Giants No Nitpick By All Means | By Frank Litsky | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/football-with-kelly-coming-into-town-jets-may-bring-out-mcmillan.html | FOOTBALL With Kelly Coming Into Town Jets May Bring Out McMillan | By Al Harvin | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/hockey-arbitrator-says-mallette-must-head-for-edmonton.html | HOCKEY Arbitrator Says Mallette Must Head for Edmonton | By Filip Bondy | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/hockey-the-canada-cup-final-us-will-face-canada.html | HOCKEY The Canada Cup Final US Will Face Canada | By Joe Lapointe | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/horse-racing-strike-the-gold-through-cordero-s-eyes.html | HORSE RACING Strike the Gold Through Corderos Eyes | By Joseph Durso | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/sports/sports-of-the-times-a-sudden-twinge-of-conscience.html | Sports of The Times A Sudden Twinge of Conscience | By William C Rhoden | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/style/chronicle-193591.html | CHRONICLE | By Nadine Brozan | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/style/chronicle-194391.html | CHRONICLE | By Nadine Brozan | TX 3-174543 | 1991-09-19 |

| 1991-09-13 | https://www.nytimes.com/1991/09/13/style/chronicle-769591.html | CHRONICLE | By Nadine Brozan | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/california-s-senate-passes-gay-rights-bill.html | Californias Senate Passes Gay Rights Bill | AP | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/consumer-group-criticizes-travel-by-house-members.html | Consumer Group Criticizes Travel by House Members | By Karen de Witt | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/delay-on-hearings-for-cia-pick-is-rejected.html | Delay on Hearings for CIA Pick Is Rejected | By Elaine Sciolino | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/ex-cia-official-denies-10-charges.html | EXCIA OFFICIAL DENIES 10 CHARGES | By Michael Wines | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/inquiry-on-texas-crash-focuses-on-the-airplane.html | Inquiry on Texas Crash Focuses on the Airplane | By Roberto Suro | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/large-increase-is-predicted-in-minorities-in-us-schools.html | Large Increase Is Predicted In Minorities in US Schools | By Karen de Witt | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/mired-in-debt-a-boston-suburb-is-taken-over-by-massachusetts.html | Mired in Debt a Boston Suburb Is Taken Over by Massachusetts | By Fox Butterfield | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/new-york-s-pollution-fight-aims-at-consumer-products.html | New Yorks Pollution Fight Aims at Consumer Products | By Allan R Gold | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/philadelphia-journal-public-art-tackles-graffiti-and-wins.html | Philadelphia Journal Public Art Tackles Graffiti and Wins | By Michel Marriott | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/senate-votes-bill-to-let-clinics-give-abortion-counsel.html | SENATE VOTES BILL TO LET CLINICS GIVE ABORTION COUNSEL | By Gwen Ifill | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/shuttle-is-launched-on-a-mission-to-study-pollution-s-effects-on-atmosphere.html | Shuttle Is Launched on a Mission to Study Pollutions Effects on Atmosphere | By John Noble Wilford | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/soviet-pullback-from-cuba-a-red-letter-day-in-miami.html | Soviet Pullback From Cuba A Red Letter Day in Miami | By Larry Rohter | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/swaggart-found-liable-for-defaming-minister.html | Swaggart Found Liable For Defaming Minister | By Frances Frank Marcus | TX 3-174543 | 1991-09-19 |

| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/thomas-hearings-high-court-nominee-s-testimony-continues-frustrate-democrats.html | THE THOMAS HEARINGS High Court Nominees Testimony Continues to Frustrate Democrats | By Neil A Lewis | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/thomas-hearings-trying-clarify-what-he-not-thomas-opens-question-what-he.html | THE THOMAS HEARINGS In Trying to Clarify What He Is Not Thomas Opens Question of What He Is | By Linda Greenhouse | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/us/thomas-hearings-tv-critic-s-notebook-bork-analyst-past-loser-gives-view-today-s.html | THE THOMAS HEARINGS TV Critics Notebook Bork as Analyst Past Loser Gives View of Todays Game | By Walter Goodman | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/britain-s-third-party-takes-heart-from-its-gains.html | Britains Third Party Takes Heart From Its Gains | By William E Schmidt | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/brixham-journal-for-fishermen-an-economy-as-cruel-as-the-sea.html | Brixham Journal For Fishermen an Economy as Cruel as the Sea | By William E Schmidt | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/bush-urges-delay-on-aid-for-israel-threatens-a-veto.html | BUSH URGES DELAY ON AID FOR ISRAEL THREATENS A VETO | By R W Apple Jr | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/chamorro-upholds-sandinista-giveaway.html | Chamorro Upholds Sandinista Giveaway | By Shirley Christian | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/hanoi-leaders-to-visit-china-as-ties-revive.html | Hanoi Leaders to Visit China as Ties Revive | By Nicholas D Kristof | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/hostage-issue-test-for-iran-s-president.html | Hostage Issue Test for Irans President | By Patrick E Tyler | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/new-steps-in-middle-eastern-hostage-diplomacy.html | New Steps in Middle Eastern Hostage Diplomacy | By Clyde Haberman | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/north-korea-tries-to-block-any-effects-of-failed-soviet-coup.html | North Korea Tries to Block Any Effects of Failed Soviet Coup | By Steven R Weisman | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/one-aquino-s-painful-stand-on-bases.html | One Aquinos Painful Stand on Bases | By Philip Shenon | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/serbs-cut-off-croatian-capital-from-south-coast.html | Serbs Cut Off Croatian Capital From South Coast | By John Tagliabue | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/the-soviet-transition-gorbachev-asks-a-huge-increase-in-food-relief.html | THE SOVIET TRANSITION Gorbachev Asks A Huge Increase In Food Relief | By Keith Bradsher | TX 3-174543 | 1991-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/the-soviet-transition-rigidity-gone-soviet-schools-learn-dissonance.html | THE SOVIET TRANSITION Rigidity Gone Soviet Schools Learn Dissonance | By Felicity Barringer | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/the-soviet-transition-soviets-drafting-a-detailed-aid-plan.html | THE SOVIET TRANSITION Soviets Drafting a Detailed Aid Plan | By Francis X Clines | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/the-soviet-transition-tokyo-is-cautious-on-soviet-dispute.html | THE SOVIET TRANSITION TOKYO IS CAUTIOUS ON SOVIET DISPUTE | By Steven R Weisman | TX 3-174543 | 1991-09-19 |
| 1991-09-13 | https://www.nytimes.com/1991/09/13/world/us-reluctant-to-move-to-hasten-castro-s-fall.html | US Reluctant to Move To Hasten Castros Fall | By Andrew Rosenthal | TX 3-174543 | 1991-09-19 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/archives/guidepost-immunization-schedules.html | GuidepostImmunization Schedules | By Anne Zusy | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-dance-folk-rhythms-of-slovakia-from-a-native-ensemble.html | ReviewDance Folk Rhythms of Slovakia From a Native Ensemble | By Jack Anderson | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-dance-shapes-and-patterns-with-spasmodic-energy.html | ReviewDance Shapes and Patterns With Spasmodic Energy | By Jack Anderson | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-dance-who-s-partnering-whom-don-t-blink.html | ReviewDance Whos Partnering Whom Dont Blink | By Anna Kisselgoff | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-jazz-on-one-bill-two-warring-jazz-schools.html | ReviewJazz On One Bill Two Warring Jazz Schools | By Jon Pareles | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/arts/review-pop-old-master-of-juju-stays-true-to-its-roots.html | ReviewPop Old Master of Juju Stays True to Its Roots | By Jon Pareles | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/bond-market-takes-fed-cut-in-stride.html | Bond Market Takes Fed Cut in Stride | By Kenneth N Gilpin | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/business-people-salomon-bond-analyst-takes-post-at-global.html | BUSINESS PEOPLE Salomon Bond Analyst Takes Post at Global | By Jonathan Fuerbringer | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/business-people-stanford-picks-inventor-as-head-of-licensing.html | BUSINESS PEOPLE Stanford Picks Inventor As Head of Licensing | By Lawrence M Fisher | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/company-news-belgian-group-weighs-investing-in-sabena.html | COMPANY NEWS Belgian Group Weighs Investing in Sabena | By Ap | TX 3-148612 | 1991-09-20 |

| | | | | |
|---|---|---|---|---|
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/company-reports-amax-gold-sets-alaskan-deal.html | COMPANY REPORTS Amax Gold Sets Alaskan Deal | By Ap | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/company-reports-collagen-rejects-finding-by-fda.html | COMPANY REPORTS Collagen Rejects Finding by FDA | By Ap | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/company-reports-ncr-approves-at-t-takeover.html | COMPANY REPORTS NCR Approves ATT Takeover | By Ap | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/dow-off-22.14-on-signs-of-weak-economy.html | Dow Off 2214 on Signs of Weak Economy | By Robert Hurtado | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/federal-reserve-trims-loan-costs-to-spur-economy.html | FEDERAL RESERVE TRIMS LOAN COSTS TO SPUR ECONOMY | By David E Rosenbaum | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/fund-denies-salomon-tie-in-scandal.html | Fund Denies Salomon Tie In Scandal | By Kurt Eichenwald | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/intel-stock-falls-on-weak-outlook.html | Intel Stock Falls on Weak Outlook | By Lawrence M Fisher | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/judge-bars-milken-motion.html | Judge Bars Milken Motion | By Ap | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/loans-made-to-us-officials-are-cited-in-bcci-inquiry.html | Loans Made to US Officials Are Cited in BCCI Inquiry | By Steve Lohr | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/no-headline-345891.html | No Headline | By Robert D Hershey Jr | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/northwest-and-trump-end-talks-on-shuttle.html | Northwest and Trump End Talks on Shuttle | By Agis Salpukas | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/oversight-plan-loses-in-japan.html | Oversight Plan Loses In Japan | By Steven R Weisman | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/patents-an-advance-reported-in-high-speed-filtering.html | Patents An Advance Reported In HighSpeed Filtering | By Edmund L Andrews | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/patents-computer-keyboard-can-shrink-and-expand.html | Patents Computer Keyboard Can Shrink and Expand | By Edmund L Andrews | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/patents-goggles-used-to-treat-learning-disabilities.html | Patents Goggles Used to Treat Learning Disabilities | By Edmund L Andrews | TX 3-148612 | 1991-09-20 |

| | | | | |
|---|---|---|---|---|
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/patents-microwave-popcorn-s-latest-bag.html | Patents Microwave Popcorns Latest Bag | By Edmund L Andrews | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/rates-falling-on-mortgages.html | Rates Falling On Mortgages | By Ap | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/society-corp-in-ohio-to-acquire-ameritrust.html | Society Corp in Ohio to Acquire Ameritrust | By Michael Quint | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/us-closes-columbia-savings.html | US Closes Columbia Savings | By Michael Lev | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/us-vehicle-sales-fell-15.3-in-early-september.html | US Vehicle Sales Fell 153 in Early September | By Adam Bryant | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/business/your-money-employees-face-shift-in-benefits.html | Your Money Employees Face Shift in Benefits | By Jan M Rosen | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/movies/review-film-ending-with-class-if-an-end-it-is.html | ReviewFilm Ending With Class if an End It Is | By Janet Maslin | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/news/a-place-to-put-summer-things-for-the-winter.html | A Place to Put Summer Things for the Winter | By John Warde | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/news/featherbed-in-the-breeze.html | Featherbed in the Breeze | By Barbara Lloyd | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/news/passenger-safety-and-power-featured-in-1992-vehicles.html | Passenger Safety and Power Featured in 1992 Vehicles | By Doron P Levin | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/adrian-israel-investment-banker-and-ex-head-of-bache-dies-at-75.html | Adrian Israel Investment Banker And ExHead of Bache Dies at 75 | By Bruce Lambert | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/after-the-voting-a-fine-concession-speech-but-his-math-was-wrong.html | After the Voting A Fine Concession Speech but His Math Was Wrong | By Kevin Sack | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/after-the-voting-council-tallies-assure-diversity-under-the-old-guard.html | After the Voting Council Tallies Assure Diversity Under the Old Guard | By Sam Roberts | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/after-voting-votes-are-but-there-s-still-room-for-doubt-quarter-races.html | After the Voting The Votes Are In but Theres Still Room for Doubt in a Quarter of the Races | By Kevin Sack | TX 3-148612 | 1991-09-20 |

| | | | | |
|---|---|---|---|---|
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/blacks-and-jews-talk-averting-clash-in-teaneck.html | Blacks and Jews Talk Averting Clash in Teaneck | By Robert Hanley | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/bridge-310091.html | Bridge | By Alan Truscott | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/dinkins-labor-settlements-falter-as-unions-blame-city-confusion.html | Dinkins Labor Settlements Falter As Unions Blame City Confusion | By Josh Barbanel | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/mta-cuts-back-on-new-buses-and-trains.html | MTA Cuts Back on New Buses and Trains | By Alan Finder | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/natural-gas-as-auto-fuel-gets-a-push-in-new-york.html | Natural Gas As Auto Fuel Gets a Push In New York | By Matthew L Wald | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/oil-spills-into-central-park-lake.html | Oil Spills Into Central Park Lake | By Allan R Gold | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/police-and-firefighters-ponder-duty-and-death.html | Police and Firefighters Ponder Duty and Death | By N R Kleinfield | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/st-john-s-juror-tells-of-doubts-in-assault-case.html | St Johns Juror Tells of Doubts In Assault Case | By Joseph P Fried | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/troubled-aids-families-see-a-fragile-cocoon-imperiled.html | Troubled AIDS Families See A Fragile Cocoon Imperiled | By Celia W Dugger | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/with-an-angry-chant-200-march-through-streets-of-crown-heights.html | With an Angry Chant 200 March Through Streets of Crown Heights | By Jerry Gray | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/nyregion/yonkers-result-could-affect-desegregation-case.html | Yonkers Result Could Affect Desegregation Case | By James Feron | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/obituaries/milton-harris-84-who-created-anti-shrinking-method-for-wool.html | Milton Harris 84 Who Created AntiShrinking Method for Wool | By Eric Pace | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/black-catholics-get-ahead.html | Black Catholics Get Ahead | By Seymour P Lachman and Barry A Kosmin | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/blue-and-very-cross.html | Blue and Very Cross | By Rhoda M Gilinsky | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/help-iraq-help-its-people.html | Help Iraq Help Its People | By Sadruddin Aga Khan | TX 3-148612 | 1991-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/l-editorial-notebook-one-tough-cop-canned-424791.html | Editorial Notebook One Tough Cop Canned | By David C Anderson | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/observer-the-boo-hoo-express.html | Observer The BooHoo Express | By Russell Baker | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/opinion/public-private-the-blank-slate.html | Public  Private The Blank Slate | By Anna Quindlen | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/baseball-a-victory-for-mets-nothing-for-viola.html | BASEBALL A Victory For Mets Nothing For Viola | By Joe Sexton | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/baseball-dar-ryl-dar-ryl-batters-the-braves.html | BASEBALL Darryl Darryl Batters The Braves | By Murray Chass | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/baseball-one-bad-pitch-one-more-yankee-loss.html | BASEBALL One Bad Pitch One More Yankee Loss | By Jack Curry | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/college-football-wolverines-want-the-irish-to-try-to-travel-by-air.html | COLLEGE FOOTBALL Wolverines Want the Irish to Try to Travel by Air | By Malcolm Moran | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/hockey-north-america-s-best-in-canada-cup-final.html | HOCKEY North Americas Best In Canada Cup Final | By Joe Lapointe | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/hockey-rangers-prospect-packs-a-fistful-of-ambitions.html | HOCKEY Rangers Prospect Packs A Fistful of Ambitions | By Filip Bondy | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/no-riddle-in-the-middle-riley-says-ewing-will-be-staying-put.html | No Riddle in the Middle Riley Says Ewing Will Be Staying Put | By Michael Martinez | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/on-horse-racing-the-woodward-s-added-race-win-place-and-a-two-horse-sideshow.html | ON HORSE RACING The Woodwards Added Race Win Place and a TwoHorse Sideshow | By Joseph Durso | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/outdoors-shooting-for-those-who-dont-like-to-kill.html | OUTDOORSShooting for Those Who Dont Like to Kill | By Margot Page | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/pro-football-blair-thomas-s-back-passes-the-first-test.html | PRO FOOTBALL Blair Thomass Back Passes the First Test | By Al Harvin | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/pro-football-notebook-the-giants-game-face-has-a-great-big-smile.html | PRO FOOTBALL NOTEBOOK The Giants Game Face Has a Great Big Smile | By Frank Litsky | TX 3-148612 | 1991-09-20 |

| 1991-09-14 | https://www.nytimes.com/1991/09/14/sports/sports-of-the-times-words-inaction-and-silence.html | Sports of The Times Words Inaction And Silence | By Murray Chass | TX 3-148612 | 1991-09-20 |
|---|---|---|---|---|---|
| 1991-09-14 | https://www.nytimes.com/1991/09/14/style/chronicle-473591.html | CHRONICLE | By Nadine Brozan | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/style/chronicle-474391.html | CHRONICLE | By Nadine Brozan | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/style/satin-and-leather-at-chanel-benefit.html | Satin and Leather At Chanel Benefit | By Woody Hochswender | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/beliefs-038191.html | Beliefs | By Peter Steinfels | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/discovery-crew-prepares-to-deploy-satellite.html | Discovery Crew Prepares to Deploy Satellite | By John Noble Wilford | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/doctors-say-bush-is-in-good-health.html | DOCTORS SAY BUSH IS IN GOOD HEALTH | By Lawrence K Altman | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/jurors-in-swaggart-case-try-to-divide-damages.html | Jurors in Swaggart Case Try to Divide Damages | By Frances Frank Marcus | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/key-senate-backer-of-stealth-bomber-sees-it-in-jeopardy.html | Key Senate Backer of Stealth Bomber Sees It in Jeopardy | By Eric Schmitt | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/plane-workers-did-not-attach-portion-of-tail.html | Plane Workers Did Not Attach Portion of Tail | By John H Cushman Jr | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/political-memo-californias-democrats-take-cuomo-at-word.html | POLITICAL MEMO Californias Democrats Take Cuomo at Word | By Sam Howe Verhovek | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/the-thomas-hearings-in-search-of-the-source-of-the-right-to-privacy.html | THE THOMAS HEARINGS In Search of the Source Of the Right to Privacy | By Tamar Lewin | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/the-thomas-hearings-sense-of-humor-helps-thomas-in-his-trial-by-committee.html | THE THOMAS HEARINGS Sense of Humor Helps Thomas in His Trial by Committee | By Richard L Berke | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/the-thomas-hearings-thomas-to-win-high-court-seat-senators-predict.html | THE THOMAS HEARINGS Thomas to Win High Court Seat Senators Predict | By Neil A Lewis | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/us/wilder-announces-bid-for-president.html | WILDER ANNOUNCES BID FOR PRESIDENT | By B Drummond Ayres Jr | TX 3-148612 | 1991-09-20 |

| | | | | |
|---|---|---|---|---|
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/altepexi-journal-mexico-fights-cholera-but-hates-to-say-its-name.html | Altepexi Journal Mexico Fights Cholera but Hates to Say Its Name | By Tim Golden | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/bush-and-israel.html | Bush and Israel | By Andrew Rosenthal | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/china-expels-briton-amid-signs-of-crackdown-on-journalists.html | China Expels Briton Amid Signs of Crackdown on Journalists | By Nicholas D Kristof | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/serbian-rebels-harden-control-of-croatia-coast.html | Serbian Rebels Harden Control of Croatia Coast | By John Tagliabue | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/shamir-unmoved-by-bush-s-threat.html | SHAMIR UNMOVED BY BUSHS THREAT | By Clyde Haberman | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/the-soviet-transition-accord-seen-as-unlikely-to-end-afghan-war.html | THE SOVIET TRANSITION Accord Seen as Unlikely to End Afghan War | By Michael Wines | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/the-soviet-transition-union-of-soviet-writers-is-also-breaking-apart.html | THE SOVIET TRANSITION Union of Soviet Writers Is Also Breaking Apart | By Craig R Whitney | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/the-soviet-transition-us-and-soviets-to-end-arms-sales-to-afghan-rivals.html | THE SOVIET TRANSITION US AND SOVIETS TO END ARMS SALES TO AFGHAN RIVALS | By Thomas L Friedman | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/third-force-linked-to-black-factional-strife-in-south-africa.html | Third Force Linked to Black Factional Strife in South Africa | By Kenneth B Noble | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/un-chief-ending-talks-in-iran-voices-optimism-on-the-hostages.html | UN Chief Ending Talks in Iran Voices Optimism on the Hostages | By Patrick E Tyler | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/un-says-the-iraqis-could-have-devised-a-bombs-in-the-90-s.html | UN Says the Iraqis Could Have Devised ABombs in the 90s | By Paul Lewis | TX 3-148612 | 1991-09-20 |
| 1991-09-14 | https://www.nytimes.com/1991/09/14/world/us-is-said-to-weigh-shift-in-lease-on-philippine-base.html | US Is Said to Weigh Shift In Lease on Philippine Base | By Philip Shenon | TX 3-148612 | 1991-09-20 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/classical-music-arriving-on-the-fast-track.html | CLASSICAL MUSICArriving on the Fast Track | By Nancy Malitz | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/dance-a-costconscious-twyla-tharp-fends-for-herself.html | DANCEA CostConscious Twyla Tharp Fends for Herself | By William Harris | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/film-for-irene-jacob-of-france-two-roles-are-a-days-work.html | FILMFor Irene Jacob of France Two Roles Are a Days Work | By Robert Brown | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/record-briefs.html | RECORD BRIEFS | By James Hunter | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/archives/theater-theater-on-the-verge-in-the-middle-east-journey-to-israel.html | THEATER Theater on the Verge in the Middle EastJourney To Israel Why Were Any Of Us Going | By Gene Saks | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/antiques-at-work-at-play-at-war-headgear-for-our-times.html | ANTIQUES At Work at Play at War Headgear for Our Times | By Rita Reif | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/art-view-outsider-art-goes-beyond-the-fringe.html | ART VIEW Outsider Art Goes Beyond the Fringe | By Roberta Smith | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/art-view-the-great-absentee-shows-up-at-the-frick.html | ART VIEW The Great Absentee  Shows Up at the Frick | By John Russell | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/classical-view-klinghoffer-sinks-into-minimal-sea.html | CLASSICAL VIEW Klinghoffer Sinks Into Minimal Sea | By Edward Rothstein | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/dance-view-the-simple-secret-of-teaching-dance.html | DANCE VIEW The Simple Secret of Teaching Dance | By Jennifer Dunning | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/museums-study-safe-passage-for-art.html | Museums Study Safe Passage for Art | By Suzanne Cassidy | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/pop-music-the-pop-gospel-according-to-mariah-carey.html | POP MUSIC The PopGospel According To Mariah Carey | By Stephen Holden | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/record-briefs-584091.html | RECORD BRIEFS | By Milo Miles | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/recordings-view-guns-n-roses-against-the-expletive-world.html | RECORDINGS VIEW Guns n Roses Against the Expletive World | By Jon Pareles | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/recordings-view-rickie-lee-jones-has-grown-up-into-a-chanteuse.html | RECORDINGS VIEW Rickie Lee Jones Has Grown Up Into a Chanteuse | By Karen Schoemer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/recordings-view-taking-the-fun-out-of-playing-berlioz.html | RECORDINGS VIEW Taking the Fun Out of Playing Berlioz | By Kenneth Furie | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/review-dance-barry-martin-company-delights-in-technique.html | ReviewDance Barry Martin Company Delights in Technique | By Jack Anderson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/review-jazz-nostalgia-from-torme.html | ReviewJazz Nostalgia From Torme | By Stephen Holden | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/tv-view-the-star-trek-curse-a-lifetime-starfleet-commission.html | TV VIEW THE STAR TREK CURSE A LIFETIME STARFLEET COMMISSION | By Michel Marriott | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/arts/tv-view-xxv-on-tv.html | TV VIEW XXV ON TV | By Peter Nichols | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/a-better-world-than-god-made.html | A Better World Than God Made | By Susan Fromberg Schaeffer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/aimlessly-toward-wisconsin.html | Aimlessly Toward Wisconsin | By Jack Butler | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/among-the-tangerinos-the-life-madness-and-death-of-alfred-chester.html | Among the Tangerinos The Life Madness and Death of Alfred Chester | By Edward Field | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/an-inescapable-need-to-blame.html | An Inescapable Need to Blame | By Roger Rosenblatt | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/can-american-schools-be-educated.html | Can American Schools Be Educated | By Joan Countryman | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/cheerfulness-keeps-breaking-in.html | Cheerfulness Keeps Breaking In | By Rafael Yglesias | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/children-s-books-591491.html | Childrens Books | By Meg Wolitzer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/come-with-me-to-the-pyrenees.html | Come With Me to the Pyrenees | By Ann Cornelisen | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/crime-821291.html | Crime | By Marilyn Stasio | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/declaring-war-on-men.html | Declaring War on Men | By Wendy Steiner | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/he-played-polonius-like-one-of-his-uncles.html | He Played Polonius Like One of His Uncles | By Ronald Bryden | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/how-we-got-so-wired.html | How We Got So Wired | By John R Stilgoe | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-fiction-503491.html | IN SHORT FICTION | By David Murray | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 3-155628 | 1991-10-02 |

| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-fiction.html | IN SHORT FICTION | By Randall Short | TX 3-155628 | 1991-10-02 |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-nonfiction-500091.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-nonfiction-paris-descending-a-staircase.html | IN SHORT NONFICTIONParis Descending a Staircase | By Christine Schwartz | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Abe Peck | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Doug Anderson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/looking-into-homer.html | Looking Into Homer | By Andrea Barnet | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/love-among-the-edwardians.html | Love Among the Edwardians | By Frances Donaldson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/love-doesnt-grow-on-trees.html | Love Doesnt Grow on Trees | By Joseph Olshan | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/no-headline.html | No Headline | By John Lahr | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/slow-down-for-poetry.html | Slow Down for Poetry | By Mark Strand | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/stealing-dreams-from-unicorns.html | Stealing Dreams From Unicorns | By Paul West | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/the-struggle-for-americas-soul.html | The Struggle for Americas Soul | By Cornel West | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/tina-gets-a-life.html | Tina Gets a Life | By Stephen McCauley | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/what-you-want-to-know-about-the-renaissance.html | What You Want to Know About the Renaissance | By Laurence B Kanter | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/books/when-an-author-s-words-are-sold-by-the-pound.html | When an Authors Words Are Sold by the Pound | By Michael Norman | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/all-about-gasoline-cleanups-when-water-isn-t-only-thing-coming-well.html | All AboutGasoline Cleanups When Water Isnt the Only Thing Coming Out of the Well | By John Holusha | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/business-diary-september-8-13.html | Business DiarySeptember 813 | By Joel Kurtzman | TX 3-155628 | 1991-10-02 |

| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/forum-insider-an-international-positive.html | FORUM Insider  an International Positive | By Judith N Shapiro | TX 3-155628 | 1991-10-02 |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/forum-lift-the-trade-embargo-on-vietnam.html | FORUM Lift the Trade Embargo on Vietnam | By Thomas J Schwarz and Eugene A Matthews | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/forum-unconvinced-by-mr-clifford.html | FORUMUnconvinced by Mr Clifford | By By Charles E Schumer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/in-cable-s-world-of-boutiques-a-generalist-thrives.html | In Cables World of Boutiques a Generalist Thrives | By Geraldine Fabrikant | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-big-blue-s-paradigm-shift.html | Making a Difference Big Blues Paradigm Shift | By Lawrence M Fisher | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-mr-walsh-takes-the-field-for-tenneco.html | Making a Difference Mr Walsh Takes the Field for Tenneco | By Thomas C Hayes | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-power-to-the-shareholders.html | Making a Difference Power to the Shareholders | By Michael Quint | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-throwing-a-line-to-armenia-and-helping-a-region.html | Making a Difference Throwing A Line to Armenia    and Helping a Region | By Claudia H Deutsch | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/making-a-difference-throwing-a-line-to-armenia.html | Making a Difference Throwing A Line to Armenia | By Anthony Ramirez | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/managing-rewarding-employees-for-wellness.html | Managing Rewarding Employees for Wellness | By Claudia H Deutsch | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/market-watch-if-banks-don-t-lend-credit-is-not-easy.html | MARKET WATCH If Banks Dont Lend Credit Is Not Easy | By Floyd Norris | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/mutual-funds-getting-in-on-the-latin-boom.html | Mutual Funds Getting In on the Latin Boom | By Carole Gould | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/mutual-funds-when-exit-fees-erase-profits.html | Mutual Funds When Exit Fees Erase Profits | By Carole Gould | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/tech-notes-using-microwaves-to-dry-clothes.html | Tech Notes Using Microwaves to Dry Clothes | By Clifford J Levy | TX 3-155628 | 1991-10-02 |

| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/technology-sensors-that-tell-just-how-good-the-packaging-is.html | Technology Sensors That Tell Just How Good the Packaging Is | By Jonathan P Hicks | TX 3-155628 | 1991-10-02 |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/the-executive-computer-an-economical-time-for-improving-your-memory.html | The Executive Computer An Economical Time for Improving Your Memory | By Peter H Lewis | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/the-executive-life-of-ballistic-outerwear-and-other-protections.html | The Executive Life Of Ballistic Outerwear And Other Protections | By Nancy Marx Better | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/wall-street-a-shortcut-for-foreign-firms-investors-say-no.html | Wall Street A Shortcut for Foreign Firms Investors Say No | By Diana B Henriques | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/where-electronics-and-art-converge.html | Where Electronics and Art Converge | By Andrew Pollack | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/world-markets-is-the-life-back-in-tokyo-s-market.html | World Markets Is the Life Back in Tokyos Market | By Jonathan Fuerbringer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/business/your-own-account-breaking-promises-to-retirees.html | Your Own AccountBreaking Promises to Retirees | By Mary Rowland | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/about-men-the-mens-room.html | ABOUT MENThe Mens Room | By Joe Markulin | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/aftermath-of-an-emergency.html | Aftermath of an Emergency | BY Michael Winerip | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/beauty-fashion-the-mirror-cracked.html | BeautyFashion The Mirror Cracked | By Marcelle Clements | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/brief-encounters.html | BRIEF ENCOUNTERS | By Laurel Graeber | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/confident-style.html | CONFIDENT STYLE | By Ruth La Ferla | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/different-strokes.html | DIFFERENT STROKES | By William Grimes | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/dropping-in-on-the-down-and-out.html | Dropping In on the Down and Out | By Thomas J Meyer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/food-on-blueberry-hill.html | FOODOn Blueberry Hill | By Susan Herrmann Loomis | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/next-weave.html | NEXT WEAVE | BY Ruth La Ferla | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/on-language-as-yogi-says.html | ON LANGUAGE As Yogi Says | By Jack Rosenthal | TX 3-155628 | 1991-10-02 |

| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/princeton-s-public-intellectual.html | Princetons Public Intellectual | BY Robert S Boynton | TX 3-155628 | 1991-10-02 |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/starman.html | Starman | By William Grimes | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/strangers-at-the-gate.html | Strangers at the Gate | By Judith Miller | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/magazine/the-pleasures-of-dressing-down.html | The Pleasures of Dressing Down | By Thurston Clarke | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/movies/film-sean-penn-human-tempest-settles-into-the-auteur-s-life.html | FILM Sean Penn Human Tempest Settles Into the Auteurs Life | By Bruce Weber | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/movies/film-view-dogfight-wears-camouflage.html | FILM VIEW Dogfight Wears Camouflage | By Caryn James | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/movies/tea-with-mother-leads-a-director-to-boys-and-girls.html | Tea With Mother Leads a Director To Boys and Girls | By Annette Insdorf | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/movies/tv-view-star-trek-it-s-a-wonderful-galaxy.html | TV VIEW Star Trek Its a Wonderful Galaxy | By James Gorman | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/bridge-814091.html | Bridge | By Alan Truscott | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/camera.html | Camera | By John Durniak | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/chess-614791.html | Chess | By Robert Byrne | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/coins.html | Coins | By Jed Stevenson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/fresh-faces-with-eye-toward-environment.html | Fresh Faces With Eye Toward Environment | By AnneMarie Schiro | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/if-stuck-in-a-fashion-rut-get-a-stick.html | If Stuck in a Fashion Rut Get a Stick | By Deborah Hofmann | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/sunday-menu-seizing-the-final-treasures-of-summer.html | Sunday Menu Seizing the Final Treasures of Summer | By Marian Burros | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/sunday-outing-a-larky-life-in-a-cottage-on-the-staten-island-shore.html | Sunday Outing A Larky Life in a Cottage On the Staten Island Shore | By Teresa L Waite | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/the-bar-to-be-seen-in-but-heard.html | The Bar to Be Seen In but Heard | By Ron Alexander | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/the-cultivated-gardener-when-planting-bulbs-don-t-be-stingy.html | The Cultivated Gardener When Planting Bulbs Dont Be Stingy | By Anne Raver | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/news/this-week-trim-pot-mow.html | This Week Trim Pot Mow | By Anne Raver | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-collection-of-scientific-treasures-is-leaving-norwalk.html | A Collection of Scientific Treasures Is Leaving Norwalk | By Jane Lerner | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-la-carte-budget-inn.html | A LA CARTE BUDGET INN | By Richard Scholem | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-mixture-of-whimsy-piety-and-history.html | A Mixture of Whimsy Piety and History | By Roberta Hershenson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-new-breed-the-pre-first-grader.html | A New Breed The PreFirst Grader | By Merri Rosenberg | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-new-wedtech-trial-begins-for-ex-lawmaker-and-wife.html | A New Wedtech Trial Begins for ExLawmaker and Wife | By Constance L Hays | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-railroad-terminal-a-golf-course-and-hallowed-ground.html | A Railroad Terminal a Golf Course and Hallowed Ground | By Jay Romano | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/a-yankees-fan-immortalizes-his-heroes.html | A Yankees Fan Immortalizes His Heroes | By Jack Cavanaugh | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/aging-college-faculties-causing-worry.html | Aging College Faculties Causing Worry | By Evan st Lifer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/alternative-ways-to-educate-youths-about-aids.html | Alternative Ways to Educate Youths About AIDS | By Cheryl P Weinstock | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/answering-the-mail-406991.html | Answering The Mail | By Bernard Gladstone | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/answering-the-mail-407791.html | Answering The Mail | By Bernard Gladstone | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/answering-the-mail-408591.html | Answering The Mail | By Bernard Gladstone | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/answering-the-mail-409391.html | Answering The Mail | By Bernard Gladstone | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-review-recalling-when-photography-imitated-painting.html | ART REVIEWRecalling When Photography Imitated Painting | By Helen A Harrison | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-seeing-through-to-the-past.html | ARTSeeing Through to the Past | By William Zimmer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-two-approaches-to-symbolism.html | ARTTwo Approaches to Symbolism | By Phyllis Braff | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-unpredictable-variety-in-kent-galleries.html | ART Unpredictable Variety in Kent Galleries | By Vivien Raynor | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/art-with-paper-as-a-starting-point.html | ART With Paper as a Starting Point | By Vivien Raynor | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/bridgeport-pins-its-hopes-on-international-trade.html | Bridgeport Pins Its Hopes on International Trade | By Lennie Grimaldi | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/chineseamerican-life-in-its-broad-spectrums.html | ChineseAmerican Life In Its Broad Spectrums | By Denise Mourges | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/citing-fires-dinkins-aide-orders-removal-of-homeless-from-city-owned-property.html | Citing Fires Dinkins Aide Orders Removal of Homeless From CityOwned Property | By Dennis Hevesi | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/coming-to-the-rescue-of-vintage-pianos.html | Coming to the Rescue of Vintage Pianos | By Penny Singer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/connecticut-guide-589791.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/connecticut-q-a-allan-a-crystal-state-s-tax-chief-welcomes-a-new-era.html | CONNECTICUT QA ALLAN A CRYSTAL States Tax Chief Welcomes a New Era | By Robert A Hamilton | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dance-benefit-set-for-soviet-trip.html | DANCEBenefit Set For Soviet Trip | By Barbara Gilford | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dining-out-chinese-food-thats-worth-seeking-out.html | DINING OUTChinese Food Thats Worth Seeking Out | By Valerie Sinclair | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dining-out-continental-is-out-family-style-is-in.html | DINING OUT Continental Is Out FamilyStyle Is In | By Joanne Starkey | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dining-out-historic-inn-offers-a-new-american-menu.html | DINING OUT Historic Inn Offers a New American Menu | By Patricia Brooks | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/dining-out-in-thornwood-the-tastes-of-thailand.html | DINING OUTIn Thornwood the Tastes of Thailand | By M H Reed | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/enclaves-oldtimers-upset-by-newcomers.html | Enclaves OldTimers Upset by Newcomers | By Rahel Musleah | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/first-steps-are-taken-on-greenway-for-putnam.html | First Steps Are Taken On Greenway For Putnam | By Amy Hill Hearth | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/food-curry-a-flavor-among-western-tastes.html | FOOD Curry A Flavor Among Western Tastes | By Moira Hodgson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/football-team-has-more-dreams-than-fans.html | Football Team Has More Dreams Than Fans | By Jack Cavanaugh | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/four-sites-offer-cyclists-free-entry.html | Four Sites Offer Cyclists Free Entry | By Lynne Ames | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/from-the-stage-of-miss-saigon-to-acting-like-a-kid.html | From the Stage of Miss Saigon to Acting Like a Kid | By Elsa Brenner | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/garden-city-acts-on-cathedral-plan.html | Garden City Acts on Cathedral Plan | By Terry Considine Williams | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/gardening-asters-can-be-ordinary-or-spectacular.html | GARDENING Asters Can Be Ordinary or Spectacular | By Joan Lee Faust | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/home-clinic-on-preserving-outdoor-metal-items.html | HOME CLINIC On Preserving Outdoor Metal Items | By John Warde | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/long-island-journal-855191.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/long-island-qa-raymond-rosenthal-the-art-of-translating-and.html | LONG ISLAND QA RAYMOND ROSENTHALThe Art of Translating and Maintaining the Writers Voice | By Denise Mourges | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/making-home-base-star-of-travelogue.html | Making Home Base Star of Travelogue | By Barbara Delatiner | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/money-talked-in-race-but-so-did-volunteers.html | Money Talked in Race But So Did Volunteers | By James C McKinley Jr | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/music-group-to-aid-diabetics-camp.html | MUSICGroup to Aid Diabetics Camp | By Rena Fruchter | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/music-prize-winning-singers-at-mellon-arts-center.html | MUSIC PrizeWinning Singers At Mellon Arts Center | By Robert Sherman | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/music-series-picks-emerson-to-open-its-38th-season.html | MUSIC Series Picks Emerson To Open Its 38th Season | By Robert Sherman | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/nassau-searches-for-ways-to-close-250-million-deficit.html | Nassau Searches For Ways to Close 250 Million Deficit | By John Rather | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/new-jersey-q-a-dr-joelna-marcus-helping-foreign-students-adjust-to.html | NEW JERSEY Q  A DR JOELNA MARCUSHelping Foreign Students Adjust to US | By Sandra Friedland | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | on/new-round-of-calm-in-crown-heights.html | New Round of Calm in Crown Heights | By Robert D McFadden | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/new-york-city-plans-a-tv-network-to-link-jails-and-courts.html | New York City Plans a TV Network to Link Jails and Courts | By Selwyn Raab | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/new-york-on-450-a-night-sodas-and-fruit-free.html | New York on 450 a Night Sodas and Fruit Free | By Alessandra Stanley | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/point-pleasant-beach-journal-when-rock-replaces-rocking-chairs.html | POINT PLEASANT BEACH JOURNALWhen Rock Replaces Rocking Chairs Attitudes Also Change | By John Petrick | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/police-insist-on-complete-vests.html | Police Insist on Complete Vests | By Seth Faison Jr | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/professionals-offer-help-to-high-school-writers.html | Professionals Offer Help To High School Writers | By Jack Cavanaugh | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/program-to-fix-roads-snarls-them-first.html | Program To Fix Roads Snarls Them First | By Richard Weizel | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/pta-at-alternative-school-sues-local-board-in-bronx.html | PTA at Alternative School Sues Local Board in Bronx | By Evelyn Nieves | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/rabies-inspiring-fear-of-raccoons.html | Rabies Inspiring Fear of Raccoons | By Sam Libby | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/rescuer-of-songs-of-the-sea-and-the-woods.html | Rescuer of Songs of the Sea and the Woods | By Carole G Rogers | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/results-of-transit-test-voided.html | Results of Transit Test Voided | By Nick Ravo | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/spontaneous-quilts-and-vibrating-instruments.html | Spontaneous Quilts and Vibrating Instruments | By Betty Freudenheim | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/stamford-exhibition-reveals-quality-and-variety-of-crafts-in.html | Stamford Exhibition Reveals Quality And Variety Of Crafts in Connecticut | By Bess Liebenson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/students-push-cafeterias-to-recycle-and-reuse.html | Students Push Cafeterias To Recycle And ReUse | By Patti L Reid | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/summer-load-burdens-waste-plant.html | Summer Load Burdens Waste Plant | By Thomas Clavin | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/teen-age-girl-found-chained-in-bronx-residence.html | TeenAge Girl Found Chained in Bronx Residence | By Seth Faison Jr | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/the-view-from-literacy-volunteers-of-westchester-county-with-10.html | THE VIEW FROM LITERACY VOLUNTEERS OF WESTCHESTER COUNTYWith 10 More Sites Tutors Reach Out to Head Start Parents | By Lynne Ames | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/the-view-from-union-book-lover-shares-his-passion-and-serves-food.html | THE VIEW FROM UNIONBook Lover Shares His Passion and Serves Food Too | By Randall Beach | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/theater-candlewood-is-offering-a-revival-of-evita.html | THEATER Candlewood Is Offering A Revival of Evita | By Alvin Klein | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/theater-mysterious-allure-of-evita-persists-at-candlewood.html | THEATER Mysterious Allure of Evita Persists at Candlewood | By Alvin Klein | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/theater-review-love-pangs-in-2-musical-one-acters.html | THEATER REVIEW Love Pangs in 2 Musical OneActers | By Leah D Frank | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/traveling-on-business-with-a-guide-dog.html | Traveling on Business With a Guide Dog | By Rita Quade | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/unseen-aids-patients-scarred-adolescents.html | Unseen AIDS Patients Scarred Adolescents | By Cheryl P Weinstock | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/westchester-guide-032791.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/westchester-qa-dr-samuel-c-klagsbrun-deciding-to-assist-a-patient.html | WESTCHESTER QA DR SAMUEL C KLAGSBRUNDeciding to Assist a Patient With Suicide | By Donna Greene | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/westchester-wetlands-at-stake-in-debate.html | Westchester Wetlands At Stake in Debate | By States News | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/nyregion/window-trial-informant-says-mob-had-him-shot.html | Window Trial Informant Says Mob Had Him Shot | By Arnold H Lubasch | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/obituaries/robert-hanley-67-trial-lawyer-won-at-t-antitrust-lawsuit.html | Robert Hanley 67 Trial Lawyer Won AT T Antitrust Lawsuit | By Bruce Lambert | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/foreign-affairs-bush-vs-the-jews.html | Foreign Affairs Bush vs the Jews | By Leslie H Gelb | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/lost-in-the-hearings.html | Lost In the Hearings | By Terence Moran | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/opinion/rough-roads-to-capitalism.html | Rough Roads to Capitalism | By Robert Heilbroner | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/commercial-property-shoppingcenter-assessments-a-challenge-to.html | Commercial Property ShoppingCenter AssessmentsA Challenge to Including the Going Concern Factor | By Mark Kass | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/focus-cincinnati-rooms-wriv-vu-abound.html | Focus CincinnatiRooms WRiv Vu Abound | By Gary L Rhodes | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/focus-in-cincinnati-rooms-wvu-abound-on-riverfront.html | FOCUSIn Cincinnati Rooms WVu Abound on Riverfront | By Gary L Rhodes | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/if-you-re-thinking-of-living-in-bloomfield.html | If Youre Thinking of Living in Bloomfield | By Jerry Cheslow | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realestate/in-the-region-long-island-for-a-convent-campus-congregate-care.html | In the Region Long IslandFor a Convent Campus Congregate Care | By Diana Shaman | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/in-the-region-new-jersey-focus-turns-northwest-in-bergen-county.html | In the Region New JerseyFocus Turns Northwest in Bergen County | By Rachelle Garbarine | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/in-the-region-westchester-and-connecticut-charting-a-new-course-a.html | In the Region Westchester and ConnecticutCharting a New Course at Half Moon Bay | By Joseph P Griffith | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/jump-starting-sales-for-new-housing.html | JumpStarting Sales for New Housing | By Iver Peterson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/northeast-notebook-boston-revitalizing-a-boulevard.html | NORTHEAST NOTEBOOK BostonRevitalizing A Boulevard | By Susan Diesenhouse | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/northeast-notebook-plainfield-mass-a-cartoonist-to-the-rescue.html | NORTHEAST NOTEBOOK Plainfield MassA Cartoonist To the Rescue | By John A Townes | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/northeast-notebook-portland-me-revaluations-stir-protests.html | NORTHEAST NOTEBOOK Portland MeRevaluations Stir Protests | By Jeffry L Smith | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/perspectives-office-construction-a-builder-takes-the-plunge-on-fifth-ave.html | Perspectives Office Construction A Builder Takes the Plunge on Fifth Ave | By Alan S Oser | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/q-and-a-579091.html | Q and A | By Shawn G Kennedy | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/streetscapes-the-carnegie-mansion-new-roof-to-crown-the-cooper-hewitt.html | Streetscapes The Carnegie Mansion New Roof to Crown The CooperHewitt | By Christopher Gray | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/realest ate/talking-water-meters-mandatory-installation-spreading.html | Talking Water Meters Mandatory Installation Spreading | By Andree Brooks | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/ about-cars-penguins-and-pontiacs-in-middle-age.html | ABOUT CARS Penguins and Pontiacs in Middle Age | By Marshall Schuon | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/ auto-racing-elliott-amid-turmoil-considers-his-choices.html | AUTO RACING Elliott Amid Turmoil Considers His Choices | By Joseph Siano | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/ backtalk-if-i-win-a-few-rounds-that-place-will-be-rocking.html | BACKTALKIf I Win a Few Rounds That Place Will Be Rocking | By Doug Henderson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/ backtalk-if-i-win-a-few-rounds-that-place-will-be-rocking.html | BACKTALKIf I Win a Few Rounds That Place Will Be Rocking | By Doug Henderson | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/baseball-candiotti-gives-blue-jays-a-bit-more-breathing-room.html | BASEBALL Candiotti Gives Blue Jays A Bit More Breathing Room | AP | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/baseball-sanderson-interrupts-red-sox-charge.html | BASEBALL Sanderson Interrupts Red Sox Charge | By Harvey Araton | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/baseball-this-time-braves-come-out-on-top.html | BASEBALL This Time Braves Come Out on Top | By Murray Chass | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/baseball-time-has-finally-come-for-hundley-mets-believe.html | BASEBALL Time Has Finally Come For Hundley Mets Believe | By Joe Sexton | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/boating-ill-winds-for-america-s-cup.html | BOATING Ill Winds for Americas Cup | By Barbara Lloyd | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/boxing-tyson-stays-calm-at-center-of-the-storm.html | BOXING Tyson Stays Calm at Center of the Storm | By Phil Berger | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-a-daring-michigan-downs-the-irish.html | COLLEGE FOOTBALL A Daring Michigan Downs The Irish | By Malcolm Moran | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-army-s-wishbone-still-hard-to-break.html | COLLEGE FOOTBALL Armys Wishbone Still Hard To Break | By William N Wallace | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-east-georgia-tech-tops-boston-college.html | COLLEGE FOOTBALL EAST Georgia Tech Tops Boston College | AP | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-midwest-michigan-state-upset-by-central-michigan.html | COLLEGE FOOTBALL MIDWEST Michigan State Upset By Central Michigan | AP | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/college-football-west-southwest-baylor-s-kick-at-0-51-upsets-colorado.html | COLLEGE FOOTBALL WESTSOUTHWEST Baylors Kick at 051 Upsets Colorado | AP | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/gymnastics-zmeskal-driven-to-overall-success.html | GYMNASTICS Zmeskal Driven to Overall Success | By Michael Janofsky | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/horse-racing-ailing-cordero-is-unable-to-ride-strike-the-gold.html | HORSE RACING Ailing Cordero Is Unable To Ride Strike the Gold | By Joseph Durso | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/notebook-twins-toss-a-to-and-fro-strategy.html | NOTEBOOK Twins Toss a ToandFro Strategy | By Murray Chass | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/olympics-helmick-role-at-stake-olympic-groups-say.html | OLYMPICS Helmick Role at Stake Olympic Groups Say | By Michael Janofsky | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-basketball-riley-s-still-sporting-a-showtime-look.html | PRO BASKETBALL Rileys Still Sporting a Showtime Look | By Michael Martinez | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-beebe-took-hard-path-to-reach-a-big-day.html | PRO FOOTBALL Beebe Took Hard Path To Reach a Big Day | By Gerald Eskenazi | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-in-chicago-bears-and-defense-come-roaring-back.html | PRO FOOTBALL In Chicago Bears and Defense Come Roaring Back | By Thomas George | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-jets-wonder-how-do-you-play-those-bills.html | PRO FOOTBALL Jets Wonder How Do You Play Those Bills | By Al Harvin | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-jury-still-out-on-bears-and-giants.html | PRO FOOTBALL Jury Still Out on Bears and Giants | By Frank Litsky | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-football-nfl-to-offer-labor-plan.html | PRO FOOTBALL NFL to Offer Labor Plan | AP | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-hockey-for-devils-hockey-is-a-contract-sport.html | PRO HOCKEY For Devils Hockey Is a Contract Sport | By Alex Yannis | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-hockey-soviet-star-awaits-a-peek-at-rangers.html | PRO HOCKEY Soviet Star Awaits a Peek at Rangers | By Filip Bondy | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/pro-notebook-notebook-hitting-the-ground-running-backs-get-early-workout.html | PRO NOTEBOOK NOTEBOOK Hitting the Ground Running Backs Get Early Workout | By Timothy W Smith | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/sports-of-the-times-st-pete-the-colts-and-even-the-bums.html | Sports of The Times St Pete the Colts And Even the Bums | By George Vecsey | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/sports-of-the-times-the-ali-connection-to-tyson.html | Sports of The Times The Ali Connection To Tyson | By Dave Anderson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/sports/winging-it-as-a-novelist-the-mad-duck-is-cashing-in.html | Winging It as a Novelist The Mad Duck Is Cashing In | By Robert Lipsyte | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/style/style-makers-gregory-w-landahl-interior-designer.html | Style Makers Gregory W Landahl Interior Designer | By Lisbeth Levine | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/style/style-makers-lalit-ghera-embroidery-manufacturer.html | Style Makers Lalit Ghera Embroidery Manufacturer | By Elaine Louie | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/t-magazine/cloths-that-work.html | CLOTHS THAT WORK | By Barrymore Laurence Scherer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/t-magazine/they-aim-to-serve.html | THEY AIM TO SERVE | By John Birmingham | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/theater/theater-batter-up.html | THEATER Batter Up | By Bryan Miller | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/theater/theater-theater-verge-middle-east-palestinian-drama-expression-identity-even.html | THEATER Theater on the Verge in the Middle East Palestinian Drama Is An Expression Of Identity Even Sanity | By Joanne Akalaitis | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/fare-of-the-country-beer-hall-hopping-in-munich.html | FARE OF THE COUNTRY BeerHall Hopping in Munich | By Jill Eisenstadt | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/for-a-change-walking-in-los-angeles.html | For a Change Walking in Los Angeles | By Robert Reinhold | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/hidden-corners-of-lower-manhattan.html | Hidden Corners of Lower Manhattan | By David W Dunlap | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/high-up-on-the-magnificent-mile.html | High Up on the Magnificent Mile | By Isabel Wilkerson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/jewish-history-in-provence.html | Jewish History in Provence | By Henry Kamm | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/landmarks-of-the-loop.html | Landmarks of the Loop | By Suzanne Winckler | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/new-york-hotels-new-and-renewed.html | New York Hotels New and Renewed | By Terry Trucco | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/practical-traveler-theft-at-a-hotel-what-s-covered.html | PRACTICAL TRAVELER Theft at a Hotel Whats Covered | By Betsy Wade | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/q-and-a-224291.html | Q and A | By Carl Sommers | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/travel-advisory-hurricane-reshapes-cape-cod.html | TRAVEL ADVISORY Hurricane Reshapes Cape Cod | By Corinne K Hoexter | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/travel-advisory-some-hotels-block-access-to-phone-lines.html | TRAVEL ADVISORY Some Hotels Block Access To Phone Lines | By William E Schmidt | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/travel-advisory-vermont-ski-pass-for-students.html | TRAVEL ADVISORY Vermont Ski Pass For Students | By Janet Nelson | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/two-hotels-a-classic-and-a-comer.html | Two Hotels a Classic and a Comer | By Margo Kaufman | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/watering-holes-west-indian-style.html | Watering Holes West Indian Style | By Barry Estabrook | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/travel/whats-doing-in-lexington.html | WHATS DOING INLexington | By Carol Marie Cropper | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/battle-set-on-gay-rights-in-california.html | Battle Set on Gay Rights in California | By Robert Reinhold | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/black-teen-agers-smoke-far-less-than-whites-federal-study-finds.html | Black TeenAgers Smoke Far Less Than Whites Federal Study Finds | By Philip J Hilts | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/columbia-savings-shut-down-by-us.html | COLUMBIA SAVINGS SHUT DOWN BY US | By Michael Lev | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/despite-growth-mormons-find-new-hurdles.html | Despite Growth Mormons Find New Hurdles | By Peter Steinfels | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/etching-a-portrait-of-judge-thomas.html | Etching a Portrait of Judge Thomas | By Linda Greenhouse | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/fabled-for-details-cia-nominee-faces-questions-on-forgetfulness.html | Fabled for Details CIA Nominee Faces Questions on Forgetfulness | By Elaine Sciolino | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/from-a-hillside-in-rural-new-york-to-an-international-religion.html | From a Hillside in Rural New York to an International Religion | By Peter Steinfels | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/intelligence-material-on-sandinistas-is-said-to-have-involved-lawmakers.html | Intelligence Material on Sandinistas Is Said to Have Involved Lawmakers | By David Johnston With Michael Wines | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/political-memo-in-spotlight-jackson-nears-decision.html | Political Memo In Spotlight Jackson Nears Decision | By Robin Toner | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/remedy-for-racism-of-past-has-new-kind-of-shackles.html | Remedy for Racism of Past Has New Kind of Shackles | By Isabel Wilkerson | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/screws-missing-on-tail-wing-of-plane-in-crash-fatal-to-14.html | Screws Missing on Tail Wing of Plane in Crash Fatal to 14 | By John H Cushman Jr | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/study-ties-dyslexia-to-brain-flaw-affecting-vision-and-other-senses.html | Study Ties Dyslexia to Brain Flaw Affecting Vision and Other Senses | By Sandra Blakeslee | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/us/us-to-rely-on-european-weather-satellites.html | US to Rely on European Weather Satellites | By Warren E Leary | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/headliners-finally-the-democratic-can-tango.html | HEADLINERS Finally the Democratic Can Tango | By Carlyle C Douglas | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/ideas-trends-in-financial-scandals-is-blind-greed-meeting-sightless-watchdogs.html | IDEAS TRENDS In Financial Scandals Is Blind Greed Meeting Sightless Watchdogs | By David E Rosenbaum | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/region-new-york-s-democratic-experiment.html | Region New Yorks Democratic Experiment | By Martin Gottlieb | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-nation-politicians-take-up-the-domestic-issues-polls-suggest-why.html | THE NATION Politicians Take Up The Domestic Issues Polls Suggest Why | By Adam Clymer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-nation-questions-to-thomas-fall-short-of-the-mark.html | THE NATION Questions To Thomas Fall Short of the Mark | By David Margolick | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-nation-the-adventures-of-the-toxic-avengers-have-barely-begun.html | THE NATION The Adventures of The Toxic Avengers Have Barely Begun | By Matthew L Wald | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-region-leaving-no-one-out-of-the-american-experience.html | THE REGION Leaving No One Out of the American Experience | By Donald G McNeil Jr | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-us-and-israel-collide-at-a-crucial-time-in-the-mideast.html | The US and Israel Collide At a Crucial Time in the Mideast | By Clyde Haberman | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-argentina-stays-tuned-to-peronism-and-its-politics-of-personality.html | THE WORLD Argentina Stays Tuned to Peronism And Its Politics of Personality | By Nathaniel C Nash | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-croatia-s-dying-dream.html | THE WORLD Croatias Dying Dream | By John Tagliabue | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-from-resistance-of-the-few-to-revolt-of-the-masses.html | THE WORLD From Resistance of the Few to Revolt of the Masses | By Bill Keller | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-how-subic-bay-became-a-rallying-cry-for-philippine-nationalism.html | THE WORLD How Subic Bay Became A Rallying Cry for Philippine Nationalism | By Philip Shenon | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/weekinreview/the-world-the-barriers-to-western-aid-are-disappearing.html | THE WORLD The Barriers To Western Aid Are Disappearing | By Craig R Whitney | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/beijing-s-top-priority-maintain-communism.html | Beijings Top Priority Maintain Communism | By Nicholas D Kristof | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/croatia-cuts-off-army-s-supplies-and-seizes-officer.html | Croatia Cuts Off Armys Supplies and Seizes Officer | By John Tagliabue | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/discontent-in-egalitarian-sweden-threatens-socialists-in-vote-today.html | Discontent in Egalitarian Sweden Threatens Socialists in Vote Today | By Steven Prokesch | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/hindus-who-fled-kashmir-bitter-over-fate.html | Hindus Who Fled Kashmir Bitter Over Fate | By Sanjoy Hazarika | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/liberian-rebels-said-to-seize-a-sierra-leone-border-bridge.html | Liberian Rebels Said to Seize A Sierra Leone Border Bridge | By Ap | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/michelangelo-s-david-is-damaged.html | Michelangelos David Is Damaged | By Alan Cowell | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/morocco-expels-dissident-jailed-for-17-years.html | Morocco Expels Dissident Jailed for 17 Years | By Ap | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/new-commission-will-take-up-wallenberg-case.html | New Commission Will Take Up Wallenberg Case | By Steven Prokesch | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/pro-israel-lobby-readies-for-fight.html | PROISRAEL LOBBY READIES FOR FIGHT | By Adam Clymer | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/satellite-group-plans-a-pocket-phone-system.html | Satellite Group Plans a PocketPhone System | By Edmund L Andrews | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/solzhenitsyn-predicts-he-ll-return-to-russia.html | Solzhenitsyn Predicts Hell Return to Russia | By Ap | TX 3-155628 | 1991-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/the-soviet-transition-baker-in-baltics-promises-us-help.html | THE SOVIET TRANSITION BAKER IN BALTICS PROMISES US HELP | By Thomas L Friedman | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/the-soviet-transition-entrepreneur-of-necessity-runs-afoul-of-old-lithuania.html | THE SOVIET TRANSITION Entrepreneur of Necessity Runs Afoul of Old Lithuania | By Stephen Engelberg | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/the-soviet-transition-the-new-europe-will-it-look-east-or-inward.html | THE SOVIET TRANSITION The New Europe Will It Look East or Inward | By Alan Riding | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/two-black-groups-and-pretoria-sign-peace-agreement.html | TWO BLACK GROUPS AND PRETORIA SIGN PEACE AGREEMENT | By Kenneth B Noble | TX 3-155628 | 1991-10-02 |
| 1991-09-15 | https://www.nytimes.com/1991/09/15/world/us-army-buried-iraqi-soldiers-alive-in-gulf-war.html | US Army Buried Iraqi Soldiers Alive in Gulf War | By Eric Schmitt | TX 3-155628 | 1991-10-02 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/a-major-renovation-of-met-museum-s-impressionist-halls.html | A Major Renovation Of Met Museums Impressionist Halls | By Glenn Collins | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/review-cabaret-barbara-cook-s-broadway.html | ReviewCabaret Barbara Cooks Broadway | By Stephen Holden | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/review-dance-communication-by-way-of-enigmas.html | ReviewDance Communication by Way of Enigmas | By Jack Anderson | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/review-pop-aretha-franklin-almost-turns-a-concert-into-a-fashion-show.html | ReviewPop Aretha Franklin Almost Turns a Concert Into a Fashion Show | By Stephen Holden | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/review-pop-nicely-raw-saxophonist.html | ReviewPop Nicely Raw Saxophonist | By Peter Watrous | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/reviews-music-african-sounds-as-heard-by-an-american-jazzman.html | ReviewsMusic African Sounds as Heard By an American Jazzman | By Jon Pareles | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/russell-lynes-80-an-editor-and-arbiter-of-taste.html | Russell Lynes 80 an Editor and Arbiter of Taste | By Richard Severo | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/arts/testing-a-35-fee-to-watch-tv-opera.html | Testing A 35 Fee To Watch TV Opera | By Bill Carter | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/books/a-bernhardt-biography-from-a-40-year-piano-duo.html | A Bernhardt Biography From a 40Year Piano Duo | By Mervyn Rothstein | TX 3-155588 | 1991-09-19 |

| 1991-09-16 | https://www.nytimes.com/1991/09/16/books/books-of-the-times-back-from-the-edge-in-a-thriller.html | Books of The Times Back From the Edge in a Thriller | By Christopher LehmannHaupt | TX 3-155588 | 1991-09-19 |
|---|---|---|---|---|---|
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/aid-fund-considered-by-insurers.html | Aid Fund Considered By Insurers | By Eric N Berg | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/auditing-the-auditors-a-special-report-how-bcci-s-accounts-won-stamp-of-approval.html | Auditing The Auditors  A special Report How BCCIs Accounts Won Stamp of Approval | By Steve Lohr | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/compaq-to-show-computers.html | Compaq to Show Computers | By Thomas C Hayes | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/credit-markets-recovery-may-require-a-bigger-cut-in-yields.html | CREDIT MARKETS Recovery May Require A Bigger Cut in Yields | By Kenneth N Gilpin | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/egypt-wants-powerful-central-bank.html | Egypt Wants Powerful Central Bank | By Chris Hedges | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/honda-sets-us-exports-to-france.html | Honda Sets US Exports To France | By Doron P Levin | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/india-plans-investigation-of-bcci-activity-there.html | India Plans Investigation Of BCCI Activity There | By Sanjoy Hazarika | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/market-place-del-monte-sells-pay-in-kind-issue.html | Market Place Del Monte Sells PayinKind Issue | By Floyd Norris | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/media-business-advertising-addenda-2-black-media-concerns-offer-package-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Black Media Concerns To Offer Package Deals | By Stuart Elliott | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/media-business-advertising-redbook-s-favorite-j-word-will-no-longer-be-juggler.html | THE MEDIA BUSINESS ADVERTISING Redbooks Favorite JWord Will No Longer Be Juggler | By Stuart Elliott | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/people.html | People | By Stuart Elliott | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-greening-of-the-auto-makers.html | The Greening of the Auto Makers | By Ferdinand Protzman | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-a-rebirth-for-2-financial-magazines.html | THE MEDIA BUSINESS A Rebirth for 2 Financial Magazines | By Deirdre Carmody | TX 3-155588 | 1991-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-ad-scene-in-fashion-more-attitude-than-clothes.html | THE MEDIA BUSINESS Ad Scene In Fashion More Attitude Than Clothes | By Woody Hochswender | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-advertising-addenda-accounts-291191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-advertising-addenda-p-g-gives-ayer-bain-de-soleil-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G Gives Ayer Bain de Soleil Account | By Stuart Elliott | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Stuart Elliott | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-for-networks-is-no-1-a-winner.html | THE MEDIA BUSINESS For Networks Is No 1 a Winner | By Bill Carter | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/the-media-business-gannett-challenge-to-fcc-rules.html | THE MEDIA BUSINESS Gannett Challenge to FCC Rules | By Alex S Jones | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/translating-lower-rates-to-higher-sales.html | Translating Lower Rates to Higher Sales | By Michael Lev | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/venezuela-is-surging-again-after-a-period-of-difficulties.html | Venezuela Is Surging Again After a Period of Difficulties | By James Brooke | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/business/warburg-describes-its-salomon-role.html | Warburg Describes Its Salomon Role | By Kurt Eichenwald | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/health/review-television-nutrition-s-good-news-and-the-but-clauses.html | ReviewTelevision Nutritions Good News And the But Clauses | By Walter Goodman | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/news/bridge-285791.html | Bridge | By Alan Truscott | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/news/review-television-evoking-childhood-joy-and-the-darker-hours.html | ReviewTelevision Evoking Childhood Joy And the Darker Hours | By Jennifer Dunning | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/between-2-worlds-dominicans-new-york-special-report-between-2-worlds-dominicans.html | Between 2 Worlds Dominicans in New York A Special Report Between 2 Worlds Dominicans in New York | By Sara Rimer | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/billy-graham-is-back-to-save-new-york.html | Billy Graham Is Back to Save New York | By Ari L Goldman | TX 3-155588 | 1991-09-19 |

Page 6395 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/chronicle-222991.html | CHRONICLE | By Nadine Brozan | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/chronicle-332291.html | CHRONICLE | By Nadine Brozan | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/chronicle-333091.html | CHRONICLE | By Nadine Brozan | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/comptroller-defends-dinkins.html | Comptroller Defends Dinkins | By Lee A Daniels | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/connecticut-confronts-being-its-own-nuclear-waste-site.html | Connecticut Confronts Being Its Own Nuclear Waste Site | By Kirk Johnson | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/in-teaneck-jewish-group-marches-past-jeffries-home.html | In Teaneck Jewish Group Marches Past Jeffries Home | By Robert D McFadden | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/in-trenton-court-takes-on-toxic-damage-cases.html | In Trenton Court Takes On ToxicDamage Cases | By Joseph F Sullivan | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/john-k-fairbank-china-scholar-of-wide-influence-is-dead-at-84.html | John K Fairbank China Scholar Of Wide Influence Is Dead at 84 | By David Gonzalez | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/metro-matters-3-who-inspired-political-change-now-embody-it.html | Metro Matters 3 Who Inspired Political Change Now Embody It | By Sam Roberts | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/motorist-is-slain-after-he-chases-car-on-highway.html | Motorist Is Slain After He Chases Car on Highway | By Seth Faison Jr | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/robert-hanley-67-trial-lawyer-who-won-suit-against-at-t.html | Robert Hanley 67 Trial Lawyer Who Won Suit Against AT T | By Bruce Lambert | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/top-official-for-schools-is-resigning.html | Top Official For Schools Is Resigning | By Nick Ravo | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/nyregion/unions-court-old-allies-immigrants-and-unorganized.html | Unions Court Old Allies Immigrants and Unorganized | By Alan Finder | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/abroad-at-home-which-judge-thomas.html | Abroad at Home Which Judge Thomas | By Anthony Lewis | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/essay-bush-at-the-un.html | Essay Bush at the UN | By William Safire | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/judging-robert-gates-dialogue-farewell-to-the-old-cia-just-the-man-for-the-job.html | Judging Robert Gates Dialogue  Farewell to the Old CIA Just the Man For the Job | By David L Boren | TX 3-155588 | 1991-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/judging-robert-gates-dialogue-farewell-to-the-old-cia-now-questions-about-iraq.html | Judging Robert Gates Dialogue  Farewell to the Old CIA Now Questions About Iraq | By Bill Bradley | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/opinion/out-of-kenya.html | Out of Kenya | By Jamaica Kincaid and Ellen Pall | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/baseball-red-sox-set-back-yankees-and-take-aim-at-the-jays.html | BASEBALL Red Sox Set Back Yankees And Take Aim at the Jays | By Claire Smith | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/baseball-ted-and-joe-1941-sept-16.html | BASEBALL Ted and Joe 1941 Sept 16 | Compiled by Jim Benagh | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/baseball-the-dodgers-go-south-as-braves-go-up-1-1-2.html | BASEBALL The Dodgers Go South As Braves Go Up 1 12 | By Murray Chass | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/baseball-yer-fat-yer-worse-elster-and-ump-tangle.html | BASEBALL Yer Fat Yer Worse Elster and Ump Tangle | By Joe Sexton | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/college-football-defenses-turned-up-the-heat-as-ranked-teams-are-upset.html | COLLEGE FOOTBALL Defenses Turned Up the Heat as Ranked Teams Are Upset | By William N Wallace | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/horse-racing-in-excess-outperforms-other-woodward-stars.html | HORSE RACING In Excess Outperforms Other Woodward Stars | By Joseph Durso | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/olympics-helmick-s-decision-sets-tone-for-election.html | OLYMPICS Helmicks Decision Sets Tone for Election | By Michael Janofsky | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-anderson-breaks-for-a-bit-of-daylight.html | PRO FOOTBALL Anderson Breaks for a Bit of Daylight | By Malcolm Moran | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-giants-dominate-bears-except-on-scoreboard.html | PRO FOOTBALL Giants Dominate Bears Except on Scoreboard | By Frank Litsky | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-jets-hang-tough-but-the-bills-hold-on.html | PRO FOOTBALL Jets Hang Tough but the Bills Hold On | By Al Harvin | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-marshall-bolsters-redskins-in-their-shutout-of-cardinals.html | PRO FOOTBALL Marshall Bolsters Redskins In Their Shutout of Cardinals | By Thomas George | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-football-more-than-game-plan-needed-to-defeat-bills.html | PRO FOOTBALL More Than Game Plan Needed to Defeat Bills | By Gerald Eskenazi | TX 3-155588 | 1991-09-19 |

| | | | | |
|---|---|---|---|---|
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-hockey-disarray-on-ice-with-nhl-at-crossroads.html | PRO HOCKEY Disarray on Ice With NHL At Crossroads | By Joe Lapointe | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/pro-hockey-gretzky-is-lost-for-cup-after-injury-against-us.html | PRO HOCKEY Gretzky Is Lost for Cup After Injury Against US | By Joe Lapointe | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-blinded-by-science-out-of-the-lab-and-in-your-face.html | SIDELINES BLINDED BY SCIENCE Out of the Lab And In Your Face | By Gerald Eskenazi | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-et-cetera-a-shoe-to-make-imelda-jealous.html | SIDELINES ET CETERA A Shoe to Make Imelda Jealous | By Gerald Eskenzai | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-the-market-economy-stars-are-money-in-the-bank.html | SIDELINES THE MARKET ECONOMY Stars Are Money in the Bank | By Gerald Eskenazi | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-when-sponsors-collide-you-got-the-nerve-baby-uh-huh.html | SIDELINES WHEN SPONSORS COLLIDE You Got the Nerve Baby UhHuh | By Gerald Eskenazi | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sidelines-you-make-the-call-3d-doesn-t-only-mean-third-down.html | SIDELINES YOU MAKE THE CALL 3D Doesnt Only Mean Third Down | By Gerald Eskenazi | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/sports/sports-of-the-times-the-giants-are-doing-too-little-too-soon.html | Sports of The Times The Giants Are Doing Too Little Too Soon | By Dave Anderson | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/theater/reviews-theater-historical-people-in-a-fabricated-tale.html | ReviewsTheater Historical People in a Fabricated Tale | By Wilborn Hampton | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/theater/reviews-theater-moliere-s-fools-at-a-breathless-pace.html | ReviewsTheater Molieres Fools at a Breathless Pace | By D J R Bruckner | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/bag-lady-s-bequest-puts-lawmaker-on-the-spot.html | Bag Ladys Bequest Puts Lawmaker on the Spot | By Fox Butterfield | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/donald-cotter-68-nuclear-arms-expert-held-federal-posts.html | Donald Cotter 68 Nuclear Arms Expert Held Federal Posts | By Bruce Lambert | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/forest-supervisors-say-politicians-are-asking-them-to-cut-too-much.html | Forest Supervisors Say Politicians Are Asking Them to Cut Too Much | By Timothy Egan | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/inquiry-is-critical-of-aids-scientist.html | INQUIRY IS CRITICAL OF AIDS SCIENTIST | By Philip J Hilts | TX 3-155588 | 1991-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/kansas-campus-ousts-a-leader-igniting-debate.html | Kansas Campus Ousts a Leader Igniting Debate | By William Celis 3d | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/mississippi-governor-s-record-at-issue.html | Mississippi Governors Record at Issue | By Peter Applebome | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/nasa-moves-to-end-longtime-reliance-on-big-spacecraft.html | NASA MOVES TO END LONGTIME RELIANCE ON BIG SPACECRAFT | By William J Broad | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/old-issues-and-some-new-as-gates-returns-to-testify.html | Old Issues and Some New As Gates Returns to Testify | By Elaine Sciolino | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/report-urges-science-funds-be-used-for-education.html | Report Urges Science Funds Be Used for Education | By Karen de Witt | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/senator-harkin-joins-race-for-president.html | Senator Harkin Joins Race for President | By Robin Toner | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/thomas-opponents-seek-to-bring-up-issue-of-race.html | Thomas Opponents Seek to Bring Up Issue of Race | By Neil A Lewis | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/us/thomas-spurs-black-introspection.html | Thomas Spurs Black Introspection | By Roberto Suro | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/world/bush-s-dispute-with-israel-upsets-many-leading-jews.html | Bushs Dispute With Israel Upsets Many Leading Jews | By Fox Butterfield | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/world/israeli-loan-dispute-turns-ugly-rightist-calls-bush-anti-semite.html | Israeli Loan Dispute Turns Ugly Rightist Calls Bush AntiSemite | By Clyde Haberman | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/world/paris-journal-if-the-old-party-s-dying-there-s-life-in-the-fair.html | Paris Journal If the Old Partys Dying Theres Life in the Fair | By Alan Riding | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/world/philippine-senate-votes-to-reject-us-base-renewal.html | PHILIPPINE SENATE VOTES TO REJECT US BASE RENEWAL | By Philip Shenon | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/world/soviet-transition-town-130-miles-moscow-democracy-filters-through-slowly.html | THE SOVIET TRANSITION In a Town 130 Miles From Moscow Democracy Filters Through Slowly | By Serge Schmemann | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/world/sweden-s-socialists-suffer-major-defeat-but-rivals-are-split.html | Swedens Socialists Suffer Major Defeat But Rivals Are Split | By Steven Prokesch | TX 3-155588 | 1991-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-16 | https://www.nytimes.com/1991/09/16/world/the-soviet-transition-us-weighs-aid-to-the-soviet-military.html | THE SOVIET TRANSITION US Weighs Aid to the Soviet Military | By Eric Schmitt | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/world/us-soviet-agenda-moscow-s-economic-struggle-paramount-baker-s-week-talks-makes.html | The USSoviet Agenda Moscows Economic Struggle Is Paramount As Bakers Week of Talks Makes Evident | By Thomas L Friedman | TX 3-155588 | 1991-09-19 |
| 1991-09-16 | https://www.nytimes.com/1991/09/16/world/yugoslav-force-retaliates-for-blockade.html | Yugoslav Force Retaliates for Blockade | By John Tagliabue | TX 3-155588 | 1991-09-19 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/chess-846491.html | Chess | By Robert Byrne | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/classical-music-in-review-248891.html | Classical Music in Review | By Bernard Holland | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/classical-music-in-review-396491.html | Classical Music in Review | By Allan Kozinn | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/classical-music-in-review-397291.html | Classical Music in Review | By Bernard Holland | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/classical-music-in-review-399991.html | Classical Music in Review | By Allan Kozinn | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/review-music-baroque-and-bop-exploring-the-piano.html | ReviewMusic Baroque And Bop Exploring The Piano | By Bernard Holland | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/review-television-sitcom-premise-the-tv-handyman-who-isn-t.html | ReviewTelevision Sitcom Premise The TV Handyman Who Isnt | By John J OConnor | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/arts/spoleto-festival-resolves-its-dispute-menotti-is-winner.html | Spoleto Festival Resolves Its Dispute Menotti Is Winner | By Allan Kozinn | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/books/books-of-the-times-dreams-of-afghans-and-adventures.html | Books of The Times Dreams of Afghans and Adventures | By Michiko Kakutani | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/books/schwarzkopf-collaborator-is-named.html | Schwarzkopf Collaborator Is Named | By Alex S Jones | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/american-plan-clouds-future-of-new-jets.html | American Plan Clouds Future of New Jets | By Agis Salpukas | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/big-airlines-join-twa-in-cutting-fares.html | Big Airlines Join TWA in Cutting Fares | By Edwin McDowell | TX 3-149939 | 1991-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/business-and-health-insurers-seeking-faster-appraisals.html | Business and Health Insurers Seeking Faster Appraisals | By Milt Freudenheim | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/business-people-itt-appoints-leader-for-its-automotive-unit.html | BUSINESS PEOPLE ITT Appoints Leader For Its Automotive Unit | By Adam Bryant | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/business-people-lilly-chief-to-retire-successor-is-named.html | BUSINESS PEOPLE Lilly Chief to Retire Successor Is Named | By Milt Freudenheim | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/business-people-president-of-fmc-gets-chairman-chief-posts.html | BUSINESS PEOPLE President of FMC Gets Chairman Chief Posts | By Eric N Berg | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/careers-new-niche-manager-of-health-costs.html | Careers New Niche Manager of Health Costs | By Elizabeth M Fowler | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/company-news-campeau-set-to-turn-debt-into-stock.html | COMPANY NEWS Campeau Set To Turn Debt Into Stock | By Jonathan Fuerbringer | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/company-news-ge-sets-1.8-billion-charge-for-rule-on-retiree-benefits.html | COMPANY NEWS GE Sets 18 Billion Charge For Rule on Retiree Benefits | By Alison Leigh Cowan | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/company-news-hanson-to-buy-beazer-in-609-million-deal.html | COMPANY NEWS Hanson to Buy Beazer In 609 Million Deal | By Jonathan P Hicks | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/credit-markets-treasury-issues-move-up-in-price.html | CREDIT MARKETS Treasury Issues Move Up in Price | By Kenneth N Gilpin | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/critics-say-florio-fell-short-on-insurance.html | Critics Say Florio Fell Short on Insurance | By Joseph F Sullivan | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/customers-will-be-covered-state-says.html | Customers Will Be Covered State Says | By Tim Golden | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/ex-salomon-trader-said-to-seek-legal-deal.html | ExSalomon Trader Said to Seek Legal Deal | By Kurt Eichenwald | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/frito-lay-to-cut-costs-eliminating-1800-jobs.html | FritoLay to Cut Costs Eliminating 1800 Jobs | By Eben Shapiro | TX 3-149939 | 1991-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/julie-bovasso-a-dramatist-61-active-in-avant-garde-theater.html | Julie Bovasso a Dramatist 61 Active in AvantGarde Theater | By Mervyn Rothstein | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/largest-insurer-in-new-jersey-allstate-seeks-to-end-coverage.html | Largest Insurer in New Jersey Allstate Seeks to End Coverage | By Eric N Berg | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/late-rally-gives-dow-a-29.52-lift.html | Late Rally Gives Dow A 2952 Lift | By Jacques Steinberg | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/market-place-hidden-benefits-for-northrop.html | Market Place Hidden Benefits For Northrop | By Richard W Stevenson | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/media-business-advertising-addenda-calvin-klein-posters-new-print-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Calvin Klein Posters Of New Print Campaign | By Stuart Elliott | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/media-business-advertising-addenda-coke-s-tab-diet-drink-comeback-trail.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cokes Tab Diet Drink Is on Comeback Trail | By Stuart Elliott | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/opponents-seek-to-curb-banking-changes.html | Opponents Seek to Curb Banking Changes | By Leslie Wayne | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/robert-irving-conductor-dies-music-director-for-dance-was-78.html | Robert Irving Conductor Dies Music Director for Dance Was 78 | By Jack Anderson | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/study-sees-lax-bank-regulation.html | Study Sees Lax Bank Regulation | By Jeff Gerth | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/the-media-business-advertising-addenda-a-change-for-ogilvy-on-northwest-airlines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Change for Ogilvy On Northwest Airlines | By Stuart Elliott | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/the-media-business-advertising-addenda-accounts-342591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/the-media-business-advertising-addenda-clio-awards-owner-said-to-sign-sale-pact.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clio Awards Owner Said to Sign Sale Pact | By Stuart Elliott | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/the-media-business-advertising-the-changes-keep-coming-over-at-bsb.html | THE MEDIA BUSINESS ADVERTISING The Changes Keep Coming Over at BSB | By Stuart Elliott | TX 3-149939 | 1991-09-26 |

| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/tolls-up-trucks-take-back-roads.html | Tolls Up Trucks Take Back Roads | By Agis Salpukas | TX 3-149939 | 1991-09-26 |
|---|---|---|---|---|---|
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/unusual-labor-pact-for-nynex.html | Unusual Labor Pact For Nynex | By Anthony Ramirez | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/business/world-bank-management-shift-is-seen.html | World Bank Management Shift Is Seen | By Keith Bradsher | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/movies/talk-hollywood-with-kevin-s-gate-billygate-filmdom-s-love-gossip-blooms.html | The Talk Of Hollywood With Kevins Gate and Billygate Filmdoms Love of Gossip Blooms | By Bernard Weinraub | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/news/by-design-fishnet-hose.html | By Design Fishnet Hose | By Carrie Donovan | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/news/new-methods-sought-to-dispose-of-rockets-with-no-harm-to-earth.html | New Methods Sought To Dispose of Rockets With No Harm to Earth | By William J Broad | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/news/patterns-919391.html | Patterns | By Woody Hochswender | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/news/review-television-women-tell-their-stories-of-killing-to-escape-abuse.html | ReviewTelevision Women Tell Their Stories Of Killing to Escape Abuse | By Walter Goodman | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/news/reviews-fashion-dramatic-tailoring-for-day-and-night.html | ReviewsFashion Dramatic Tailoring For Day and Night | By Bernadine Morris | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/news/reviews-fashion-scaasi-greets-fall-with-good-cheer.html | ReviewsFashion Scaasi Greets Fall With Good Cheer | By Bernadine Morris | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/2-funerals-day-of-pain-and-anger.html | 2 Funerals Day of Pain And Anger | By Sarah Lyall | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/4-slain-and-6-injured-in-queens-bar-shootout.html | 4 Slain and 6 Injured in Queens Bar Shootout | By Joseph P Fried | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/a-new-jersey-judge-tells-teachers-to-end-strike-or-lose-jobs.html | A New Jersey Judge Tells Teachers to End Strike or Lose Jobs | By Robert Hanley | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/bid-to-unseal-crown-heights-testimony-founders.html | Bid to Unseal Crown Heights Testimony Founders | By Andrew L Yarrow | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/bridge-838391.html | Bridge | By Alan Truscott | TX 3-149939 | 1991-09-26 |

| | | | | |
|---|---|---|---|---|
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/church-is-shared-home-of-jews-and-methodists.html | Church Is Shared Home Of Jews and Methodists | By Ari L Goldman | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/democrats-call-d-amato-s-criticism-of-dinkins-a-ploy.html | Democrats Call DAmatos Criticism of Dinkins a Ploy | By Lindsey Gruson | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/dinkins-rejects-idea-that-order-hits-homeless.html | Dinkins Rejects Idea That Order Hits Homeless | By Felicia R Lee | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/girl-chained-by-parents-says-she-wants-to-stay-at-home.html | Girl Chained by Parents Says She Wants to Stay at Home | By John T McQuiston | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/inquiry-on-jeffries-to-resume-as-cuny-appeals-a-ruling.html | Inquiry on Jeffries to Resume As CUNY Appeals a Ruling | By Alan Finder | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/policy-fights-cited-in-school-official-s-resignation.html | Policy Fights Cited in School Officials Resignation | By Selwyn Raab | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/weicker-says-8000-layoffs-are-necessary.html | Weicker Says 8000 Layoffs Are Necessary | By Kirk Johnson | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/nyregion/witness-in-bid-rigging-case-tells-of-mob-threat-to-his-wife-s-life.html | Witness in BidRigging Case Tells Of Mob Threat to His Wifes Life | By Arnold H Lubasch | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/observer-after-modern-what.html | Observer After Modern What | By Russell Baker | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/on-my-mind-an-autobiography.html | On My Mind An Autobiography | By A M Rosenthal | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/punish-the-collaborators.html | Punish the Collaborators | By Walter Laqueur | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/opinion/the-great-tree-robbery.html | The Great Tree Robbery | By Tim Hermach | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/science/after-breast-cancer-women-face-dilemma-over-estrogen-therapy.html | After Breast Cancer Women Face Dilemma Over Estrogen Therapy | By Gina Kolata | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/science/appetite-for-sushi-threatens-giant-tuna.html | Appetite for Sushi Threatens Giant Tuna | By William K Stevens | TX 3-149939 | 1991-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-17 | https://www.nytimes.com/1991/09/17/science/dna-s-wrapping-holds-key-to-genes-at-work.html | DNAs Wrapping Holds Key to Genes at Work | By Natalie Angier | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/science/non-verbal-cues-are-easy-to-misinterpret.html | NonVerbal Cues Are Easy to Misinterpret | By Daniel Goleman | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/science/peripherals-file-to-fax-on-the-road.html | PERIPHERALS File to Fax on the Road | By L R Shannon | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/science/personal-computers-a-simplified-package-for-novices.html | PERSONAL COMPUTERS A Simplified Package for Novices | By Peter H Lewis | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/science/rare-disorder-reveals-interplay-of-cancers-and-body-s-defenses.html | Rare Disorder Reveals Interplay of Cancers And Bodys Defenses | By Natalie Angier | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/baseball-braves-lose-two-first-nixon-then-the-game.html | BASEBALL Braves Lose Two First Nixon Then the Game | By Michael Martinez | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/baseball-braves-star-fails-drug-test-clouding-hopes-for-pennant.html | BASEBALL Braves Star Fails Drug Test Clouding Hopes for Pennant | By Murray Chass | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/baseball-mets-know-bross-can-dunk-question-is-can-he-pitch.html | BASEBALL Mets Know Bross Can Dunk Question Is Can He Pitch | By Joe Sexton | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/baseball-randolph-is-proving-his-points-all-331-of-them.html | BASEBALL Randolph Is Proving His Points All 331 of Them | By Claire Smith | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/canada-takes-its-cup-by-sweeping-us.html | Canada Takes Its Cup by Sweeping US | By Joe Lapointe | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/football-close-loss-leaves-the-jets-confused.html | FOOTBALL Close Loss Leaves The Jets Confused | By Al Harvin | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/football-giants-get-a-sinking-feeling-that-everyone-s-out-to-get-them.html | FOOTBALL Giants Get a Sinking Feeling That Everyones Out to Get Them | By Frank Litsky | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/football-montana-s-91-debut-may-be-delayed.html | FOOTBALL Montanas 91 Debut May Be Delayed | By Michael Martinez | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/hockey-muller-removes-skates-and-walks-out.html | HOCKEY Muller Removes Skates and Walks Out | By Alex Yannis | TX 3-149939 | 1991-09-26 |

| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/hockey-soviet-star-finally-gets-his-mtv.html | HOCKEY Soviet Star Finally Gets His MTV | By Filip Bondy | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/olympics-ioc-expected-to-scrutinize-helmick-s-business-dealings.html | OLYMPICS IOC Expected to Scrutinize Helmicks Business Dealings | By Michael Janofsky | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/on-horse-racing-it-s-a-lot-easier-making-a-list-of-who-isn-t-no-1.html | ON HORSE RACING Its a Lot Easier Making a List of Who Isnt No 1 | By Joseph Durso | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/on-pro-football-redskins-enjoying-view-from-the-top.html | ON PRO FOOTBALL Redskins Enjoying View From the Top | By Thomas George | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/sports/sports-of-the-times-thomas-wants-to-go-to-the-dance.html | Sports of The Times Thomas Wants to Go To the Dance | By Harvey Araton | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/style/chronicle-352291.html | CHRONICLE | By Nadine Brozan | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/style/chronicle-353091.html | CHRONICLE | By Nadine Brozan | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/style/chronicle-735291.html | CHRONICLE | By Nadine Brozan | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/charles-h-king-66-conducted-seminars-on-racial-attitudes.html | Charles H King 66 Conducted Seminars On Racial Attitudes | By Frank J Prial | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/crash-inspectors-find-missing-part.html | Crash Inspectors Find Missing Part | By John H Cushman Jr | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/drug-agency-questions-companies-safety-data-on-breast-implants.html | Drug Agency Questions Companies Safety Data on Breast Implants | By Philip J Hilts | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/friends-say-north-won-t-fade-away.html | Friends Say North Wont Fade Away | By B Drummond Ayres Jr | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/gates-hearings-reporter-s-notebook-scene-1-take-2-cia-nominee-rewrites-opening.html | THE GATES HEARINGS Reporters Notebook Scene 1 Take 2 CIA Nominee Rewrites Opening Monologue for Encore | By Richard L Berke | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/judge-in-iran-contra-trial-drops-case-against-north-after-prosecutor-gives-up.html | JUDGE IN IRANCONTRA TRIAL DROPS CASE AGAINST NORTH AFTER PROSECUTOR GIVES UP | By David Johnston | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/los-angeles-s-sheriff-also-under-fire.html | Los Angeless Sheriff Also Under Fire | By Seth Mydans | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/opening-its-case-us-calls-noriega-small-man.html | Opening Its Case US Calls Noriega Small Man | By Larry Rohter | TX 3-149939 | 1991-09-26 |

| | | | | |
|---|---|---|---|---|
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/the-gates-hearings-casey-s-final-words-on-iran-heard-through-transcript.html | THE GATES HEARINGS Caseys Final Words on Iran Heard Through Transcript | By Michael Wines | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/the-gates-hearings-gates-admits-to-misjudgments-but-says-he-is-fit-to-lead-cia.html | THE GATES HEARINGS Gates Admits to Misjudgments But Says He Is Fit to Lead CIA | By Elaine Sciolino | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/the-gates-hearings-on-his-iran-contra-role-gates-takes-familiar-tack.html | THE GATES HEARINGS On His IranContra Role Gates Takes Familiar Tack | By Michael Wines | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/thomas-ends-testimony-but-senators-grumble-over-elusive-views.html | Thomas Ends Testimony but Senators Grumble Over Elusive Views | By Neil A Lewis | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/us/us-warns-northrop-to-fix-missile-or-program-may-die.html | US Warns Northrop to Fix Missile or Program May Die | By Richard W Stevenson | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/baker-sees-shamir-but-deadlock-over-loan-guarantees-continues.html | Baker Sees Shamir but Deadlock Over Loan Guarantees Continues | By Thomas L Friedman | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/democracy-backers-in-hong-kong-win-election-landslide.html | Democracy Backers In Hong Kong Win Election Landslide | By Barbara Basler | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/european-force-is-proposed-for-croatia.html | European Force Is Proposed for Croatia | By Alan Riding | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/ex-spymaster-requests-asylum.html | ExSpymaster Requests Asylum | By Brenda Fowler | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/hostages-release-bogged-in-details.html | HOSTAGES RELEASE BOGGED IN DETAILS | By Chris Hedges | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/mulroney-acts-to-crush-strike-by-federal-workers.html | Mulroney Acts to Crush Strike by Federal Workers | By Clyde H Farnsworth | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/soviet-transition-reporter-s-notebook-communism-dead-other-problems-are-alive.html | THE SOVIET TRANSITION Reporters Notebook Communism Is Dead Other Problems Are Alive | By Craig R Whitney | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/subic-bay-pact-moves-to-new-arenas.html | Subic Bay Pact Moves to New Arenas | By Philip Shenon | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/the-soviet-transition-10-soviet-republics-agree-to-coordinate-food-supply.html | THE SOVIET TRANSITION 10 Soviet Republics Agree To Coordinate Food Supply | By Francis X Clines | TX 3-149939 | 1991-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/the-soviet-transition-dissident-is-seized-in-soviet-georgia.html | THE SOVIET TRANSITION DISSIDENT IS SEIZED IN SOVIET GEORGIA | By Craig R Whitney | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/toronto-journal-a-socialist-at-the-barricades-all-very-canadian.html | Toronto Journal A Socialist at the Barricades All Very Canadian | By Clyde H Farnsworth | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/un-may-deprive-the-major-powers-of-its-top-posts.html | UN MAY DEPRIVE THE MAJOR POWERS OF ITS TOP POSTS | By Paul Lewis | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/us-may-delay-withdrawal-from-bases-in-the-philippines.html | US May Delay Withdrawal From Bases in the Philippines | By Eric Schmitt | TX 3-149939 | 1991-09-26 |
| 1991-09-17 | https://www.nytimes.com/1991/09/17/world/yugoslav-jets-attack-croatian-capital.html | Yugoslav Jets Attack Croatian Capital | By John Tagliabue | TX 3-149939 | 1991-09-26 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/archives/middlebury-presidents-resignation-stuns-college.html | Middlebury Presidents Resignation Stuns College | By Sally Johnson | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/olga-spessivtzeva-ballerina-96-called-one-of-the-great-giselles.html | Olga Spessivtzeva Ballerina 96 Called One of the Great Giselles | By Jack Anderson | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/review-dance-chaos-yields-to-harmony-with-an-international-cast.html | ReviewDance Chaos Yields to Harmony With an International Cast | By Jack Anderson | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/review-pop-an-old-fashioned-hip-twitching-rock-concert.html | ReviewPop An OldFashioned HipTwitching Rock Concert | By Jon Pareles | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/the-night-guns-n-roses-illusions-became-real.html | The Night Guns n Roses Illusions Became Real | By Peter Watrous | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/the-pop-life-348091.html | The Pop Life | By Peter Watrous | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/us-documents-said-to-show-endowment-bowed-to-pressure.html | US Documents Said to Show Endowment Bowed to Pressure | By William H Honan | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/arts/zino-francescatti-is-dead-at-89-violinist-renowned-for-lyricism.html | Zino Francescatti Is Dead at 89 Violinist Renowned for Lyricism | By Edward Rothstein | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/books/books-of-the-times-insulting-without-libel-in-a-satirical-novel.html | Books of The Times Insulting Without Libel In a Satirical Novel | By Herbert Mitgang | TX 3-148677 | 1991-09-24 |

| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/bank-barrier-resists-foes-glass-steagall-walls-may-just-be-replaced.html | Bank Barrier Resists Foes GlassSteagall Walls May Just Be Replaced | By Leslie Wayne | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-people-cray-research-names-executive-as-president.html | BUSINESS PEOPLE Cray Research Names Executive as President | By John Markoff | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-people-investor-is-selected-to-fill-top-post-at-todd-shipyards.html | BUSINESS PEOPLE Investor Is Selected to Fill Top Post at Todd Shipyards | By Jonathan P Hicks | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-people-new-president-and-chief-is-chosen-at-handgards.html | BUSINESS PEOPLE New President and Chief Is Chosen at Handgards | By Diana B Henriques | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/business-technology-dispute-arises-over-rights-for-copying-dna.html | BUSINESS TECHNOLOGY Dispute Arises Over Rights for Copying DNA | By Barnaby J Feder | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/choice-emerges-to-head-savings-rescue.html | Choice Emerges to Head Savings Rescue | By Stephen Labaton | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/company-news-bank-says-it-was-bought-by-deception.html | COMPANY NEWSBank Says It Was Bought By Deception | By Michael Lev | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/credit-markets-notes-and-bonds-edge-upward.html | CREDIT MARKETS Notes and Bonds Edge Upward | By Kenneth N Gilpin | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/dow-slips-2.02-to-close-at-3013.19.html | Dow Slips 202 to Close At 301319 | By Jacques Steinberg | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/economic-scene-warmer-globe-greener-pastures.html | Economic Scene Warmer Globe Greener Pastures | By Peter Passell | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/federal-reserve-fines-a-saudi-linked-to-bcci.html | Federal Reserve Fines a Saudi Linked to BCCI | By Jeff Gerth | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/in-allstate-offices-the-questions-fly.html | In Allstate Offices the Questions Fly | By Robert Hanley | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/in-china-capitalism-inches-on.html | In China Capitalism Inches On | By Sheryl Wudunn | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/market-place-investors-playing-nintendo-need-agility-to-win-profits.html | Market Place Investors Playing Nintendo Need Agility to Win Profits | By Eben Shapiro | TX 3-148677 | 1991-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/money-market-accounts-and-cd-s-decline-again.html | Money Market Accounts And CDs Decline Again | By Elizabeth M Fowler | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/new-study-on-allstate-puts-onus-on-company.html | New Study on Allstate Puts Onus on Company | By Eric N Berg | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/official-says-real-cost-of-bailout-isn-t-shown.html | Official Says Real Cost Of Bailout Isnt Shown | By Stephen Labaton | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/rate-cut-tonic-good-not-great.html | RateCut Tonic Good Not Great | By Sylvia Nasar | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/real-estate-projects-rise-in-atlanta-s-cultural-area.html | Real Estate Projects Rise In Atlantas Cultural Area | By Ford Risley | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/states-open-inquiries-on-salomon-licenses.html | States Open Inquiries on Salomon Licenses | By Diana B Henriques | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-addenda-accounts-678091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-addenda-doner-wins-accounts-in-us-and-overseas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doner Wins Accounts In US and Overseas | By Stuart Elliott | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-addenda-people-674891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-addenda-tv-guide-campaign-to-lift-newsstand-sales.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Guide Campaign To Lift Newsstand Sales | By Stuart Elliott | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/business/the-media-business-advertising-new-mazda-has-5-cars-up-its-sleeve.html | THE MEDIA BUSINESS ADVERTISING New Mazda Has 5 Cars Up Its Sleeve | By Stuart Elliott | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/education/a-city-s-determination-to-rewrite-history-puts-its-classrooms-in-chaos.html | A Citys Determination To Rewrite History Puts Its Classrooms in Chaos | By Jane Gross | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/60-minute-gourmet-491591.html | 60Minute Gourmet | By Pierre Franey | TX 3-148677 | 1991-09-24 |

| 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/eating-well-fda-plans-to-take-the-fantasy-out-of-food-labels.html | EATING WELL FDA Plans to Take the Fantasy Out of Food Labels | By Marian Burros | TX 3-148677 | 1991-09-24 |
|---|---|---|---|---|---|
| 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/food-notes-459191.html | Food Notes | By Florence Fabricant | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/in-beijing-an-18th-century-novel-is-celebrated-with-a-feast.html | In Beijing an 18thCentury Novel Is Celebrated With a Feast | By Nina Simonds | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/lord-taylor-celebrates-youth.html | Lord  Taylor Celebrates Youth | By Bernadine Morris | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/metropolitan-diary-377391.html | Metropolitan Diary | By Ron Alexander | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/wine-talk-a-beast-of-a-white-has-a-sensitive-side.html | WINE TALK A Beast of a White Has a Sensitive Side | By Frank J Prial | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/garden/yodeling-to-happiness-in-a-swiss-resort.html | Yodeling to Happiness in a Swiss Resort | By Alice Furlaud | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/health/personal-health-234391.html | Personal Health | By Jane E Brody | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/health/powerful-hormone-to-be-tested-in-war-to-prevent-breast-cancer.html | Powerful Hormone to Be Tested In War to Prevent Breast Cancer | By Gina Kolata | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/movies/review-film-in-tokyo-a-queen-of-crime-in-drag.html | ReviewFilm In Tokyo A Queen Of Crime In Drag | By Vincent Canby | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/movies/review-film-reconciliation-of-a-grieving-couple-by-a-wise-boy.html | ReviewFilm Reconciliation of a Grieving Couple by a Wise Boy | By Janet Maslin | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/movies/reviews-film-using-a-son-to-trap-a-gay-congressman.html | ReviewsFilm Using a Son to Trap a Gay Congressman | By Caryn James | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/news/maxwell-to-donate-10-million-to-polytechnic-u.html | Maxwell to Donate 10 Million to Polytechnic U | By Anthony Depalma | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/news/murphy-brown-leads-cbs-to-record-night-ratings.html | Murphy Brown Leads CBS To Record Night Ratings | By Bill Carter | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/news/review-television-making-aids-a-reality-with-a-teen-age-drama.html | ReviewTelevision Making AIDS a Reality With a TeenAge Drama | By John J OConnor | TX 3-148677 | 1991-09-24 |

| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-148677 | 1991-09-24 |
|---|---|---|---|---|---|
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/breakdown-shows-tenuous-links-in-system.html | Breakdown Shows Tenuous Links in System | By Edmund L Andrews | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/bridge-707891.html | Bridge | By Alan Truscott | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/computer-glitch-sends-newark-school-into-chaos.html | Computer Glitch Sends Newark School Into Chaos | By Joseph F Sullivan | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/democrats-denounce-albany-republicans-congressional-map.html | Democrats Denounce Albany Republicans Congressional Map | By Kevin Sack | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/investigation-faults-security-at-meadowlands.html | Investigation Faults Security at Meadowlands | By Robert Hanley | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/judge-delays-toxic-dump-town-wants.html | Judge Delays Toxic Dump Town Wants | By Sam Howe Verhovek | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/new-york-admits-failure-of-homeless-family-effort.html | New York Admits Failure Of HomelessFamily Effort | By Thomas Morgan | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/old-film-mirrors-new-immigrant-life.html | Old Film Mirrors New Immigrant Life | By Joseph Berger | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/reactor-set-to-resume-operation.html | Reactor Set to Resume Operation | By Matthew L Wald | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/risks-new-jersey-allstate-decision-pull-state-points-up-insurance-perils-there.html | Risks in New Jersey Allstate Decision to Pull Out of State Points Up the Insurance Perils There | By Wayne King | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/sharpton-tries-to-serve-summons-in-israel-but-doesn-t-find-his-man.html | Sharpton Tries to Serve Summons In Israel but Doesnt Find His Man | By Clyde Haberman | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/nyregion/spiraling-welfare-roll-dominates-dinkinss-report-card.html | Spiraling Welfare Roll Dominates Dinkinss Report Card | By Todd S Purdum | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/foreign-affairs-one-red-cent.html | Foreign Affairs One Red Cent | By Leslie H Gelb | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/public-private-rebels-without-a-clue.html | Public  Private Rebels Without a Clue | By Anna Quindlen | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/shamir-vs-israeli-security.html | Shamir vs Israeli Security | By Michael Walzer | TX 3-148677 | 1991-09-24 |

| 1991-09-18 | https://www.nytimes.com/1991/09/18/opinion/why-the-high-court-is-insular.html | Why the High Court Is Insular | By Jeremy G Epstein | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/baseball-bosio-blanks-yankees-minus-the-effort.html | BASEBALL Bosio Blanks Yankees Minus the Effort | By Jack Curry | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/baseball-braves-swept-out-of-first-as-dodgers-take-the-lead.html | BASEBALL Braves Swept Out of First As Dodgers Take the Lead | By Michael Martinez | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/baseball-officials-deny-that-nixon-was-treated-leniently.html | BASEBALL Officials Deny That Nixon Was Treated Leniently | By Murray Chass | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/baseball-turnstiles-don-t-turn-as-mets-earn-a-split.html | BASEBALL Turnstiles Dont Turn As Mets Earn a Split | By Joe Sexton | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/basketball-olympic-invitations-to-go-out-to-nba.html | BASKETBALL Olympic Invitations to Go Out to NBA | By Clifton Brown | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/football-angry-review-of-jets-bills-continues-as-coslet-answers-levy.html | FOOTBALL Angry Review of JetsBills Continues as Coslet Answers Levy | By Al Harvin | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/football-belichick-doesn-t-judge-the-giants-by-1-2-mark.html | FOOTBALL Belichick Doesnt Judge the Giants by 12 Mark | By Timothy W Smith | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/hockey-cup-s-over-so-where-s-the-party.html | HOCKEY Cups Over So Wheres the Party | By Joe Lapointe | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/hockey-rangers-russian-visitor-impresses-his-us-team.html | HOCKEY Rangers Russian Visitor Impresses His US Team | By Filip Bondy | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/hockey-stevens-making-no-plans-to-report-to-the-devils.html | HOCKEY Stevens Making No Plans to Report to the Devils | By Alex Yannis | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/olympics-director-of-usoc-target-of-accusation.html | OLYMPICS Director of USOC Target of Accusation | By Michael Janofsky | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/on-baseball-perez-has-compassion-for-nixon-s-predicament.html | ON BASEBALL Perez Has Compassion for Nixons Predicament | By Claire Smith | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/sports/sports-of-the-times-another-way-to-lose-a-pennant.html | Sports of The Times Another Way to Lose A Pennant | By George Vecsey | TX 3-148677 | 1991-09-24 |

| 1991-09-18 | https://www.nytimes.com/1991/09/18/style/beans-made-the-tuscan-way-good-enough-to-lick-the-plate.html | Beans Made the Tuscan Way Good Enough to Lick the Plate | By Michele Scicolone | TX 3-148677 | 1991-09-24 |
|---|---|---|---|---|---|
| 1991-09-18 | https://www.nytimes.com/1991/09/18/style/chronicle-326991.html | CHRONICLE | By Nadine Brozan | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/style/chronicle-788491.html | CHRONICLE | By Nadine Brozan | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/style/from-the-depths-of-obscurity-a-star-surfaces-the-octopus.html | From the Depths of Obscurity A Star Surfaces The Octopus | By Karen MacNeil | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/theater/review-theater-reviving-personal-scandal-as-an-art.html | ReviewTheater Reviving Personal Scandal As an Art | By D J R Bruckner | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/atlanta-journal-chopping-away-at-losersville-sign.html | Atlanta Journal Chopping Away at Losersville Sign | By Peter Applebome | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/change-is-sought-in-medicare-plan.html | CHANGE IS SOUGHT IN MEDICARE PLAN | By Robert Pear | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/gates-hearings-collapse-north-case-one-more-dead-end-iran-contra-trail.html | THE GATES HEARINGS Collapse of North Case One More Dead End on the IranContra Trail | By David Johnston | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/gates-hearings-house-votes-bill-extend-jobless-pay-margin-that-would-defeat-veto.html | THE GATES HEARINGS House Votes Bill to Extend Jobless Pay by Margin That Would Defeat Veto | By Adam Clymer | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/gates-hearings-new-era-espionage-more-spies-less-costly-hardware-are-heart-gates.html | THE GATES HEARINGS NewEra Espionage More Spies and Less Costly Hardware Are at Heart of Gatess Plan for CIA | By Michael Wines | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/phone-breakdown-in-new-york-city-snarls-air-traffic.html | PHONE BREAKDOWN IN NEW YORK CITY SNARLS AIR TRAFFIC | By Dennis Hevesi | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/poor-pilot-judgment-blamed-for-crash-that-killed-heinz.html | Poor Pilot Judgment Blamed For Crash That Killed Heinz | By John H Cushman Jr | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/senator-criticizes-bush-and-cheney-over-problems-with-stealth-bomber.html | Senator Criticizes Bush and Cheney Over Problems With Stealth Bomber | By Eric Schmitt | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/the-gates-hearings-bradley-goes-one-on-one-with-gates.html | THE GATES HEARINGS Bradley Goes OneonOne With Gates | By Richard L Berke | TX 3-148677 | 1991-09-24 |

| | | | | |
|---|---|---|---|---|
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/the-gates-hearings-democrats-press-cia-nominee-on-giving-iraq-secrets-about-iran.html | THE GATES HEARINGS Democrats Press CIA Nominee On Giving Iraq Secrets About Iran | By Elaine Sciolino | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/us/thomas-is-unsuitable-4-academics-say.html | Thomas Is Unsuitable 4 Academics Say | By Neil A Lewis | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/aquino-revokes-eviction-notice-for-a-us-base.html | Aquino Revokes Eviction Notice for a US Base | By Philip Shenon | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/british-court-to-review-1974-bombing-case.html | British Court to Review 1974 Bombing Case | By William E Schmidt | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/canada-cuts-its-forces-in-europe-80.html | Canada Cuts Its Forces in Europe 80 | By Clyde H Farnsworth | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/capital-croatia-under-attack-yugoslav-accord-breaking-down-europe-s-response.html | Capital of Croatia Under Attack As Yugoslav Accord Breaking Down Europes Response Wary | By Alan Riding | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/capital-of-croatia-under-attack-as-yugoslav-accord-breaks-down.html | Capital of Croatia Under Attack As Yugoslav Accord Breaks Down | By John Tagliabue | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/honecker-is-focus-at-trial-in-berlin.html | HONECKER IS FOCUS AT TRIAL IN BERLIN | By Stephen Kinzer | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/iranian-calls-delays-on-hostages-temporary.html | Iranian Calls Delays on Hostages Temporary | By Patrick E Tyler | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/israel-says-it-s-ready-to-placate-bush-but-first-it-wants-assurances.html | Israel Says Its Ready to Placate Bush but First It Wants Assurances | By Clyde Haberman | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/mexico-admitting-torture-says-it-has-charged-12.html | Mexico Admitting Torture Says It Has Charged 12 | By Tim Golden | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/rome-journal-italy-s-painful-plight-huddled-masses-at-its-door.html | Rome Journal Italys Painful Plight Huddled Masses at Its Door | By Alan Cowell | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/saudi-elected-by-the-un-assembly.html | Saudi Elected by the UN Assembly | By Paul Lewis | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/soviet-transition-some-changes-soviet-asia-but-style-still-same.html | THE SOVIET TRANSITION Some Changes in Soviet Asia but the Style Is Still the Same | By Edward A Gargan | TX 3-148677 | 1991-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/the-soviet-transition-baltic-countries-are-admitted-to-un-assembly.html | THE SOVIET TRANSITION Baltic Countries Are Admitted to UN Assembly | By Alessandra Stanley | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/the-soviet-transition-lawmakers-in-the-ukraine-resist-economic-unity-plan.html | THE SOVIET TRANSITION Lawmakers in the Ukraine Resist Economic Unity Plan | By Francis X Clines | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/the-soviet-transition-soviets-drop-solzhenitsyn-treason-charges.html | THE SOVIET TRANSITION Soviets Drop Solzhenitsyn Treason Charges | By Andrew Rosenthal | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/un-considering-a-troop-escort-in-iraq.html | UN Considering a Troop Escort in Iraq | By Paul Lewis | TX 3-148677 | 1991-09-24 |
| 1991-09-18 | https://www.nytimes.com/1991/09/18/world/us-ties-israeli-aid-request-to-freeze-on-settlements-after-talks-end-in-impasse.html | US TIES ISRAELI AID REQUEST TO FREEZE ON SETTLEMENTS AFTER TALKS END IN IMPASSE | By Thomas L Friedman | TX 3-148677 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/cbs-is-taking-a-risk-with-new-series-set-in-brooklyn-in-the-50s.html | CBS Is Taking a Risk With New Series Set In Brooklyn in the 50s | By Bill Carter | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/cheers-premiere-challenges-beverly-hills-90210.html | Cheers Premiere Challenges Beverly Hills 90210 | By Bill Carter | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/pop-and-jazz-in-review-530591.html | Pop and Jazz in Review | By Peter Watrous | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/pop-and-jazz-in-review-934391.html | Pop and Jazz in Review | By Peter Watrous | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/pop-and-jazz-in-review-936091.html | Pop and Jazz in Review | By Jon Pareles | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/prized-holdings-in-cubist-and-tribal-art-to-be-sold.html | Prized Holdings in Cubist and Tribal Art to Be Sold | By Rita Reif | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/arts/review-dance-symbols-and-bravura-by-american-indians.html | ReviewDance Symbols and Bravura by American Indians | By Anna Kisselgoff | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/books/books-of-the-times-the-new-geography-its-not-an-atlas.html | Books of The Times The New Geography Its Not an Atlas | By Christopher LehmannHaupt | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/at-t-employees-missed-breakdown.html | AT T EMPLOYEES MISSED BREAKDOWN | By Edmund L Andrews | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/business-people-a-promotion-to-no-2-at-new-jersey-utility.html | BUSINESS PEOPLE A Promotion to No 2 At New Jersey Utility | By John Holusha | TX 3-143755 | 1991-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/business-people-colorocs-names-officer-to-replace-president.html | BUSINESS PEOPLE Colorocs Names Officer To Replace President | By Jonathan P Hicks | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/company-news-cut-rate-air-fares-bring-out-the-buyers.html | COMPANY NEWS CutRate Air Fares Bring Out the Buyers | By Edwin McDowell | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/company-news-first-boston-in-accord-to-revise-sealy-debt.html | COMPANY NEWS First Boston in Accord To Revise Sealy Debt | By Kurt Eichenwald | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/company-news-shuttle-head-is-appointed-by-trump.html | COMPANY NEWS Shuttle Head Is Appointed By Trump | By Agis Salpukas | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/credit-markets-slow-day-for-treasury-securities.html | CREDIT MARKETS Slow Day for Treasury Securities | By Kenneth N Gilpin | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/dow-rises-by-4.70-in-a-light-trading-day.html | Dow Rises by 470 in a Light Trading Day | By Jonathan P Hicks | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/from-unemployment-into-self-employment.html | From Unemployment Into SelfEmployment | By Glenn Rifkin | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/global-push-by-british-telecom.html | Global Push By British Telecom | By Edmund L Andrews | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/japan-satellite-subsidy-plan-dropped-after-us-pressure.html | Japan SatelliteSubsidy Plan Dropped After US Pressure | By Keith Bradsher | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/market-place-restaurant-plan-attracts-buyers.html | Market Place Restaurant Plan Attracts Buyers | By Floyd Norris | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/mci-ads-to-question-at-t-reliability.html | MCI Ads to Question AT T Reliability | By Anthony Ramirez | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/salomon-sells-holdings-to-finance-operations.html | Salomon Sells Holdings To Finance Operations | By Kurt Eichenwald | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/states-act-to-combat-shoplifting.html | States Act To Combat Shoplifting | By Stephanie Strom | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/talking-deals-nynex-clears-air-with-its-unions.html | Talking Deals Nynex Clears Air With Its Unions | By Anthony Ramirez | TX 3-143755 | 1991-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-ackerley-backs-pact-on-debt.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAckerley Backs Pact on Debt | By Michael Lev | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-ayers-chicago-unit-to-be-run.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAyers Chicago Unit To Be Run in New York | By Michael Lev | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-interpublic-and-wpp-said-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDAInterpublic and WPP Said to Resume Talks | By Michael Lev | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-kroger-assigns-more-regional.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKroger Assigns More Regional Accounts | By Michael Lev | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/the-media-business-advertising-the-course-that-led-to-isuzu.html | THE MEDIA BUSINESS ADVERTISINGThe Course That Led To Isuzu | By Michael Lev | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/weak-phone-link-known-for-years.html | Weak Phone Link Known for Years | By John H Cushman Jr | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/where-the-recovery-fails-to-tread.html | Where the Recovery Fails to Tread | By Robert D Hershey Jr | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/business/who-shops-at-child-world-well-toys-r-us-for-one.html | Who Shops at Child World Well Toys R Us for One | By Eben Shapiro | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/a-gardener-s-world-nature-s-ribbons-color-an-industrial-wasteland.html | A GARDENERS WORLD Natures Ribbons Color An Industrial Wasteland | By Allen Lacy | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/a-mansion-is-restored-and-opens-as-exhibit.html | A Mansion Is Restored And Opens As Exhibit | By Julie Lew | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/a-picnic-on-the-hudson-will-benefit-wave-hill.html | A Picnic on the Hudson Will Benefit Wave Hill | By Anne Raver | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/arabian-nights-berkeley-style.html | Arabian Nights Berkeley Style | By Elaine Louie | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/botanist-s-quest-plants-for-all-ills.html | Botanists Quest Plants for All Ills | By Anne Raver | TX 3-143755 | 1991-09-24 |

| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/ceramic-vessels-painted.html | Ceramic Vessels Painted | By Lisa Hammel | TX 3-143755 | 1991-09-24 |
|---|---|---|---|---|---|
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-18-months-of-hunting-landmarks.html | CURRENTS 18 Months Of Hunting Landmarks | By Suzanne Slesin | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-accessories-for-the-small-off-the-wall.html | CURRENTS Accessories for the Small Off the Wall | By Suzanne Slesin | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-interior-designer-artist-calls-the-road-his-home.html | CURRENTS Interior DesignerArtist Calls the Road His Home | By Suzanne Slesin | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-out-of-africa-savage-furniture.html | CURRENTS Out of Africa Savage Furniture | By Suzanne Slesin | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/currents-recycling-inner-tubes-into-handbags.html | CURRENTS Recycling Inner Tubes Into Handbags | By Suzanne Slesin | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/front-yard-keeps-rollin-along.html | Front Yard Keeps Rollin Along | By Mimi Read | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/garden/where-to-find-it-for-vintage-radio-fans.html | WHERE TO FIND IT For Vintage Radio Fans | Terry Trucco | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/movie s/home-video-537291.html | Home Video | By Peter M Nichols | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/news/r eview-television-2-new-faces-join-crime-dramas.html | ReviewTelevision 2 New Faces Join Crime Dramas | By John J OConnor | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregi on/a-picture-a-sculpture-and-a-lawsuit.html | A Picture a Sculpture and a Lawsuit | By Constance L Hays | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregi on/bridge-873891.html | Bridge | By Alan Truscott | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregi on/cousins-both-16-are-slain-on-a-busy-street-in-harlem.html | Cousins Both 16 Are Slain On a Busy Street in Harlem | By John T McQuiston | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregi on/creedmoor-journal-patients-find-freedom-in-battle-of-the-mind.html | Creedmoor Journal Patients Find Freedom In Battle of the Mind | By Donatella Lorch | TX 3-143755 | 1991-09-24 |

| | | | | |
|---|---|---|---|---|
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/employee-counseling-puts-company-in-divorce-dispute.html | Employee Counseling Puts Company in Divorce Dispute | By Joseph F Sullivan | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/frank-netter-surgeon-and-master-of-medical-illustration-dies-at-85.html | Frank Netter Surgeon and Master Of Medical Illustration Dies at 85 | By Frank J Prial | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/insurers-say-filling-gap-of-allstate-will-be-hard.html | Insurers Say Filling Gap Of Allstate Will Be Hard | By Wayne King | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/one-officer-cars-a-plan-tried-before.html | OneOfficer Cars A Plan Tried Before | By Nick Ravo | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/plan-lets-addicted-mothers-take-their-newborns-home.html | Plan Lets Addicted Mothers Take Their Newborns Home | By Joseph B Treaster | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/police-to-put-lone-officers-in-patrol-cars.html | Police to Put Lone Officers In Patrol Cars | By George James | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/report-assails-housing-agency-on-its-programs.html | Report Assails Housing Agency On Its Programs | By Lee A Daniels | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/nyregion/school-board-continues-fighting-over-condom-distribution-plan.html | School Board Continues Fighting Over Condom Distribution Plan | By Evelyn Nieves | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/allout-war-in-europe.html | AllOut War in Europe | By Drazen Prelec and Marko Prelec | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/berkeleys-answer-to-begging.html | Berkeleys Answer to Begging | By Ira Eisenberg | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/essay-the-trial-of-casey.html | Essay The Trial of Casey | By William Safire | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/opinion/for-the-east-aid-through-trade.html | For the East Aid Through Trade | By Jurgen W Mollemann | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/baseball-braves-win-to-keep-pace-with-dodgers.html | BASEBALLBraves Win to Keep Pace With Dodgers | By Samantha Stevenson | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/baseball-kelly-helps-yankees-savor-a-sweet-victory.html | BASEBALL Kelly Helps Yankees Savor a Sweet Victory | By Jack Curry | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/baseball-the-mets-season-may-be-fading-but-johnson-isn-t.html | BASEBALL The Mets Season May Be Fading but Johnson Isnt | By Harvey Araton | TX 3-143755 | 1991-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/basketball-syracuse-investigators-rebuffed.html | BASKETBALL Syracuse Investigators Rebuffed | By Clifton Brown | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/boxing-notebook-so-who-is-this-tommy-virgets.html | BOXING NOTEBOOK So Who Is This Tommy Virgets | By Phil Berger | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/football-syracuse-s-pasqualoni-makes-himself-known.html | FOOTBALL Syracuses Pasqualoni Makes Himself Known | By William N Wallace | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/giants-tight-ends-are-forgotten-men.html | Giants Tight Ends Are Forgotten Men | By Thomas George | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/hockey-poddubny-could-fill-the-devils-gap.html | HOCKEY Poddubny Could Fill the Devils Gap | By Alex Yannis | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/hockey-rangers-devise-tryout-for-richter.html | HOCKEY Rangers Devise Tryout for Richter | By Filip Bondy | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/olympics-under-fire-for-business-ties-helmick-resigns.html | OLYMPICS Under Fire for Business Ties Helmick Resigns | By Michael Janofsky | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/on-baseball-the-rise-or-fall-of-lonnie-smith-and-the-atlanta-braves.html | ON BASEBALL The Rise or Fall of Lonnie Smith and the Atlanta Braves | By Claire Smith | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/running-from-the-bench-into-the-record-books.html | Running From the Bench Into the Record Books | By Samantha Stevenson | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/sports/sports-of-the-times-helmick-should-have-known.html | Sports of The Times Helmick Should Have Known | By George Vecsey | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/style/chronicle-295091.html | CHRONICLE | By Eric Pace | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/style/chronicle-986691.html | CHRONICLE | By Eric Pace | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/style/chronicle-987491.html | CHRONICLE | By Eric Pace | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/us/bush-hikes-in-the-grand-canyon-mixing-politics-and-governance.html | Bush Hikes in the Grand Canyon Mixing Politics and Governance | By Robert Pear | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/us/house-drops-effort-for-5-cent-gasoline-tax-rise.html | House Drops Effort for 5Cent GasolineTax Rise | By Adam Clymer | TX 3-143755 | 1991-09-24 |

| 1991-09-19 | https://www.nytimes.com/1991/09/19/us/paper-gives-a-voice-to-plains-indians.html | Paper Gives a Voice to Plains Indians | By Dirk Johnson | TX 3-143755 | 1991-09-24 |
|---|---|---|---|---|---|
| 1991-09-19 | https://www.nytimes.com/1991/09/19/us/price-hope-medicine-s-disputed-frontier-special-report-patients-insurers-clash.html | The Price of Hope Medicines Disputed Frontier  A Special Report Patients and Insurers Clash On Therapys Outer Limits | By Erik Eckholm | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/us/slanting-of-intelligence-becomes-issue-for-nominee.html | Slanting of Intelligence Becomes Issue for Nominee | By Elaine Sciolino | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/us/soviet-barter-the-haves-and-have-nots.html | Soviet Barter The Haves and HaveNots | By Felicity Barringer | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/us/strange-foes-in-california-redistricting.html | Strange Foes in California Redistricting | By Robert Reinhold | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/17-are-killed-and-dozens-injured-in-guatemalan-earthquake.html | 17 Are Killed and Dozens Injured in Guatemalan Earthquake | By Guatemala City Sept 18by Ap | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/a-top-iran-aide-predicts-release-of-all-hostages.html | A Top Iran Aide Predicts Release of All Hostages | By Patrick E Tyler | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/a-window-on-deep-israel-us-tensions.html | A Window on Deep IsraelUS Tensions | By Thomas L Friedman | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/a-year-later-children-s-summit-spawns-progress-and-skepticism.html | A Year Later Childrens Summit Spawns Progress and Skepticism | By Paul Lewis | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/bush-rattles-saber-will-iraq-flinch.html | Bush Rattles Saber Will Iraq Flinch | By R W Apple Jr | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/changes-in-china-stir-fear-of-us.html | CHANGES IN CHINA STIR FEAR OF US | By Nicholas D Kristof | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/china-says-its-president-is-ill.html | China Says Its President Is Ill | By Ap | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/concern-in-nicaragua-increases-over-civilians-who-carry-arms.html | Concern in Nicaragua Increases Over Civilians Who Carry Arms | By Shirley Christian | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/direct-rule-in-punjab.html | Direct Rule in Punjab | AP | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/ferryboat-with-italian-relief-arrives-in-an-albanian-port.html | Ferryboat With Italian Relief Arrives in an Albanian Port | By Ap | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/fourth-yugoslav-cease-fire-shot-down.html | Fourth Yugoslav CeaseFire Shot Down | By John Tagliabue | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/iran-is-cautious-on-soviet-muslims.html | IRAN IS CAUTIOUS ON SOVIET MUSLIMS | By Patrick E Tyler | TX 3-143755 | 1991-09-24 |

| | | | | |
|---|---|---|---|---|
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/israel-closes-down-for-day-of-atonement.html | Israel Closes Down for Day of Atonement | By Ap | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/jordan-cautious-on-peace-session.html | JORDAN CAUTIOUS ON PEACE SESSION | By Youssef M Ibrahim | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/polish-primate-sees-us-jews-friday.html | Polish Primate Sees US Jews Friday | By Peter Steinfels | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/santiago-journal-graves-without-a-name-yielding-their-secrets.html | Santiago Journal Graves Without a Name Yielding Their Secrets | By Nathaniel C Nash | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/south-africa-charging-6-policemen-with-murder.html | South Africa Charging 6 Policemen With Murder | By Kenneth B Noble | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/taiwan-opposition-pushes-for-independence.html | Taiwan Opposition Pushes for Independence | By Sheryl Wudunn | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/us-says-that-obstacles-to-soviet-loans-will-be-overcome.html | US Says That Obstacles to Soviet Loans Will Be Overcome | By Francis X Clines | TX 3-143755 | 1991-09-24 |
| 1991-09-19 | https://www.nytimes.com/1991/09/19/world/us-warns-iraqis-it-may-use-force-to-inspect-arms.html | US WARNS IRAQIS IT MAY USE FORCE TO INSPECT ARMS | By Andrew Rosenthal | TX 3-143755 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-everywhere-art.html | Art Art Everywhere Art | By Michael Kimmelman | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-533091.html | Art in Review | By Charles Hagen | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-534991.html | Art in Review | By Charles Hagen | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-535791.html | Art in Review | By Roberta Smith | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-536591.html | Art in Review | By Roberta Smith | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-537391.html | Art in Review | By John Russell | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-538191.html | Art in Review | By Michael Kimmelman | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-539091.html | Art in Review | By John Russel | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-540391.html | Art in Review | By Roberta Smith | TX 3-148674 | 1991-09-24 |

| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/art-in-review-996991.html | Art in Review | By Michael Kimmelman | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/auctions.html | Auctions | By Rita Reif | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/leland-bell-a-figurative-painter-teacher-and-lecturer-dies-at-69.html | Leland Bell a Figurative Painter Teacher and Lecturer Dies at 69 | By Roberta Smith | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/pop-jazz-a-cartoonist-in-song-and-intricate-lyrics.html | POPJAZZ A Cartoonist in Song And Intricate Lyrics | By Stephen Holden | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/restaurants-183191.html | Restaurants | By Bryan Miller | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/review-art-gifted-with-earth-rough-with-a-pen.html | ReviewArt Gifted With Earth Rough With a Pen | By Roberta Smith | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/review-art-majesty-made-out-of-plywood-aluminum-and-plexiglas.html | ReviewArt Majesty Made Out of Plywood Aluminum and Plexiglas | By John Russell | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/review-art-stark-or-sweet-images-tell-black-history-s-tale.html | ReviewArt Stark or Sweet Images Tell Black Historys Tale | By Michael Kimmelman | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/review-photography-the-campagna-romana-viewed-by-joel-sternfeld.html | ReviewPhotography The Campagna Romana Viewed by Joel Sternfeld | By Charles Hagen | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/rob-tyner-singer-with-mc5-group-in-60-s-dies-at-46.html | Rob Tyner Singer With MC5 Group In 60s Dies at 46 | By Jon Pareles | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/senate-votes-to-limit-arts-grants.html | Senate Votes to Limit Arts Grants | By Gwen Ifill | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/sounds-around-town-061491.html | Sounds Around Town | By Stephen Holden | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/sounds-around-town-530691.html | Sounds Around Town | By Peter Watrous | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/arts/tv-weekend-family-life-in-56-brooklyn.html | TV WEEKEND Family Life in 56 Brooklyn | By John J OConnor | TX 3-148674 | 1991-09-24 |

| 1991-09-20 | https://www.nytimes.com/1991/09/20/books/books-of-the-times-american-dreamers-and-their-nightmares.html | Books of The Times American Dreamers And Their Nightmares | By Michiko Kakutani | TX 3-148674 | 1991-09-24 |
|---|---|---|---|---|---|
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/a-fuel-efficient-grab-for-power.html | A FuelEfficient Grab for Power | By Doron P Levin | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/bank-merger-appears-to-be-near.html | Bank Merger Appears To Be Near | By Michael Quint | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/business-people-clayton-dubilier-adds-new-principal.html | BUSINESS PEOPLE Clayton  Dubilier Adds New Principal | By Geraldine Fabrikant | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/company-news-at-t-admits-alarms-failed-in-cutoff.html | COMPANY NEWS ATT Admits Alarms Failed in Cutoff | By Edmund L Andrews | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/company-news-drug-maker-in-genetics-institute-deal.html | COMPANY NEWS Drug Maker In Genetics Institute Deal | By Milt Freudenheim | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/company-news-shell-oil-plans-to-sell-its-alaskan-properties.html | COMPANY NEWS Shell Oil Plans to Sell Its Alaskan Properties | By Thomas C Hayes | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS Treasury Issues Narrowly Mixed | By Kenneth N Gilpin | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/dow-rises-6.48-closes-at-3024.37.html | Dow Rises 648 Closes At 302437 | By Jacques Steinberg | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/economic-scene-getting-the-benefit-of-military-cuts.html | Economic Scene Getting the Benefit Of Military Cuts | By Leonard Silk | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/gm-will-lease-tools-to-get-a-tax-break.html | GM Will Lease Tools to Get a Tax Break | By Adam Bryant | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/layoffs-at-time-inc-s-magazines.html | Layoffs at Time Incs Magazines | By Deirdre Carmody | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/market-place-how-high-a-price-can-racal-bring.html | Market Place How High a Price Can Racal Bring | By Steven Prokesch | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/national-insurers-group-plans-to-bid-for-executive-life.html | National Insurers Group Plans to Bid for Executive Life | By Michael Lev | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/new-york-watershed-fight-upstate-developers-irked-at-citys-plans.html | New York Watershed FightUpstate Developers Irked at Citys Plans | By Diana Shaman | TX 3-148674 | 1991-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/north-carolina-bank-wins-bid-for-southeast-of-miami.html | North Carolina Bank Wins Bid for Southeast of Miami | By Michael Quint | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/salomon-finds-new-violations.html | Salomon Finds New Violations | By Kurt Eichenwald | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-new-chief-executive-named-at-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Chief Executive Named at Leo Burnett | By Stuart Elliott | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-people-451291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-addenda-vodka-rivals-compete-on-film-and-in-print.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vodka Rivals Compete On Film and in Print | By Stuart Elliott | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/the-media-business-advertising-at-wendys-an-author-sells-burgers.html | THE MEDIA BUSINESS ADVERTISING At Wendys An Author Sells Burgers | By Stuart Elliott | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/trade-gap-widened-during-july.html | Trade Gap Widened During July | By Robert D Hershey Jr | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/uncovered-short-sales-are-up-3.3-on-big-board.html | Uncovered Short Sales Are Up 33 on Big Board | By Agis Salpukas | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/business/us-pension-agency-seeks-914-million-from-pan-am.html | US Pension Agency Seeks 914 Million From Pan Am | By Agis Salpukas | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/health/many-rape-victims-finding-justice-through-civil-courts.html | Many Rape Victims Finding Justice Through Civil Courts | By Maureen Balleza | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/film-festival-the-spirit-is-the-focus.html | Film Festival The Spirit Is the Focus | By Stephen Holden | TX 3-148674 | 1991-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-1990-s-through-a-60-s-lens.html | ReviewFilm 1990s Through a 60s Lens | By Janet Maslin | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-a-cynic-s-quest-for-forgiveness.html | ReviewFilm A Cynics Quest for Forgiveness | By Janet Maslin | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-festival-identical-women-and-multiple-portents.html | ReviewFilm Festival Identical Women and Multiple Portents | By Vincent Canby | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-resolving-the-painful-love-between-2-brothers.html | ReviewFilm Resolving the Painful Love Between 2 Brothers | By Janet Maslin | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-sweet-yes-but-wild-at-heart.html | ReviewFilm Sweet Yes But Wild At Heart | By Caryn James | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/movies/review-film-the-ups-and-downs-of-an-anchor.html | ReviewFilm The Ups And Downs Of an Anchor | By Vincent Canby | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/news/bar-nursing-bruise-new-york-basher-new-york-hotel-decides-bash-back.html | At the Bar Nursing a bruise from a New York basher a New York hotel decides to bash back | By David Margolick | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/news/former-judge-s-verdict-he-was-wrong.html | Former Judges Verdict He Was Wrong | By Richard PerezPena | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/2-brothers-tied-to-subway-thefts-are-held-in-murder.html | 2 Brothers Tied to Subway Thefts Are Held in Murder | By George James | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/25-years-to-life-for-the-arsonist-at-happy-land.html | 25 Years to Life For the Arsonist At Happy Land | By Alessandra Stanley | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/2500-connecticut-workers-are-first-round-of-layoffs.html | 2500 Connecticut Workers Are First Round of Layoffs | By Kirk Johnson | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/behind-girl-s-chaining-siren-call-of-the-streets.html | Behind Girls Chaining Siren Call of the Streets | By David Gonzalez | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/cardinal-to-aid-challenges-to-condom-plan.html | Cardinal to Aid Challenges to Condom Plan | By Ari L Goldman | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/dinkins-veto-of-pricing-bill-is-overturned.html | Dinkins Veto Of Pricing Bill Is Overturned | By James C McKinley Jr | TX 3-148674 | 1991-09-24 |

| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/drivers-avoid-this-bridge.html | Drivers Avoid This Bridge | By Lee A Daniels | TX 3-148674 | 1991-09-24 |
|---|---|---|---|---|---|
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/faculty-senate-assails-jeffries-but-resists-censure.html | Faculty Senate Assails Jeffries but Resists Censure | By Alan Finder | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/giuliani-faults-dinkins-on-response-to-d-amato.html | Giuliani Faults Dinkins on Response to DAmato | By Todd S Purdum | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/in-a-fire-plagued-section-of-queens-a-5-year-old-girl-is-the-latest-victim.html | In a FirePlagued Section of Queens a 5YearOld Girl Is the Latest Victim | By Donatella Lorch | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/james-stewart-78-ex-executive-at-insurance-brokerage-company.html | James Stewart 78 ExExecutive At Insurance Brokerage Company | By Frank J Prial | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/three-women-slain-in-home-in-queens.html | Three Women Slain in Home In Queens | By John T McQuiston | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/nyregion/trying-to-help-his-daughter-man-kills-her.html | Trying to Help His Daughter Man Kills Her | By Seth Faison Jr | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/abroad-at-home-peace-or-annexation.html | Abroad at Home Peace or Annexation | By Anthony Lewis | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/on-my-mind-reclaiming-the-victory.html | On My Mind Reclaiming the Victory | By A M Rosenthal | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/relighting-the-mideast-fuse.html | Relighting the Mideast Fuse | By William D Hartung | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/the-puzzling-george-bushes.html | The Puzzling George Bushes | By James Reston | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/opinion/why-the-mia-s-live-on.html | Why the MIAs Live On | By Cokie Roberts | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/baseball-braves-win-in-extra-innings-to-remain-a-half-game-out.html | BASEBALLBraves Win in Extra Innings To Remain a Half Game Out | By Samantha Stevenson | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/baseball-division-fever-baseball-suddenly-has-3-races.html | BASEBALL Division Fever Baseball Suddenly Has 3 Races | By Murray Chass | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/baseball-looking-for-solace-after-surgery.html | BASEBALL Looking for Solace After Surgery | By Harvey Araton | TX 3-148674 | 1991-09-24 |

| | | | | |
|---|---|---|---|---|
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/baseball-yankees-maine-man-down-east-and-out.html | BASEBALL Yankees Maine Man Down East and Out | By Jack Curry | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/football-giants-want-to-know-what-browns-know.html | FOOTBALL Giants Want to Know What Browns Know | By Frank Litsky | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/football-some-athletic-plays-warm-ditka-s-frigid-air-toward-perry.html | FOOTBALL Some Athletic Plays Warm Ditkas Frigid Air Toward Perry | By Timothy W Smith | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/ghosts-of-the-past-haunting-davis-cup.html | Ghosts Of the Past Haunting Davis Cup | By Robin Finn | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/hockey-who-s-minding-the-net-almost-anyone-but-burke.html | HOCKEY Whos Minding the Net Almost Anyone but Burke | By Alex Yannis | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/notebook-meadow-star-ranks-3d-for-ruffian.html | NOTEBOOK Meadow Star Ranks 3d for Ruffian | By Joseph Durso | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/olympics-helmick-mess-could-hamper-us-pursuit-of-the-gold.html | OLYMPICS Helmick Mess Could Hamper US Pursuit of the Gold | By Michael Janofsky | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/sports-of-the-times-a-tie-a-wallet-a-wedding.html | Sports of The Times A Tie A Wallet A Wedding | By Dave Anderson | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/sports/tv-sports.html | TV SPORTS | By Richard Sandomir | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/style/chronicle-531491.html | CHRONICLE | By Nadine Brozan | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/style/chronicle-532291.html | CHRONICLE | By Nadine Brozan | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/style/chronicle-947091.html | CHRONICLE | By Nadine Brozan | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/theater/review-theater-life-on-the-edge-in-a-canadian-winter.html | ReviewTheater Life on the Edge in a Canadian Winter | By Mel Gussow | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/us/data-show-space-affects-people-much-faster-than-was-thought.html | Data Show Space Affects People Much Faster Than Was Thought | By Warren E Leary | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/us/hearing-on-court-seat-turns-spirited.html | Hearing on Court Seat Turns Spirited | By Neil A Lewis | TX 3-148674 | 1991-09-24 |

| | | | | |
|---|---|---|---|---|
| 1991-09-20 | https://www.nytimes.com/1991/09/20/us/mandatory-aids-tests-for-doctors-would-be-useless-health-experts-say.html | Mandatory AIDS Tests for Doctors Would Be Useless Health Experts Say | By Philip J Hilts | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/us/new-setbacks-for-nuclear-arms-complex.html | New Setbacks for Nuclear Arms Complex | By Matthew L Wald | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/us/the-gates-hearings-memo-shows-gates-sought-big-anti-sandinista-effort.html | THE GATES HEARINGS Memo Shows Gates Sought Big AntiSandinista Effort | By Andrew Rosenthal | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/us/the-gates-hearings-subordinate-gives-inside-account-of-casey-s-intrigues-at-cia.html | THE GATES HEARINGS Subordinate Gives Inside Account Of Caseys Intrigues at CIA | By David Johnston | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/us/the-gates-hearings-testimony-casts-new-light-on-iran-contra-affair.html | THE GATES HEARINGS Testimony Casts New Light on IranContra Affair | By Michael Wines | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/us/un-permits-iraq-limited-oil-sales-for-civilian-needs.html | UN PERMITS IRAQ LIMITED OIL SALES FOR CIVILIAN NEEDS | By Paul Lewis | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/army-moving-on-croatia.html | Army Moving on Croatia | By Alan Cowell | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/bush-act-seen-as-bolstering-us-in-gulf.html | Bush Act Seen as Bolstering US in Gulf | By Andrew Rosenthal | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/europeans-retreat-on-a-peace-force-for-croatia.html | Europeans Retreat on a Peace Force for Croatia | By Alan Riding | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/havana-closes-communist-congress-to-outsiders.html | Havana Closes Communist Congress to Outsiders | By Howard W French | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/higher-food-aid-would-tax-soviet-system-of-distribution.html | Higher Food Aid Would Tax Soviet System of Distribution | By Steve Lohr | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/israel-questions-fairness-of-us-in-peace-effort.html | Israel Questions Fairness of US In Peace Effort | By Clyde Haberman | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/kwathema-journal-as-apartheid-crumbles-victim-finds-little-solace.html | Kwathema Journal As Apartheid Crumbles Victim Finds Little Solace | By Kenneth B Noble | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/market-unmoved-by-iraqi-export-action.html | Market Unmoved by Iraqi Export Action | By Matthew L Wald | TX 3-148674 | 1991-09-24 |

| | | | | |
|---|---|---|---|---|
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/moscow-increases-estimate-of-need-for-foreign-food.html | MOSCOW INCREASES ESTIMATE OF NEED FOR FOREIGN FOOD | By Francis X Clines | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/no-headline-669291.html | No Headline | THOMAS L FRIEDMAN | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/the-settlements-born-of-war-are-barrier-to-peace.html | The Settlements Born of War Are Barrier to Peace | By Dennis Hevesi | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/tokyo-debates-offering-troops-to-un.html | Tokyo Debates Offering Troops to UN | By Steven R Weisman | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/un-chief-raises-salvadoran-hopes.html | UN Chief Raises Salvadoran Hopes | By Shirley Christian | TX 3-148674 | 1991-09-24 |
| 1991-09-20 | https://www.nytimes.com/1991/09/20/world/us-and-kuwait-sign-pact-on-troops.html | US and Kuwait Sign Pact on Troops | By Eric Schmitt | TX 3-148674 | 1991-09-24 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/archives/cameras-that-fit-a-pocket-work-like-bigger-models.html | Cameras That Fit a Pocket Work Like Bigger Models | By Ivan Berger | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/classical-music-in-review-792491.html | Classical Music in Review | By Allan Kozinn | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/classical-music-in-review-793291.html | Classical Music in Review | BY James R Oestreich | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/classical-music-in-review-794091.html | Classical Music in Review | By Allan Kozinn | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/review-music-dave-frishberg-s-moods-reflect-then-and-now.html | ReviewMusic Dave Frishbergs Moods Reflect Then and Now | By Stephen Holden | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/review-music-reading-the-composer-s-intentions.html | ReviewMusic Reading the Composers Intentions | By Edward Rothstein | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/review-pop-diana-ross-adds-family-to-glamour.html | ReviewPop Diana Ross Adds Family to Glamour | By Stephen Holden | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/arts/review-television-james-brown-teams-up-with-mc-hammer.html | ReviewTelevision James Brown Teams Up With MC Hammer | By Jon Pareles | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/abu-dhabi-move-due-on-bcci.html | Abu Dhabi Move Due On BCCI | By Steve Lohr | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/bond-prices-are-higher-in-active-trading.html | Bond Prices Are Higher in Active Trading | By Kenneth N Gilpin | TX 3-148675 | 1991-09-27 |

Page 6431 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/btr-bids-2.55-billion-for-hawker-siddeley.html | BTR Bids 255 Billion for Hawker Siddeley | By Steven Prokesch | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/business-people-in-shuffle-at-seagate-one-co-founder-quits.html | BUSINESS PEOPLE In Shuffle at Seagate One Cofounder Quits | By Lawrence M Fisher | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/business-people-pan-am-names-head-as-3-officers-resign.html | BUSINESS PEOPLE Pan Am Names Head As 3 Officers Resign | By Agis Salpukas | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/cars-are-ready-but-buyers-stall.html | Cars Are Ready but Buyers Stall | By Adam Bryant | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/company-news-ibm-work-station-is-delayed-until-1992.html | COMPANY NEWS IBM Work Station Is Delayed Until 1992 | By John Markoff | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/hallmark-to-enter-cable-tv-in-1-billion-cencom-deal.html | Hallmark to Enter Cable TV In 1 Billion Cencom Deal | By Geraldine Fabrikant | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/more-errors-disclosed-by-at-t.html | More Errors Disclosed By AT T | By Anthony Ramirez | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/nasdaq-index-at-record-dow-slips.html | Nasdaq Index at Record Dow Slips | By Jacques Steinberg | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/now-when-you-re-out-you-re-in.html | Now When Youre Out Youre In | By AnneMarie Schiro | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/other-phone-failures-hurt-air-control.html | Other Phone Failures Hurt Air Control | By John H Cushman Jr | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/patents-a-computer-resembling-a-notebook.html | Patents A Computer Resembling A Notebook | By Edmund L Andrews | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/patents-alarm-gives-a-warning-of-children-in-the-pool.html | Patents Alarm Gives a Warning of Children in the Pool | By Edmund L Andrews | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/patents-method-to-speed-up-compression-of-data.html | Patents Method to Speed Up Compression of Data | By Edmund L Andrews | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/salomon-chairman-pursuing-a-tell-all-strategy.html | Salomon Chairman Pursuing a TellAll Strategy | By Jonathan Fuerbringer | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/salomon-expects-to-continue-finding-bidding-violations.html | Salomon Expects to Continue Finding Bidding Violations | By Kurt Eichenwald | TX 3-148675 | 1991-09-27 |

| | | | | |
|---|---|---|---|---|
| 1991-09-21 | https://www.nytimes.com/1991/09/21/business/your-taxes-hard-calculations-for-mutual-funds.html | Your Taxes Hard Calculations For Mutual Funds | By Robert D Hershey Jr | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/review-film-festival-four-soviet-women-too-close-for-comfort.html | ReviewFilm Festival Four Soviet Women Too Close for Comfort | By Janet Maslin | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/review-film-festival-it-s-never-too-late-to-play-the-hero.html | ReviewFilm Festival Its Never Too Late To Play The Hero | By Vincent Canby | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/review-film-festival-the-loony-love-of-a-faithful-woman.html | ReviewFilm Festival The Loony Love of a Faithful Woman | By Caryn James | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/review-television-portrait-of-gorbachev-by-those-who-know.html | ReviewTelevision Portrait of Gorbachev By Those Who Know | By Walter Goodman | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/movies/reviews-film-festival-a-rare-chance-to-see-viscontis-rocco-in-full.html | ReviewsFilm Festival A Rare Chance to See Viscontis Rocco in Full | By Vincent Canby | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/news/how-to-handle-disputes-about-security-deposits.html | How to Handle Disputes About Security Deposits | By Andree Brooks | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/news/product-safety-commission-is-criticized-as-too-slow-to-act.html | Product Safety Commission Is Criticized as Too Slow to Act | By Barry Meier | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/albany-bars-military-on-campus-over-gay-bias-but-reverses-action.html | Albany Bars Military on Campus Over Gay Bias but Reverses Action | By Sam Howe Verhovek | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/austin-graves-82-new-york-president-of-john-wanamaker.html | Austin Graves 82 New York President Of John Wanamaker | By Frank J Prial | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/bridge-225691.html | Bridge | By Alan Truscott | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/irish-order-expels-hosts-of-gay-group.html | Irish Order Expels Hosts of Gay Group | By Dennis Hevesi | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/little-ferry-teachers-return-to-work-without-pact-bowing-to-court-order.html | Little Ferry Teachers Return to Work Without Pact Bowing to Court Order | By Robert Hanley | TX 3-148675 | 1991-09-27 |

| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/no-indictment-of-brooklyn-officer-in-a-slaying-that-led-to-protests.html | No Indictment of Brooklyn Officer In a Slaying That Led to Protests | By Seth Faison Jr | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/no-name-few-clues-the-case-of-baby-hope.html | No Name Few Clues The Case of Baby Hope | By Ralph Blumenthal | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/session-ends-in-hartford-deficit-stays.html | Session Ends In Hartford Deficit Stays | By Kirk Johnson | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/suffolk-executive-s-budget-plan-freezes-taxes-with-service-cuts.html | Suffolk Executives Budget Plan Freezes Taxes With Service Cuts | By Sarah Lyall | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/teen-age-girl-dies-in-stabbing-on-the-c-train.html | TeenAge Girl Dies in Stabbing On the C Train | By Seth Faison Jr | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/nyregion/wild-dogs-are-tenafly-s-quarry-for-a-day.html | Wild Dogs Are Tenaflys Quarry for a Day | By Robert Hanley | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/obituaries/richard-collins-ballet-director-46.html | Richard Collins Ballet Director 46 | CINCINNATI Sept 20 AP | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/beating-the-bottle.html | Beating the Bottle | By Lisa Demauro | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/incinerators-a-problem-not-a-solution.html | Incinerators A Problem Not a Solution | By Peter H Kostmayer | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/life-without-the-red-menace.html | Life Without the Red Menace | By Burton Hersh | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/observer-twelve-eyes-couchant.html | Observer Twelve Eyes Couchant | By Russell Baker | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/opinion/public-private-unhappy-in-their-own-ways.html | Public  Private Unhappy In Their Own Ways | By Anna Quindlen | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/a-last-fling-for-91-cone-nearly-gets-no-hitter.html | A Last Fling for 91 Cone Nearly Gets NoHitter | By Joe Sexton | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/agassi-and-courier-win-in-davis-cup-play.html | Agassi and Courier Win in Davis Cup Play | By Robin Finn | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/baseball-braves-beat-the-dodgers-to-move-back-into-first.html | BASEBALL Braves Beat the Dodgers To Move Back Into First | By Michael Martinez | TX 3-148675 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/baseball-shutout-by-clemens-17-8-and-reeds-bat-sink-yanks.html | BASEBALL Shutout by Clemens 178 And Reeds Bat Sink Yanks | By Jack Curry | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/basketball-no-thomas-then-no-mccloskey.html | BASKETBALL No Thomas Then No McCloskey | By Clifton Brown | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/college-football-syracuse-linebacker-faces-tough-task.html | COLLEGE FOOTBALL Syracuse Linebacker Faces Tough Task | By Malcolm Moran | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/hockey-shipping-out-a-walkout-muller-traded-by-the-devils.html | HOCKEY Shipping Out A Walkout Muller Traded By the Devils | By Alex Yannis | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/outdoors-a-place-to-feel-lifes-pulse-as-summer-ends.html | OUTDOORSA Place to Feel Lifes Pulse as Summer Ends | By Harry Middleton | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/pro-football-is-it-time-for-hostetler-to-cast-pocket-veto.html | PRO FOOTBALL Is It Time for Hostetler To Cast Pocket Veto | By Frank Litsky | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/pro-football-jets-young-cant-wait-to-play-nfc-foe-again.html | PRO FOOTBALL Jets Young Cant Wait to Play NFC Foe Again | By Al Harvin | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/sports/sports-of-the-times-the-shape-of-things-to-come.html | Sports of The Times The Shape Of Things To Come | By William C Rhoden | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/style/chronicle-653791.html | Chronicle | By Nadine Brozan | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/style/chronicle-657091.html | Chronicle | By Nadine Brozan | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/style/chronicle-663491.html | Chronicle | By Nadine Brozan | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/bill-would-alter-immigration-law.html | BILL WOULD ALTER IMMIGRATION LAW | By Adam Clymer | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/congressional-inquiry-examines-reports-of-bogus-abortion-clinics.html | Congressional Inquiry Examines Reports of Bogus Abortion Clinics | AP | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/democrats-pass-torch-as-bearers-seek-light.html | Democrats Pass Torch As Bearers Seek Light | By Robin Toner | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/former-no-2-cia-official-backs-gates.html | Former No 2 CIA Official Backs Gates | By David Johnston | TX 3-148675 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/frustrated-thomas-panel-ends-hearings-with-talk-of-overhaul.html | Frustrated Thomas Panel Ends Hearings With Talk of Overhaul | By Neil A Lewis | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/massachusetts-is-asked-to-ease-abortion-laws.html | Massachusetts Is Asked To Ease Abortion Laws | By Fox Butterfield | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/political-memo-bush-campaigning-fiercely-against-democratic-phantom.html | Political Memo Bush Campaigning Fiercely Against Democratic Phantom | By Robert Pear | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/rehnquist-opposes-bill-that-seeks-shift-in-gun-trials-to-us-courts.html | Rehnquist Opposes Bill That Seeks Shift in Gun Trials to US Courts | By Gwen Ifill | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/us-cedes-lead-to-states-on-family-leave-policies.html | US Cedes Lead to States On Family Leave Policies | By Jason Deparle | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/us/warning-label-on-antidepressant-is-opposed.html | Warning Label on Antidepressant Is Opposed | AP | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/world/arabs-and-israel-keep-baker-at-bay-over-peace-talks.html | Arabs And Israel Keep Baker at Bay Over Peace Talks | By Thomas L Friedman | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/world/bush-acts-to-calm-israel-aid-uproar.html | BUSH ACTS TO CALM ISRAEL AID UPROAR | By Andrew Rosenthal | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/world/cambodians-reach-accord-on-elections.html | Cambodians Reach Accord on Elections | By Paul Lewis | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/world/new-settlement-pace-called-foolish-by-israeli-official.html | New Settlement Pace Called Foolish by Israeli Official | By Clyde Haberman | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/world/newcastle-under-lyme-they-re-trying-to-stop-people-from-being-beastly.html | NewcastleUnderLyme Theyre Trying to Stop People From Being Beastly | By William E Schmidt | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/world/polish-cardinal-acknowledges-distress-he-caused-in-1989-homily.html | Polish Cardinal Acknowledges Distress He Caused in 1989 Homily | By Peter Steinfels | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/world/russian-assembly-demands-that-cabinet-speed-reform.html | Russian Assembly Demands That Cabinet Speed Reform | By Francis X Clines | TX 3-148675 | 1991-09-27 |

| | | | | |
|---|---|---|---|---|
| 1991-09-21 | https://www.nytimes.com/1991/09/21/world/vestiges-of-communism-enmesh-soviet-union-s-new-entrepreneurs.html | Vestiges of Communism Enmesh Soviet Unions New Entrepreneurs | By Craig R Whitney | TX 3-148675 | 1991-09-27 |
| 1991-09-21 | https://www.nytimes.com/1991/09/21/world/yugoslav-clashes-may-be-widening.html | Yugoslav Clashes May Be Widening | By Alan Cowell | TX 3-148675 | 1991-09-27 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/gifted-linguists-find-they-play-a-dramatic-role-when-movies-are.html | Gifted Linguists Find They Play a Dramatic Role When Movies Are Made | By Pam Lambert | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/recordings-view-and-the-sounds-of-gospel-are-heard-in-the-land.html | RECORDINGS VIEWAnd the Sounds of Gospel Are Heard in the Land | By Martin Johnson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/recordings-view-young-conductors-cultivate-haydn.html | RECORDINGS VIEWYoung Conductors Cultivate Haydn | By Matthew Gurewitsch | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/archives/style-makers-jerry-kott-gardening-designer.html | Style MakersJerry Kott Gardening Designer | By Cynthia Lehrman | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/alumni-of-taxi-and-piano-lesson-team-up-for-roc.html | Alumni of Taxi And Piano Lesson Team Up for Roc | By Hilary De Vries | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/antiques-the-art-of-the-heart-in-swiss-folk-craft.html | ANTIQUES The Art of the Heart in Swiss Folk Craft | By Rita Reif | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/architecture-view-a-post-modern-museum-for-television-sans-irony.html | ARCHITECTURE VIEW A PostModern Museum for Television Sans Irony | By Paul Goldberger | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/art-view-of-elephants-social-comedy-and-indian-life.html | ART VIEW Of Elephants Social Comedy And Indian Life | By John Russell | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/art-view-seurat-the-enigma-behind-the-luster.html | ART VIEW Seurat The Enigma Behind the Luster | BY Michael Kimmelman | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/classical-music-playing-in-memory-of-a-master.html | CLASSICAL MUSIC Playing in Memory of a Master | By David Blum | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/classical-view-for-masur-a-hard-road-still-ahead.html | CLASSICAL VIEW For Masur A Hard Road Still Ahead | By Edward Rothstein | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/dance-memories-of-revolutions-distant-and-near.html | DANCE Memories of Revolutions Distant and Near | By Jennifer Dunning | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/dance-posies-and-rubble-designing-reality-for-pina-bausch.html | DANCE Posies and Rubble Designing Reality For Pina Bausch | By Jack Anderson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/photography-view-turning-the-lens-inward.html | PHOTOGRAPHY VIEW Turning The Lens Inward | By Charles Hagen | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/record-briefs-854091.html | RECORD BRIEFS | By Allan Kozinn | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/recordings-view-dire-straits-today-as-yesterday.html | RECORDINGS VIEW Dire Straits Today as Yesterday | By By Karen Schoemer | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/recordings-view-how-a-star-is-born-and-grows-up.html | RECORDINGS VIEW How a Star Is Born And Grows Up | By Stephen Holden | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/recordings-view-irish-rockers-with-a-rebel-s-cause.html | RECORDINGS VIEW Irish Rockers With a Rebels Cause | By Jon Pareles | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/television-edward-asner-s-new-cause-the-trials-of-rosie-o-neill.html | TELEVISION Edward Asners New Cause The Trials of Rosie ONeill | By Andy Meisler | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/television-in-touch-with-the-tool-belt-chromosome.html | TELEVISION In Touch With the ToolBelt Chromosome | By Trip Gabriel | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/arts/two-rembrandt-lucretias-are-together-at-last.html | Two Rembrandt Lucretias Are Together at Last | By Irvin Molotsky | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/africa-was-written-on-her-heart.html | Africa Was Written on Her Heart | By Marianne Wiggins | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/be-cranky-while-you-can.html | Be Cranky While You Can | By Noel Perrin | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/coming-apart.html | Coming Apart | By Roy Hoffman | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/dear-diary-how-do-i-need-you-let-me-count-the-ways.html | Dear Diary How Do I Need You Let Me Count the Ways | By Harriet Blodgett | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/everybody-here-knows-everybody-here.html | Everybody Here Knows Everybody Here | By Madison Smartt Bell | TX 3-163158 | 1991-10-07 |

| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/for-love-of-a-green-eyed-cowboy.html | For Love of a GreenEyed Cowboy | By Jerome Charyn | TX 3-163158 | 1991-10-07 |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/from-rags-to-rather.html | From Rags to Rather | By A C Greene | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/he-d-rather-be-right-than-foreign-minister.html | Hed Rather Be Right Than Foreign Minister | By Bernard Gwertzman | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/lived-fast-died-young.html | Lived Fast Died Young | By Simon Hornblower | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/men-in-love.html | Men in Love | By Thomas Filbin | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/multiculturalism-a-big-word-at-the-presses.html | Multiculturalism A Big Word at the Presses | By Catharine R Stimpson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/poet-of-the-big-shoulders.html | Poet of the Big Shoulders | By Martin Kirby | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/russia-s-american-master.html | Russias American Master | By Walter Kendrick | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/seers-are-believers.html | Seers Are Believers | By Bill Ott | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/she-loved-playing-sarah-bernhardt.html | She Loved Playing Sarah Bernhardt | By Julie Martin | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/some-of-us-are-friends.html | Some of Us Are Friends | By Ronald Wright | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/the-passions-of-an-unpleasant-genius.html | The Passions of an Unpleasant Genius | By Janet Byrne | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/the-perfect-man-the-perfect-place-and-yet.html | The Perfect Man the Perfect Place and Yet | By Jim Shepard | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/the-view-from-the-periphery.html | The View From the Periphery | By Kenneth T Jackson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-a-sip-of-history.html | UNIVERSITY PRESSESA Sip of History | By Claude Sitton | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-arrogance-in-swing-time.html | UNIVERSITY PRESSES Arrogance in Swing Time | By Tom Piazza | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-first-and-last-a-teamster.html | UNIVERSITY PRESSESFirst and Last a Teamster | By Nelson Lichtenstein | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-his-kind-of-lawgiver.html | UNIVERSITY PRESSESHis Kind of Lawgiver | By Robert Coles | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES IN SHORTFICTION | By Frances A Koestler | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES IN SHORTFICTION | By Jodi Daynard | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES IN SHORTFICTION | By Jon Obermeyer | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES IN SHORTFICTION | By Lauren Belfer | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction-935191.html | UNIVERSITY PRESSES IN SHORT NONFICTION | By Andrea Cooper | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction-937891.html | UNIVERSITY PRESSES IN SHORT NONFICTION | By Diane McWhorter | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction-938691.html | UNIVERSITY PRESSES IN SHORT NONFICTION | By Michael Anderson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction-texas-soul.html | UNIVERSITY PRESSES IN SHORTNONFICTION Texas Soul | By Leo Sacks | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES IN SHORTNONFICTION | By Ben Logan | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES IN SHORTNONFICTION | By John Glenn | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-in-shortfiction-celebrating-the-day.html | UNIVERSITY PRESSES IN SHORTFICTIONCelebrating the Day | By Devon Jersild | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-insufficiently-bohemian.html | UNIVERSITY PRESSESInsufficiently Bohemian | By Donal Henahan | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-publishing-biographies-of-the-fabulous-invalid.html | UNIVERSITY PRESSESPublishing Biographies of the Fabulous Invalid | By Marc Aronson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-scrapbooks-of-a-black-heritage.html | UNIVERSITY PRESSES Scrapbooks of a Black Heritage | By Ira Berlin | TX 3-163158 | 1991-10-07 |

| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-shaping-americas-dreams-in-chicago.html | UNIVERSITY PRESSESShaping Americas Dreams in Chicago | By Alan Trachtenberg | TX 3-163158 | 1991-10-07 |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-the-harley-boys.html | UNIVERSITY PRESSESThe Harley Boys | By David Gilmore | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/university-presses-the-radicalism-of-a-liberal.html | UNIVERSITY PRESSESThe Radicalism of a Liberal | By Edward A Schwartz | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/whats-past-is-still-here.html | Whats Past Is Still Here | By Gary Y Okihiro | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/when-a-cellar-was-the-place-to-be.html | When a Cellar Was the Place to Be | By John S Wilson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/books/where-the-ground-boils-and-plants-lust-for-blood.html | Where the Ground Boils and Plants Lust for Blood | By Ron Hansen | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/all-about-batteries-keeping-a-gadget-mad-nation-charged-up-and-safe.html | All AboutBatteries Keeping a GadgetMad Nation Charged Up  and Safe | By John Holusha | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/business-diary-september-15-20.html | Business DiarySeptember 1520 | By Joel Kurtzman | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/for-cookie-and-cracker-makers-small-is-beautiful.html | For Cookie and Cracker Makers Small is Beautiful | By John J Edwards 3d | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/forum-being-baldrigeeligible-isnt-enough.html | FORUMBeing BaldrigeEligible Isnt Enough | By Jerry Bowles and Joshua Hammond | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/forum-how-to-revive-housing-starts.html | FORUM How to Revive Housing Starts | By Charles Lockwood | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/in-mexico-fears-of-free-trade-melt.html | In Mexico Fears of Free Trade Melt | By Keith Bradsher | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-a-2000-hour-guarantee.html | Making a Difference A 2000Hour Guarantee | By Claudia H Deutsch | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-a-confidence-builder-for-the-futures-industry.html | Making a Difference A Confidence Builder For the Futures Industry | By Eric N Berg | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-chrysler-s-new-option-for-parents.html | Making a Difference Chryslers New Option for Parents | By Adam Bryant | TX 3-163158 | 1991-10-07 |

| | | | | |
|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-high-stakes-licensing-deal.html | Making a Difference HighStakes Licensing Deal | By Lawrence M Fisher | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/making-a-difference-riding-out-solly-s-storm.html | Making a Difference Riding Out Sollys Storm | By Kurt Eichenwald | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/managing-the-efficiencies-of-going-public.html | Managing The Efficiencies of Going Public | By Claudia H Deutsch | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/market-watch-the-narcotic-of-crime-on-wall-street.html | MARKET WATCH The Narcotic of Crime on Wall Street | By Floyd Norris | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/mutual-funds-the-outlook-for-concentration.html | Mutual Funds The Outlook for Concentration | By Carole Gould | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/mutual-funds-where-prospectuses-fall-short.html | Mutual Funds Where Prospectuses Fall Short | By Carole Gould | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/no-headline-795391.html | No Headline | By Louis Uchitelle and Stephen Labaton | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/rural-towns-trying-to-lure-retirees-to-bloster-economy.html | Rural Towns Trying to Lure Retirees to Bloster Economy | By Peter Kerr | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/sell-soviet-plants-to-their-managers.html | Sell Soviet Plants to Their Managers | By Paul R Lawrence | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/tech-notes-pass-the-jack-benny-episode-please.html | TECH NOTES PASS THE JACK BENNY EPISODE PLEASE | By Damon Wright | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/technology-measuring-how-fast-computers-really-are.html | Technology Measuring How Fast Computers Really Are | By John Markoff | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/the-executive-computer-want-more-power-pull-out-a-chip-and-put-in-a-faster-one.html | The Executive Computer Want More Power Pull Out a Chip and Put In a Faster One | By Peter H Lewis | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/the-executive-life-the-thrill-of-the-dive-the-roar-of-the-boss.html | The Executive Life The Thrill of the Dive The Roar of the Boss | by Nancy Marx Better | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/wall-street-don-t-bet-on-easy-changes-at-chock-full-o-nuts.html | Wall Street Dont Bet on Easy Changes at Chock Full ONuts | By Diana B Henriques | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/wall-street-the-forgotten-shareholders.html | Wall Street The Forgotten Shareholders | By Diana B Henriques | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/world-markets-the-safest-bet-for-uncertain-times.html | World Markets The Safest Bet for Uncertain Times | By Jonathan Fuerbringer | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/business/your-own-account-small-business-successions.html | Your Own AccountSmall Business Successions | By Mary Rowland | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/a-new-chance-for-a-fractured-land.html | A New Chance for a Fractured Land | By Jane Perlez | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/a-question-of-mercy.html | A Question of Mercy | By Richard Selzer | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/design-the-black-market.html | Design The Black Market | By Carol Vogel | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/fashion-throwing-shade.html | FASHION Throwing Shade | By Carrie Donovan | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/food-at-aunt-minnies-table.html | FOODAt Aunt Minnies Table | By Michael Frank | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/hers-love-and-learn.html | HERS Love and Learn | By Lucy Ferriss | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/men-s-style-in-the-dark.html | Mens Style IN THE DARK | By Ruth Laferla | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/mr-love-s-lament.html | Mr Loves Lament | By Rob Hoerburger | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/on-language-when-putsch-comes-to-coup.html | On Language When Putsch Comes to Coup | By By William Safire | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/the-old-man-and-the-novel.html | The Old Man and the Novel | By Scott Spencer | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/magazine/wine-finding-portugal.html | Wine Finding Portugal | By Frank J Prial | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/film-are-these-movies-on-their-way-to-extinction.html | FILM Are These Movies On Their Way To Extinction | By Judith Shulevitz | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/film-hard-up-for-a-plot-get-with-the-program.html | FILM Hard Up for a Plot Get With the Program | By Edward Rothstein | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/film-view-the-fisher-king-is-wise-enough-to-be-wacky.html | FILM VIEW The Fisher King Is Wise Enough to Be Wacky | By Caryn James | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/review-film-festival-estrangement-by-video-in-drama-from-japan.html | ReviewFilm Festival Estrangement by Video In Drama From Japan | By Janet Maslin | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/movies/review-film-showdown-in-little-tokyo.html | ReviewFilm Showdown In Little Tokyo | By Vincent Canby | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/news/bridge-615491.html | Bridge | By Alan Truscott | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/news/chess-340691.html | Chess | By Robert Byrne | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/news/crystal-jewelry-unlike-its-forerunners.html | Crystal Jewelry Unlike Its Forerunners | By AnneMarie Schiro | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/news/cuttings-love-affair-with-the-exotic-lily.html | Cuttings Love Affair With the Exotic Lily | By Anne Raver | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/news/from-manhattan-project-to-seventh-avenue.html | From Manhattan Project to Seventh Avenue | By Deborah Hofmann | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/news/new-cafes-tradition-without-smoke.html | New Cafes Tradition Without Smoke | By Trish Hall | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/news/stamps.html | Stamps | By Barth Healey | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/news/sunday-menu-orange-orzo-with-pork.html | Sunday Menu Orange Orzo With Pork | By Marian Burros | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/4-officers-are-beaten-at-festival.html | 4 Officers Are Beaten at Festival | By Nick Ravo | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/7-million-shellfish-from-hamptons-hatchery.html | 7 Million Shellfish From Hamptons Hatchery | By Elin A Bard | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-college-and-a-library-line-up-films-for-fall.html | A College and a Library Line Up Films for Fall | By Lynne Ames | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-contest-linked-to-the-role-a-mayor-plays.html | A Contest Linked to the Role a Mayor Plays | By Ina Aronow | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-la-carte-a-new-fish-star-on-the-horizon.html | A la Carte A New Fish Star on the Horizon | By Richard Scholem | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-new-prenatal-clinic-opens-for-teen-agers.html | A New Prenatal Clinic Opens for TeenAgers | By Kate Stone Lombardi | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/a-rich-panorama-prevails-for-season.html | A Rich Panorama Prevails for Season | By Barbara Gilford | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/abandoned-housing-site-leads-to-suit-over-pollution.html | Abandoned Housing Site Leads to Suit Over Pollution | By Elsa Brenner | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/about-long-island-advocate-for-the-defense.html | ABOUT LONG ISLAND Advocate for the Defense | By Diane Ketcham | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/agreement-is-elusive-on-voting-districts.html | Agreement Is Elusive On Voting Districts | By Peggy McCarthy | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/answering-the-mail-702991.html | Answering The Mail | By Bernard Gladstone | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/answering-the-mail-703791.html | Answering The Mail | By Bernard Gladstone | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/answering-the-mail-705391.html | Answering The Mail | By Bernard Gladstone | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/answering-the-mail-706191.html | Answering The Mail | By Bernard Gladstone | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-illustrators-fantasies-of-tomorrow-s-world-at-discovery-museum.html | ART Illustrators Fantasies Of Tomorrows World At Discovery Museum | By Vivien Raynor | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-installations-by-two-early-performance-artist.html | ARTInstallations by Two Early Performance Artist | By Phyllis Braff | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-it-all-started-with-minerals.html | ART It All Started With Minerals | By Vivien Raynor | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-review-interweaving-parable-of-platos-cave-and-the-mythology-of.html | ART REVIEWInterweaving Parable of Platos Cave And the Mythology of Pandoras Box | By Helen A Harrison | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/art-six-sculptors-at-storm-king-explore-the-theme-of-enclosure.html | ARTSix Sculptors at Storm King Explore the Theme of Enclosure | By William Zimmer | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/callused-hands-replace-joggers-injured-knees.html | Callused Hands Replace Joggers Injured Knees | By Ruth Robinson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/challenge-to-recruiter-ban-surprises-gay-group.html | Challenge to Recruiter Ban Surprises Gay Group | By Robert D McFadden | TX 3-163158 | 1991-10-07 |

| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/complex-mob-bid-rigging-trial-is-winding-down.html | Complex Mob BidRigging Trial Is Winding Down | By Arnold H Lubasch | TX 3-163158 | 1991-10-07 |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/congressional-newcomers-make-their-mark.html | Congressional Newcomers Make Their Mark | By States News | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/connecticut-guide-361891.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/connecticut-qa-dr-marielle-rebuffescrive-health-hormones-body-shape.html | Connecticut QA Dr Marielle RebuffeScriveHealth Hormones Body Shape and Fat | By Mary Ann Limauro | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/cuomo-to-propose-a-state-takeover-of-medicaid-costs.html | CUOMO TO PROPOSE A STATE TAKEOVER OF MEDICAID COSTS | By Kevin Sack | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/dining-out-an-ambitious-menu-plus-funky-style.html | DINING OUT An Ambitious Menu Plus Funky Style | By Patricia Brooks | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/dining-out-northern-italian-in-a-casual-chic-setting.html | DINING OUTNorthern Italian in a Casual Chic Setting | By Anne Semmes | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/dining-out-sister-restaurants-offer-pasta-and-salad.html | DINING OUTSister Restaurants Offer Pasta and Salad | By M H Reed | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/dining-out-tantalizing-chinese-in-striking-setting.html | DINING OUT Tantalizing Chinese in Striking Setting | By Joanne Starkey | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/few-are-talking-in-queens-killings.html | FEW ARE TALKING IN QUEENS KILLINGS | By Joseph P Fried | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/food-for-the-fruits-of-autumn-cobblers-and-compotes.html | FOOD For the Fruits of Autumn Cobblers and Compotes | By Florence Fabricant | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/friend-says-girl-killed-on-a-train-resisted-robbery-by-other-girls.html | Friend Says Girl Killed on a Train Resisted Robbery by Other Girls | By Seth Faison Jr | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/gardening-old-pests-new-pots-and-soil-mixtures.html | GARDENING Old Pests New Pots and Soil Mixtures | By Joan Lee Faust | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/group-buys-private-land-in-putnam-county-for-a-public-park.html | Group Buys Private Land in Putnam County for a Public Park | By Harold Faber | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/halpin-faces-uphill-race-against-gaffney.html | Halpin Faces Uphill Race Against Gaffney | By John Rather | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/helping-the-poor-buy-fresh-fruits-and-vegetables.html | Helping the Poor Buy Fresh Fruits and Vegetables | By Jenifer Naughton | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/hempstead-burner-relies-on-others-garbage.html | Hempstead Burner Relies on Others Garbage | By John Rather | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/home-repair-deciphering-ins-and-outs-of-wood-and-metal-files.html | HOME REPAIR Deciphering Ins and Outs Of Wood and Metal Files | By John Warde | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/house-and-view-are-priceless-fringe-benefits.html | House and View Are Priceless Fringe Benefits | By Diane Selditch | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/judges-giving-women-prison-terms-more-like-men-s.html | Judges Giving Women Prison Terms More Like Mens | By Mary L Raffalli | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/knicks-cheerleaders-not-exactly.html | Knicks Cheerleaders Not Exactly | By Alessandra Stanley | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/korean-parade-in-midtown-celebrates-un-admission.html | Korean Parade in Midtown Celebrates UN Admission | By Nick Ravo | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/long-island-journal-458491.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/mammography-laws-daunting-task.html | Mammography Laws Daunting Task | By Sandra Friedland | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/mayoral-candidates-regroup-in-yonkers.html | Mayoral Candidates Regroup In Yonkers | By James Feron | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/milestone-musical-retains-a-chilling-hold.html | Milestone Musical Retains a Chilling Hold | By Alvin Klein | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/monarch-butterflies-offer-royal-show.html | Monarch Butterflies Offer Royal Show | By Sam Libby | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/murder-on-montauk-express-just-kidding.html | Murder on Montauk Express Just Kidding | By Peter Crescenti | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/music-a-pair-of-proclamations-heralds-opera-programs.html | MUSIC A Pair of Proclamations Heralds Opera Programs | By Robert Sherman | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/music-philharmonia-offering-old-favorites.html | MUSIC Philharmonia Offering Old Favorites | By Robert Sherman | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/music-unlikely-partners-back-a-concert-series.html | MUSICUnlikely Partners Back a Concert Series | By Rena Fruchter | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/neighbors-challenge-new-york-s-tax-reputation.html | Neighbors Challenge New Yorks Tax Reputation | By Sarah Bartlett | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/new-galleries-are-turning-greenwich-into-a-haven-for-crafts.html | New Galleries Are Turning Greenwich Into a Haven for Crafts | By Bess Liebenson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/new-jersey-q-a-theresa-jarvis-becoming-homeless-and-beating-it.html | NEW JERSEY Q  A THERESA JARVISBecoming Homeless and Beating It | By Jacqueline Shaheen | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/north-hempstead-looks-at-sale-of-460acre-tract.html | North Hempstead Looks At Sale of 460Acre Tract | By Stewart Ain | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/off-duty-policeman-is-shot-outside-precinct.html | OffDuty Policeman Is Shot Outside Precinct | By Seth Faison Jr | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/sewing-dresses-to-bring-joy-to-needy-children.html | Sewing Dresses to Bring Joy to Needy Children | By Laurel Berger | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/squelched-cartoonist-turns-to-painting.html | Squelched Cartoonist Turns to Painting | By Roberta Hershenson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/the-view-from-connecticut-mental-health-center-25-years-of.html | THE VIEW FROM CONNECTICUT MENTAL HEALTH CENTER25 Years of Understanding Aid For New Havens Troubled Poor | By Gitta Morris | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/the-view-from-united-hebrew-geriatrics-center-with-a-coo-the-new.html | THE VIEW FROM UNITED HEBREW GERIATRICS CENTERWith a Coo the New Arrivals Win Over the OldTimers | By Lynne Ames | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/theater-a-darien-production-of-west-side-story.html | THEATER A Darien Production Of West Side Story | By Alvin Klein | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/theater-ideal-fulfilled-in-west-side-story.html | THEATER Ideal Fulfilled in West Side Story | By Alvin Klein | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/theater-purchase-theater-entices-stapleton.html | THEATER Purchase Theater Entices Stapleton | By Alvin Klein | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/theater-review-first-comes-the-singing-and-then-the-dancing.html | THEATER REVIEW First Comes the Singing and Then the Dancing | By Leah D Frank | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/to-mixed-reviews-education-chief-leaves-the-stage.html | To Mixed Reviews Education Chief Leaves the Stage | By Charlotte Libov | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/two-maiden-ladies-with-century-old-stories-to-tell.html | Two Maiden Ladies With CenturyOld Stories to Tell | By Amy Hill Hearth | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/unskilled-seek-a-role-in-newark-renaissance.html | Unskilled Seek a Role In Newark Renaissance | By Linda Sadlouskos | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/warned-of-repairs-on-bridge-drivers-jam-lincoln-tunnel.html | Warned of Repairs on Bridge Drivers Jam Lincoln Tunnel | By Jerry Gray | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/wayne-journal-widening-of-road-once-highly-desired-is-now-uncertain.html | WAYNE JOURNAL Widening of Road Once Highly Desired Is Now Uncertain | By Jay Romano | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/westchester-guide-601391.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/westchester-qa-hugh-b-price-finding-mentors-for-young-black-males.html | WESTCHESTER QA HUGH B PRICEFinding Mentors for Young Black Males | By Donna Greene | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/nyregion/wine-buying-whats-ready-to-drink-now.html | WINEBuying Whats Ready to Drink Now | By Geoff Kalish | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/a-nuclear-fire-sale.html | A Nuclear Fire Sale | By Marvin Feuerwerger | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/fools-gold.html | Fools Gold | By Garry Trudeau | TX 3-163158 | 1991-10-07 |

| 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/foreign-affairs-a-secret-plan-for-israel.html | Foreign Affairs A Secret Plan for Israel | By Leslie H Gelb | TX 3-163158 | 1991-10-07 |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/is-evolution-over.html | Is Evolution Over | By J S Jones | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/opinion/what-the-court-cant-do.html | What the Court Cant Do | By Gerald N Rosenberg | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/commercial-property-135-east-57th-street-distinct-well-sited-90-leased.html | Commercial Property 135 East 57th Street Distinct WellSited 90 Leased  and in Bankruptcy | By David W Dunlap | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/focus-silicon-valley-tandem-lays-plans-for-a-company-town.html | Focus Silicon ValleyTandem Lays Plans for a Company Town | By John McCloud | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/focus-tandem-plans-a-town-in-silicon-valley.html | FOCUSTandem Plans a Town in Silicon Valley | By John McCloud | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/if-you-re-thinking-of-living-in-yorktown.html | If Youre Thinking of Living in Yorktown | By Mary McAleer Vizard | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/in-the-region-long-island-tight-credit-throttles-housing-projects.html | In the Region Long IslandTight Credit Throttles Housing Projects | By Diana Shaman | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/in-the-region-new-jersey-mortgage-protection-as-a-housing-lure.html | In the Region New JerseyMortgage Protection as a Housing Lure | By Rachelle Garbarine | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/northeast-notebook-columbia-md-completing-a-new-town.html | NORTHEAST NOTEBOOK Columbia MdCompleting A New Town | By Larry Carson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/northeast-notebook-pittsburgh-invigorating-the-south-side.html | NORTHEAST NOTEBOOK PittsburghInvigorating The South Side | By Chriss Swaney | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/northeast-notebook-rockwood-me-resuscitating-a-lake-resort.html | NORTHEAST NOTEBOOK Rockwood MeResuscitating A Lake Resort | By Jeffrey L Smith | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/perspectives-freddie-mac-loans-workouts-under-way-in-new-york-city.html | Perspectives Freddie Mac Loans Workouts Under Way in New York City | By Alan S Oser | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/q-and-a-368591.html | Q and A | By Shawn G Kennedy | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/region-connecticut-westchester-new-hope-for-bridgeport-housing-project.html | In the Region Connecticut and Westchester New Hope for Bridgeport Housing Project | By Eleanor Charles | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/streetscapes-the-farm-colony-historic-or-not-it-s-a-jungle-in-there.html | Streetscapes The Farm Colony Historic or Not Its a Jungle in There | By Christopher Gray | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/taking-the-sizzle-out-of-summer-in-stuyvesant-town.html | Taking the Sizzle Out of Summer in Stuyvesant Town | By Shawn G Kennedy | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/realestate/talking-foreclosure-protecting-tenants-interests.html | Talking Foreclosure Protecting Tenants Interests | By Andree Brooks | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/about-cars-class-in-a-garden-variety-wagon.html | ABOUT CARS Class in a GardenVariety Wagon | By Marshall Schuon | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/backtalk-there-is-nothing-free-about-nhl-freeagency.html | BackTalkThere Is Nothing Free About NHL FreeAgency | By Gary Loewen | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-begging-your-pardon-but-aren-t-we-rivals.html | BASEBALL Begging Your Pardon But Arent We Rivals | By Michael Martinez | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-for-present-imperfect-mets-past-a-day-and-future-glow.html | BASEBALL For Present Imperfect Mets Past a Day and Future Glow | By Claire Smith | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-jackson-fills-a-white-sox-need.html | BASEBALL Jackson Fills a White Sox Need | AP | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-say-hey-gant-has-bit-of-mays-in-him.html | BASEBALL Say Hey Gant Has Bit of Mays in Him | By Michael Martinez | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-ted-and-joe-1941-sept-22.html | BASEBALL Ted and Joe 1941 Sept 22 | Compiled by Jim Benagh | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/baseball-yank-play-dead-for-red-sox.html | BASEBALL Yank Play Dead for Red Sox | By Jack Curry | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/basketball-us-in-no-surprise-will-go-with-the-best.html | BASKETBALL US in No Surprise Will Go With the Best | By Clifton Brown | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-east-william-mary-s-passing-sinks-navy-to-0-3-by-26-21.html | COLLEGE FOOTBALL EAST William Marys Passing Sinks Navy to 03 by 2621 | AP | TX 3-163158 | 1991-10-07 |

Page 6451 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-klingler-s-woes-continue-as-illinois-routs-houston.html | COLLEGE FOOTBALL Klinglers Woes Continue As Illinois Routs Houston | AP | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-local-bucknell-hands-fordham-another-loss.html | COLLEGE FOOTBALL LOCAL Bucknell Hands Fordham Another Loss | By Al Harvin | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-north-carolina-is-too-strong-for-army.html | COLLEGE FOOTBALL North Carolina Is Too Strong For Army | By Gerald Eskenazi | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-rutgers-manages-to-survive.html | COLLEGE FOOTBALL Rutgers Manages To Survive | By William C Rhoden | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-surprise-princeton-over-cornell.html | COLLEGE FOOTBALL Surprise Princeton Over Cornell | By William N Wallace | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-syracuse-puts-on-a-top-10-homecoming.html | COLLEGE FOOTBALL Syracuse Puts on a Top10 Homecoming | By Malcolm Moran | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/college-football-west-southwest-texas-a-m-falls-35-34-to-tulsa-s-63-yard-score.html | COLLEGE FOOTBALL WESTSOUTHWEST Texas AM Falls 3534 To Tulsas 63Yard Score | AP | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/hockey-devils-message-no-room-for-rebels.html | HOCKEY Devils Message No Room For Rebels | By Alex Yannis | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/hockey-the-new-garden-chablis-but-no-cup.html | HOCKEY The New Garden Chablis but No Cup | By Filip Bondy | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/notebook-a-long-painful-road-for-expos.html | NOTEBOOK A Long Painful Road for Expos | By Murray Chass | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/olympics-favorites-emerge-to-replace-helmick.html | OLYMPICS Favorites Emerge to Replace Helmick | By Michael Janofsky | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/olympics-soviets-bring-new-life-to-sports-in-israel.html | OLYMPICSSoviets Bring New Life To Sports in Israel | By Rick Black | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/on-horse-racing-potholes-on-road-to-breeders-cup.html | ON HORSE RACING Potholes on Road to Breeders Cup | By Joseph Durso By Joseph Durso | TX 3-163158 | 1991-10-07 |

| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/pro-football-giants-hope-browns-provide-a-tonic.html | PRO FOOTBALL Giants Hope Browns Provide A Tonic | By Frank Litsky | TX 3-163158 | 1991-10-07 |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/pro-football-lageman-appears-discover-make-his-presence-felt-with-jets.html | PRO FOOTBALL Lageman Appears to Discover How to Make His Presence Felt With the Jets | By Al Harvin | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/pro-football-notebook-the-clock-ticks-for-a-patriot-buyout.html | PRO FOOTBALL NOTEBOOK The Clock Ticks for a Patriot Buyout | By Timothy W Smith | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/rotisserie-leagues-fans-in-the-land-of-oz.html | Rotisserie Leagues Fans in the Land of Oz | By Murray Chass | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/sports-of-the-times-football-needs-more-vendettas.html | Sports of The Times Football Needs More Vendettas | By George Vecsey | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/sports-of-the-times-phil-simms-simmers-in-silence.html | Sports of The Times Phil Simms Simmers In Silence | By Dave Anderson | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/sports/tennis-german-team-prevails-as-us-loses-gamble.html | TENNIS German Team Prevails As US Loses Gamble | By Robin Finn | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/style/style-makers-mary-costello-marker-astrological-entrepreneur.html | Style Makers Mary Costello Marker Astrological Entrepreneur | By Enid Nemy | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/technology/camera.html | Camera | By John Durniak | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/theater/stage-view-the-last-of-the-one-man-shows.html | STAGE VIEW The Last of the OneMan Shows | By Frank Rich | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/a-look-at-the-new-south-africa.html | A Look at the New South Africa | By Christopher S Wren | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/new-mexico-s-mysterious-anasazi-ruins.html | New Mexicos Mysterious Anasazi Ruins | By David Laskin | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/please-call-home.html | Please Call Home | By Nancy Sharkey | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/practical-traveler-airlines-relaxing-policy-on-no-refund-tickets.html | PRACTICAL TRAVELER Airlines Relaxing Policy On NoRefund Tickets | By Janet Nelson | TX 3-163158 | 1991-10-07 |

| | | | | |
|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/q-and-a-169091.html | Q and A | By Carl Sommers | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/secrets-of-scotlands-ancient-rosslyn-chapel.html | Secrets of Scotlands Ancient Rosslyn Chapel | By Andrew Sinclair | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/shopper-s-world-in-florence-vibrant-mosaic-paintings.html | SHOPPERS WORLD In Florence Vibrant Mosaic Paintings | By Robert W Stock | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/sunday-outing-like-a-pastoral-step-back-in-time.html | Sunday Outing Like a Pastoral Step Back in Time | By Harold Faber | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/the-great-temples-of-bhubaneswar.html | The Great Temples of Bhubaneswar | By Olivier Bernier | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/tunisias-holiest-city.html | Tunisias Holiest City | By Jan Otakar Fischer | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/whale-watching-off-cape-cod.html | Whale Watching Off Cape Cod | By Pamela J Petro | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/travel/what-s-doing-in-bucks-county.html | WHATS DOING IN Bucks County | By Barbara Crossette | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/40-s-war-fever-spurs-claims-in-hawaii.html | 40s War Fever Spurs Claims in Hawaii | By Robert Reinhold | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/chicago-treats-47-in-congress-to-a-free-weekend.html | Chicago Treats 47 in Congress to a Free Weekend | By Don Terry | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/flaw-endangers-bomber-s-future.html | FLAW ENDANGERS BOMBERS FUTURE | By Eric Schmitt | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/late-but-eager-92-democrats-assemble.html | Late but Eager 92 Democrats Assemble | By Robin Toner | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/many-black-voters-face-quandary-over-92-race.html | Many Black Voters Face Quandary Over 92 Race | By Gwen Ifill | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/monopoly-over-dead-sea-scrolls-is-ended.html | Monopoly Over Dead Sea Scrolls Is Ended | By John Noble Wilford | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/noriega-trial-week-1-hints-of-a-drama-to-come.html | Noriega Trial Week 1 Hints of a Drama to Come | By Larry Rohter | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/phone-ills-may-speed-air-traffic-update.html | Phone Ills May Speed AirTraffic Update | By John H Cushman Jr | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/suit-aims-to-halt-hunt-of-imperiled-grizzly.html | Suit Aims to Halt Hunt of Imperiled Grizzly | By Timothy Egan | TX 3-163158 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/us/watts-journal-in-scrapheap-art-a-reason-for-hope.html | Watts Journal In Scrapheap Art a Reason for Hope | By Seth Mydans | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/blurred-visions-is-time-running-out-for-bush-to-remake-the-middle-east.html | Blurred Visions Is Time Running Out For Bush to Remake the Middle East | By R W Apple Jr | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/ideas-trends-the-outrage-index-rises-wall-st-feels-the-heat.html | IDEAS TRENDS The Outrage Index Rises Wall St Feels the Heat | By Sylvia Nasar | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-nation-at-many-papers-competition-is-at-best-an-illusion.html | THE NATION At Many Papers Competition Is At Best an Illusion | By Alex S Jones | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-nation-at-stake-at-the-gates-hearing-how-to-reincarnate-the-cia.html | THE NATION AT Stake at the Gates Hearing How to Reincarnate the CIA | By Michael Wines | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-nation-for-mario-cuomo-all-roads-lead-to-home.html | THE NATION For Mario Cuomo All Roads Lead to Home | By Kevin Sack | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-region-embattled-florio-defends-his-war-on-the-insurers.html | THE REGION Embattled Florio Defends His War on the Insurers | By Joseph F Sullivan | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-region-in-new-york-city-catholic-clout-wanes.html | THE REGION In New York City Catholic Clout Wanes | By Joseph Berger | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-world-china-takes-on-the-role-of-enemy-no-1-to-the-west.html | THE WORLD China Takes on the Role of Enemy No 1 to the West | By Nicholas D Kristof | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-world-europeans-hopes-for-a-yugoslav-peace-turn-to-frustration.html | THE WORLD Europeans Hopes For a Yugoslav Peace Turn to Frustration | By Alan Riding | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/the-world-grim-as-ever-the-thought-of-winter-stalks-russia-s-spirit.html | THE WORLD Grim as Ever the Thought of Winter Stalks Russias Spirit | By Francis X Clines | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/weekinreview/world-some-things-are-more-vital-than-money-when-it-comes-creating-world-anew.html | THE WORLD Some Things Are More Vital Than Money When It Comes to Creating the World Anew | By Leonard Silk | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/anti-tamil-campaign-disrupts-indian-state.html | AntiTamil Campaign Disrupts Indian State | By Sanjoy Hazarika | TX 3-163158 | 1991-10-07 |

| | | | | |
|---|---|---|---|---|
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/big-troop-movements-alarm-bosnia.html | Big Troop Movements Alarm Bosnia | By Chuck Sudetic | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/bush-weighs-move-on-zionism-edict.html | BUSH WEIGHS MOVE ON ZIONISM EDICT | By Andrew Rosenthal | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/chinese-dissident-freed-after-western-pressure-speaks-out-despite-risk.html | Chinese Dissident Freed After Western Pressure Speaks Out Despite Risk | By Nicholas D Kristof | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/croatians-under-fierce-assault-pleas-for-real-truce-are-ignored.html | Croatians Under Fierce Assault Pleas for Real Truce Are Ignored | By Alan Cowell | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/gorbachev-enjoyed-maneuvering-shevardnadze-says.html | Gorbachev Enjoyed Maneuvering Shevardnadze Says | By Francis X Clines | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/teheran-convicts-nine-in-opposition.html | TEHERAN CONVICTS NINE IN OPPOSITION | By Patrick E Tyler | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/the-arithmetic-of-help-israeli-loan-guarantees.html | The Arithmetic of Help Israeli Loan Guarantees | By Clyde Haberman | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/us-already-lining-up-support-for-zionism-move.html | US Already Lining Up Support for Zionism Move | By Paul Lewis | TX 3-163158 | 1991-10-07 |
| 1991-09-22 | https://www.nytimes.com/1991/09/22/world/yeltsin-in-azerbaijan-proposes-pact-on-enclave.html | Yeltsin in Azerbaijan Proposes Pact on Enclave | By Bill Keller | TX 3-163158 | 1991-10-07 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/archives/books-of-the-times-times-v-sullivan-a-first-amendment-battle.html | Books of The TimesTimes v Sullivan A First Amendment Battle | By Robert D Sack | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/at-columbia-pictures-turmoil-over-top-job-yields-a-peek-at-power.html | At Columbia Pictures Turmoil Over Top Job Yields a Peek at Power | By Bernard Weinraub | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/dance-group-refuses-to-return-us-arts-funds.html | Dance Group Refuses to Return US Arts Funds | By William H Honan | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/for-the-bessie-festivities-awards-and-a-little-music.html | For the Bessie Festivities Awards and a Little Music | By Jack Anderson | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/review-city-opera-in-erich-korngold-s-tote-stadt-an-obsession-with-a-dead-wife.html | ReviewCity Opera In Erich Korngolds Tote Stadt An Obsession With a Dead Wife | By Edward Rothstein | TX 3-156288 | 1991-09-27 |

| | | | | |
|---|---|---|---|---|
| 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/review-dance-a-potpourri-of-works-by-a-passel-of-performers.html | ReviewDance A Potpourri of Works By a Passel of Performers | By Jack Anderson | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/arts/review-music-rameau-s-baroque-temple-de-la-gloire.html | ReviewMusic  Rameaus Baroque Temple De la Gloire | By James R Oestreich | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/robert-bishop-a-folk-art-expert-and-museum-director-dies-at-53.html | Robert Bishop A FolkArt Expert And Museum Director Dies at 53 | By Rita Reif | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/books/cronyn-writes-of-faults-but-only-if-they-re-his.html | Cronyn Writes of Faults But Only if Theyre His | By Mervyn Rothstein | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/3-discounters-on-a-collision-course.html | 3 Discounters on a Collision Course | By Eben Shapiro | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/blacks-see-bias-trend-in-job-cuts.html | Blacks See Bias Trend In Job Cuts | By Jonathan P Hicks | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/clarke-offering-a-defense-of-record-as-comptroller.html | Clarke Offering a Defense Of Record as Comptroller | By Stephen Labaton | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/credit-markets-weak-outlook-for-fall-could-spur-cut-in-rates.html | CREDIT MARKETS Weak Outlook for Fall Could Spur Cut in Rates | By Kenneth N Gilpin | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/insurance-reform-in-a-deadlock.html | Insurance Reform in a Deadlock | By Richard W Stevenson | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/market-place-chip-set-maker-at-a-crucial-turn.html | Market Place ChipSet Maker At a Crucial Turn | By Andrew Pollack | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/media-business-advertising-75-mr-peanut-getting-expanded-role-planters.html | THE MEDIA BUSINESS ADVERTISING At 75 Mr Peanut Is Getting Expanded Role at Planters | By Stuart Elliott | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/media-business-advertising-addenda-backer-spielvogel-wins-us-recruiting-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Backer Spielvogel Wins US Recruiting Account | By Stuart Elliott | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/new-law-to-bring-wider-job-rights-for-mentally-ill.html | NEW LAW TO BRING WIDER JOB RIGHTS FOR MENTALLY ILL | By Milt Freudenheim | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-a-fall-migration-to-the-networks.html | THE MEDIA BUSINESS A Fall Migration to the Networks | By Bill Carter | TX 3-156288 | 1991-09-27 |

| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-a-new-president-is-named-at-hachette-s-us-division.html | THE MEDIA BUSINESS A New President Is Named At Hachettes US Division | By Geraldine Fabrikant | TX 3-156288 | 1991-09-27 |
|---|---|---|---|---|---|
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-advertising-addenda-foote-cone-belding-gets-armor-all-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone  Belding Gets Armor All Work | By Stuart Elliott | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-advertising-addenda-people-666091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-disabled-people-gain-roles-in-ads-and-on-tv.html | THE MEDIA BUSINESS Disabled People Gain Roles in Ads and on TV | By Jonathan Rabinovitz | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/business/the-media-business-magazines-seeking-to-redefine-itself-time-works-on-a-redesign.html | THE MEDIA BUSINESS Magazines Seeking to Redefine Itself Time Works on a Redesign | By Deirdre Carmody | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/movies/review-film-festival-angelopoulos-s-disillusioned-politician.html | ReviewFilm Festival Angelopouloss Disillusioned Politician | By Caryn James | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/movies/review-film-paying-off-a-vietnam-debt-in-a-colombian-drug-war.html | ReviewFilm Paying Off a Vietnam Debt In a Colombian Drug War | By Stephen Holden | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/news/review-television-questions-abound-in-the-case-of-noriega.html | ReviewTelevision Questions Abound In the Case Of Noriega | By Walter Goodman | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/300-people-of-letters-come-to-pulitzer-s-birthday-party.html | 300 People of Letters Come To Pulitzers Birthday Party | By James Barron | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/a-brooklyn-gop-race-the-democrats-are-watching.html | A Brooklyn GOP Race the Democrats Are Watching | By Sam Roberts | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/blunt-style-of-preaching-and-a-message-as-direct.html | Blunt Style of Preaching And a Message as Direct | By Peter Steinfels | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/bridge-215091.html | Bridge | By Alan Truscott | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/cuomo-medicaid-plan-stirs-cautious-reaction.html | Cuomo Medicaid Plan Stirs Cautious Reaction | By Kevin Sack | TX 3-156288 | 1991-09-27 |

| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/guard-held-in-killing-of-2-outside-li-school.html | Guard Held in Killing of 2 Outside LI School | By Nick Ravo | TX 3-156288 | 1991-09-27 |
|---|---|---|---|---|---|
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/gunmen-kill-grocery-owner-in-bronx.html | Gunmen Kill Grocery Owner in Bronx | By David Gonzalez | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/lirr-journal-a-trouble-shooter-armed-to-soothe.html | LIRR Journal A TroubleShooter Armed to Soothe | By Sarah Lyall | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/metro-matters-one-man-s-rx-for-an-economy-that-s-still-ailing.html | Metro Matters One Mans Rx for an Economy Thats Still Ailing | By Sam Roberts | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/new-york-hears-words-of-hope-from-billy-graham.html | New York Hears Words of Hope From Billy Graham | By Robert D McFadden | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/official-tally-of-council-election-starts.html | Official Tally of Council Election Starts | By James C McKinley Jr | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/police-trainee-dies-after-finishing-running-test.html | Police Trainee Dies After Finishing Running Test | By Lee A Daniels | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/three-killed-in-new-haven-during-a-sickout-by-police.html | Three Killed in New Haven During a Sickout by Police | By Kirk Johnson | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/nyregion/trusting-god-to-heal-mother-family-kept-her-body-in-bed.html | Trusting God to Heal Mother Family Kept Her Body in Bed | By Seth Faison Jr | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/abroad-at-home-power-and-pettiness.html | Abroad at Home Power and Pettiness | By Anthony Lewis | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/americas-setting-sun.html | Americas Setting Sun | By Edward N Luttwak | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/essay-leahy-s-compromise.html | Essay Leahys Compromise | By William Safire | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/everglades-endgame.html | Everglades Endgame | By Robert H Buker and Donald W Carson | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/opinion/the-mosaic-and-the-melting-pot.html | The Mosaic and the Melting Pot | By Hugh B Price | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/baseball-dodgers-back-on-top-but-are-not-that-secure.html | BASEBALL Dodgers Back on Top but Are Not That Secure | By Michael Martinez | TX 3-156288 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/baseball-for-mets-out-with-the-old-in-with-young.html | BASEBALL For Mets Out With The Old In With Young | By Claire Smith | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/baseball-red-sox-just-short-of-first-make-a-wrong-lefty-turn.html | BASEBALL Red Sox Just Short of First Make a Wrong Lefty Turn | By Jack Curry | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/baseball-the-pirates-find-a-way-to-bottle-their-success.html | BASEBALL The Pirates Find a Way To Bottle Their Success | By Murray Chass | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/college-football-houston-run-and-shoot-appears-shot.html | COLLEGE FOOTBALL Houston RunandShoot Appears Shot | By William C Rhoden | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/golf-us-team-is-starting-to-feel-the-heat-and-the-call-of-the-ryder-cup.html | GOLF US Team Is Starting to Feel the Heat and the Call of the Ryder Cup | By Jaime Diaz | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-jets-bears-get-set-for-the-big-play-era.html | PRO FOOTBALL JetsBears Get Set for the BigPlay Era | TIMOTHY W SMITH | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-just-a-bunch-of-guys-in-blue-ordinary-giants-even-record.html | PRO FOOTBALL Just a Bunch of Guys in Blue Ordinary Giants Even Record | By Frank Litsky | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-quarterbacks-at-helm-in-ivy-league.html | PRO FOOTBALL Quarterbacks at Helm in Ivy League | By William N Wallace | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-redskins-start-is-best-since-1986.html | PRO FOOTBALL Redskins Start Is Best Since 1986 | By Timothy W Smith | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-football-was-reunion-rotten-just-ask-belichick.html | PRO FOOTBALL Was Reunion Rotten Just Ask Belichick | By Gerald Eskenazi | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/pro-hockey-new-devil-is-a-surprise-but-not-named-stevens.html | PRO HOCKEY New Devil Is a Surprise but Not Named Stevens | By Alex Yannis | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/question-box.html | Question Box | By Ray Corio | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-et-cetera-potvin-and-bossy-make-the-rounds.html | SIDELINES ET CETERA Potvin and Bossy Make the Rounds | By Gerald Eskenazi | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-flo-jo-on-the-go-too-old-to-sprint-too-young-to-quit.html | SIDELINES FLOJO ON THE GO Too Old to Sprint Too Young to Quit | By Gerald Eskenazi | TX 3-156288 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-losing-perspective-recruiter-does-job-a-little-too-well.html | SIDELINES LOSING PERSPECTIVE Recruiter Does Job A Little Too Well | By Gerald Eskenazi | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-next-stop-north-station-rangers-to-board-train-to-the-game.html | SIDELINES NEXT STOP NORTH STATION Rangers to Board Train to the Game | By Gerald Eskenazi | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-questions-questions-zeke-and-the-guys-get-pr-pointers.html | SIDELINES QUESTIONS QUESTIONS Zeke and the Guys Get PR Pointers | By Gerald Eskenazi | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sidelines-silver-screen-dreams-kelly-to-jackie-and-on-to-the-coop.html | SIDELINES SILVERSCREEN DREAMS Kelly to Jackie and on to the Coop | By Gerald Eskenazi | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/sports-of-the-times-will-this-be-lt-s-last-season.html | Sports of The Times Will This Be LTs Last Season | By Dave Anderson | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/sports/tennis-agassi-wins-a-big-one-for-us.html | TENNIS Agassi Wins a Big One for US | By Robin Finn | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/style/chronicle-151091.html | CHRONICLE | By Nadine Brozan | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/style/chronicle-698891.html | CHRONICLE | By Nadine Brozan | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/style/chronicle-699691.html | CHRONICLE | By Nadine Brozan | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/theater/review-theater-nuclear-disasters-in-the-name-of-science.html | ReviewTheater Nuclear Disasters In the Name Of Science | By Stephen Holden | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/us/5-inmates-killed-in-prison-clash-7-guards-freed.html | 5 Inmates Killed In Prison Clash 7 Guards Freed | By Jim Robbins | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/us/building-on-mistrust-of-officials-voters-in-west-try-to-limit-terms.html | Building on Mistrust of Officials Voters in West Try to Limit Terms | By Timothy Egan | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/us/gatess-s-winning-form-more-human-tack-better-fortune-bring-smoother-sailing-for.html | Gatess Winning Form A More Human Tack and Better Fortune Bring Smoother Sailing for CIA Nominee | By Elaine Sciolino | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/us/pipeline-company-stung-by-critic-goes-after-whistleblowers.html | Pipeline Company Stung by Critic Goes After WhistleBlowers | By Richard Mauer | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/us/reporter-s-notebook-democrats-review-presidential-bids-vowing-avoid-losers.html | Reporters Notebook Democrats Review Presidential Bids Vowing to Avoid the Losers Mistakes | By Robin Toner | TX 3-156288 | 1991-09-27 |

| | | | | |
|---|---|---|---|---|
| 1991-09-23 | https://www.nytimes.com/1991/09/23/us/san-franciscans-to-vote-for-the-sake-of-children.html | San Franciscans to Vote For the Sake of Children | By Jane Gross | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/us/souths-new-blacks-find-comfort-laced-with-strain.html | Souths New Blacks Find Comfort Laced With Strain | By Ronald Smothers | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/us/us-agencies-use-negotiations-to-pre-empt-lawsuits-over-rules.html | US Agencies Use Negotiations To Preempt Lawsuits Over Rules | By Matthew L Wald | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/a-new-cease-fire-for-yugoslavia.html | A NEW CEASEFIRE FOR YUGOSLAVIA | By Alan Cowell | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/a-pause-that-vanished-in-the-war-of-theatrics.html | A Pause That Vanished In the War of Theatrics | By Alan Cowell | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/armenia-yielding-claim-on-enclave.html | ARMENIA YIELDING CLAIM ON ENCLAVE | By Bill Keller | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/delay-seen-likely-on-israel-aid-issue.html | Delay Seen Likely on Israel Aid Issue | By Gwen Ifill | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/dongxiangka-journal-china-s-cultural-conquest-tibetans-yield-meekly.html | Dongxiangka Journal Chinas Cultural Conquest Tibetans Yield Meekly | By Nicholas D Kristof | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/egypt-s-desperate-trade-body-parts-for-sale.html | Egypts Desperate Trade Body Parts for Sale | By Chris Hedges | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/iraqis-said-to-stall-on-un-inspections.html | Iraqis Said to Stall on UN Inspections | By Paul Lewis | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/israel-protests-but-library-opens-access-to-scrolls.html | Israel Protests but Library Opens Access to Scrolls | By Clyde Haberman | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/kenya-tightening-curbs-on-dissident-groups.html | Kenya Tightening Curbs on Dissident Groups | By Jane Perlez | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/optimism-buoys-46th-un-assembly.html | Optimism Buoys 46th UN Assembly | By Paul Lewis | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/paris-accuses-iranian-in-killing-of-shah-s-premier.html | Paris Accuses Iranian in Killing of Shahs Premier | By Alan Riding | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/salvadoran-talks-tackle-roadblock.html | SALVADORAN TALKS TACKLE ROADBLOCK | By Shirley Christian | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/the-czar-sverdlovsk-draws-a-blank.html | The Czar Sverdlovsk Draws a Blank | By Felicity Barringer | TX 3-156288 | 1991-09-27 |

| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/tour-by-japanese-emperor.html | Tour by Japanese Emperor | By Reuter | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/us-aid-to-israel-77-billion-since-67.html | US Aid to Israel 77 Billion Since 67 | By Keith Bradsher | TX 3-156288 | 1991-09-27 |
| 1991-09-23 | https://www.nytimes.com/1991/09/23/world/voa-official-hurt-as-car-is-rammed.html | VOA Official Hurt As Car Is Rammed | Special to The New York Times | TX 3-156288 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/chess-209091.html | Chess | By Robert Byrne | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/classical-music-in-review-861791.html | Classical Music in Review | By Allan Kozinn | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/classical-music-in-review-979691.html | Classical Music in Review | By James R Oestreich | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/classical-music-in-review-980091.html | Classical Music in Review | By James R Oestreich | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/paul-lang-musicologist-and-critic-is-dead-at-90.html | Paul Lang Musicologist and Critic Is Dead at 90 | By Allan Kozinn | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/review-dance-ceremony-and-surprise-in-bill-of-zen-inspired-choreography.html | ReviewDance Ceremony and Surprise in Bill Of ZenInspired Choreography | By Anna Kisselgoff | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/review-dance-snobbery-and-rivalry-of-siblings.html | ReviewDance Snobbery And Rivalry Of Siblings | By Jack Anderson | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/review-television-new-hourlong-drama-in-soap-opera-land.html | ReviewTelevision New Hourlong Drama In SoapOpera Land | By John J OConnor | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/arts/the-internationalist-head-of-the-dia-arts-center.html | The Internationalist Head of the Dia Arts Center | By William H Honan | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/books/books-of-the-times-the-metamorphosis-of-the-networks.html | Books of The Times The Metamorphosis of the Networks | By Bill Carter | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/aim-of-apple-ibm-tie-is-discussed.html | Aim of AppleIBM Tie Is Discussed | By John Markoff | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/baby-boomers-fail-as-born-again-savers.html | Baby Boomers Fail as BornAgain Savers | By Sylvia Nasar | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/business-people-fox-network-producer-named-tv-guide-editor.html | BUSINESS PEOPLE Fox Network Producer Named TV Guide Editor | By Tim Golden | TX 3-149942 | 1991-09-27 |

| | | | | |
|---|---|---|---|---|
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-people-head-of-cleveland-fed-leaves-to-run-bank.html | BUSINESS PEOPLE Head of Cleveland Fed Leaves to Run Bank | By Sylvia Nasar | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-scene-a-growing-drag-from-services.html | Business Scene A Growing Drag From Services | By Louis Uchitelle | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-careers-improving-technology-in-services.html | CAREERS Improving Technology In Services | By Elizabeth M Fowler | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-chief-of-savings-bailout-is-appointed.html | Chief of Savings Bailout Is Appointed | By Stephen Labaton | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-clarke-reply-to-questions-on-finances.html | Clarke Reply To Questions On Finances | By Jeff Gerth | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-company-news-on-a-roll-pepsi-changes-its-face.html | COMPANY NEWS On a Roll Pepsi Changes Its Face | By Peter Kerr | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-company-news-polygram-in-motown-agreement.html | COMPANY NEWS Polygram In Motown Agreement | By Geraldine Fabrikant | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-credit-markets-treasury-issues-up-a-bit-in-price.html | CREDIT MARKETS Treasury Issues Up a Bit in Price | By Kenneth N Gilpin | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-dow-declines-by-8.72-with-trading-slow.html | Dow Declines by 872 With Trading Slow | By Jacques Steinberg | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-economists-say-recession-ended-in-spring.html | Economists Say Recession Ended in Spring | By Robert D Hershey Jr | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-electricity-costs-dip-unexpectedly-in-2-areas-of-us.html | ELECTRICITY COSTS DIP UNEXPECTEDLY IN 2 AREAS OF US | By Matthew L Wald | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-hotels-await-the-wake-up-call.html | Hotels Await the WakeUp Call | By Edwin McDowell | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-ibm-in-technology-pact-with-thinking-machines.html | IBM in Technology Pact With Thinking Machines | By John Markoff | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business-market-place-mortgage-lender-is-back-for-more.html | Market Place Mortgage Lender Is Back for More | By Michael Quint | TX 3-149942 | 1991-09-27 |

| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/regulators-add-to-ties-abroad.html | Regulators Add to Ties Abroad | By Diana B Henriques | TX 3-149942 | 1991-09-27 |
|---|---|---|---|---|---|
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/salomon-plans-reserve-for-fines-and-lawsuits.html | Salomon Plans Reserve For Fines and Lawsuits | By Kurt Eichenwald | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising-addenda-accounts-951091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising-addenda-new-battle-for-hedgehog.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Battle For Hedgehog | By Stuart Elliott | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising-addenda-nutri-system-makes-changes-in-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NutriSystem Makes Changes in Its Account | By Stuart Elliott | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising-addenda-times-magazine-group-makes-3-appointments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Times Magazine Group Makes 3 Appointments | By Stuart Elliott | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/business/the-media-business-advertising-david-takes-on-goliath-toyland-style.html | THE MEDIA BUSINESS ADVERTISING David Takes On Goliath Toyland Style | By Stuart Elliott | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/health/costa-rica-in-pact-to-search-for-forest-drugs.html | Costa Rica in Pact to Search for Forest Drugs | By William K Stevens | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/health/the-doctor-s-world-can-the-brain-provide-clues-to-intelligence.html | THE DOCTORS WORLD Can the Brain Provide Clues to Intelligence | By Lawrence K Altman Md | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/movies/paramount-in-accord-for-4-films-by-murphy.html | Paramount In Accord For 4 Films By Murphy | By Bernard Weinraub | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/movies/review-film-festival-3-zanussi-characters-as-vehicles-for-ideas.html | ReviewFilm Festival 3 Zanussi Characters as Vehicles for Ideas | By Caryn James | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/news/by-design-stretch-comes-to-men-s-wear.html | By Design Stretch Comes to Mens Wear | By Carrie Donovan | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/news/patterns-337291.html | Patterns | By Woody Hochswender | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/news/restivo-it-s-color-at-play-or-work.html | Restivo Its Color At Play or Work | By Bernadine Morris | TX 3-149942 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-24 | https://www.nytimes.com/1991/09/24/news/reviews-fashion-insouciant-relaxed-clothes-three-designers-anne-klein-ii-not.html | ReviewsFashion Insouciant Relaxed Clothes From Three Designers By Anne Klein II Not Just Blazers | By Bernadine Morris | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/news/reviews-fashion-insouciant-relaxed-clothes-three-designers-for-calvin-klein-new.html | ReviewsFashion Insouciant Relaxed Clothes From Three Designers For Calvin Klein New Directions | By Bernadine Morris | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/news/tracking-the-ferret-a-cooperative-effort-benefits-a-former-pest.html | Tracking the Ferret A Cooperative Effort Benefits a Former Pest | By Dirk Johnson | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/after-2-killings-on-li-a-search-for-answers.html | After 2 Killings on LI a Search for Answers | By Sarah Lyall | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/bill-would-tighten-rule-on-hiring-guards.html | Bill Would Tighten Rule on Hiring Guards | By James Barron | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/bridge-192291.html | Bridge | By Alan Truscott | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/cuomo-outlines-fiscal-blueprint-for-recovery-of-new-york-city.html | Cuomo Outlines Fiscal Blueprint For Recovery of New York City | By Kevin Sack | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/dinkins-goes-to-a-hearing-on-police-pay.html | Dinkins Goes To a Hearing On Police Pay | By Todd S Purdum | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/gop-runs-against-florio-who-s-not-running.html | GOP Runs Against Florio Whos Not Running | By Wayne King | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/jail-official-is-under-inquiry-on-law-firm-work.html | Jail Official Is Under Inquiry on Law Firm Work | By Selwyn Raab | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/motorcades-and-bush-but-gasp-no-gridlock.html | Motorcades and Bush But Gasp No Gridlock | By Robert D McFadden | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/primary-tallies-show-voters-don-t-match-votes.html | Primary Tallies Show Voters Dont Match Votes | By James C McKinley Jr | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/shift-in-industrial-aid-is-urged.html | Shift in Industrial Aid Is Urged | By Sarah Bartlett | TX 3-149942 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/shifting-risk-under-cuomo-s-medicaid-plan-albany-assumes-burden-curbing-costs.html | Shifting the Risk Under Cuomos Medicaid Plan Albany Assumes the Burden of Curbing Costs | By Elizabeth Kolbert | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/short-order-musts-speedy-hands-and-a-loud-mouth.html | ShortOrder Musts Speedy Hands and a Loud Mouth | By N R Kleinfield | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/nyregion/state-assails-hospital-s-care-in-crown-heights-stabbing.html | State Assails Hospitals Care In Crown Heights Stabbing | By Josh Barbanel | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/bushs-crime-bill-this-time-pass-it.html | Bushs Crime Bill This Time Pass It | By William P Barr | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/editorial-notebook-the-trouble-with-hearings-it-s-the-senators-not-the-process.html | Editorial Notebook The Trouble With Hearings Its the Senators Not the Process | By John P MacKenzie | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/observer-life-in-soapland.html | Observer Life In Soapland | By Russell Baker | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/on-my-mind-israel-not-for-sale.html | On My Mind Israel Not for Sale | By A M Rosenthal | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/opinion/the-pope-and-the-civil-war.html | The Pope and the Civil War | By Robert D Kaplan | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/science/a-brain-unit-seen-as-index-for-recalling-memories.html | A Brain Unit Seen as Index for Recalling Memories | By Philip J Hilts | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/science/as-biosphere-is-sealed-its-patron-reflects-on-life.html | As Biosphere Is Sealed Its Patron Reflects on Life | By William J Broad | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/science/cosmetic-surgeons-seek-new-frontiers.html | Cosmetic Surgeons Seek New Frontiers | By Elisabeth Rosenthal | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/science/experts-unable-to-link-chronic-fatigue-to-virus.html | Experts Unable to Link Chronic Fatigue to Virus | By Lawrence K Altman | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/science/peripherals-time-management-in-a-new-environment.html | PERIPHERALS Time Management in a New Environment | By L R Shannon | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/science/personal-computers-flexibility-without-complexity.html | PERSONAL COMPUTERS Flexibility Without Complexity | By Peter H Lewis | TX 3-149942 | 1991-09-27 |

| | | | | |
|---|---|---|---|---|
| 1991-09-24 | https://www.nytimes.com/1991/09/24/science/q-a-623191.html | QA | By C Clairborne Ray | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/baseball-blue-jays-try-chasing-angels-after-70-deficit-but-lose-10-9.html | BASEBALL Blue Jays Try Chasing Angels After 70 Deficit but Lose 109 | By Michael Martinez | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/baseball-bonds-s-performance-speaks-for-itself.html | BASEBALL Bondss Performance Speaks for Itself | By Joe Sexton | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/baseball-merrill-looks-at-season-and-says-he-s-innocent.html | BASEBALL Merrill Looks at Season And Says Hes Innocent | By Jack Curry | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/baseball-red-sox-in-need-of-luck-get-everything-but-and-lose.html | BASEBALL Red Sox in Need of Luck Get Everything but and Lose | By Claire Smith | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/basketball-thomas-is-not-taking-his-exclusion-from-olympics-lightly.html | BASKETBALL Thomas Is Not Taking His Exclusion From Olympics Lightly | By Harvey Araton | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/football-bears-work-overtime-to-send-jets-into-shock.html | FOOTBALL Bears Work Overtime to Send Jets Into Shock | By Timothy W Smith | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/football-victory-or-not-hostetler-under-fire.html | FOOTBALL Victory Or Not Hostetler Under Fire | By Frank Litsky | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/golf-7th-campaign-for-old-soldier-of-ryder-cup.html | GOLF 7th Campaign for Old Soldier of Ryder Cup | By Jaime Diaz | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/hockey-devils-look-for-offense-from-richer.html | HOCKEY Devils Look For Offense From Richer | By Alex Yannis | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/olympics-surprise-nominee-is-picked-to-replace-helmick.html | OLYMPICS Surprise Nominee Is Picked to Replace Helmick | By Michael Janofsky | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/on-horse-racing-all-the-stars-come-tumbling-down.html | ON HORSE RACING All the Stars Come Tumbling Down | By Joseph Durso | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/on-pro-football-bears-ditka-lets-pass-criticism-of-harbaugh.html | ON PRO FOOTBALL Bears Ditka Lets Pass Criticism of Harbaugh | By Thomas George | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/sports-of-the-times-coming-in-out-of-the-cold.html | Sports of The Times Coming In Out of The Cold | By William C Rhoden | TX 3-149942 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-24 | https://www.nytimes.com/1991/09/24/sports/tv-sports-nbc-may-capture-ryder-cup-s-vulnerable-side.html | TV SPORTS NBC May Capture Ryder Cups Vulnerable Side | By Richard Sandomir | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/style/chronicle-328391.html | CHRONICLE | By Nadine Brozan | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/style/chronicle-940091.html | CHRONICLE | By Nadine Brozan | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/theater/friends-and-colleagues-honor-colleen-dewhurst.html | Friends and Colleagues Honor Colleen Dewhurst | By Glenn Collins | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/us/baghdad-detains-40-un-inspectors-who-find-a-plans.html | BAGHDAD DETAINS 40 UN INSPECTORS WHO FIND A PLANS | By Paul Lewis | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/us/crack-hits-chicago-along-with-a-wave-of-killing.html | Crack Hits Chicago Along With a Wave of Killing | By Isabel Wilkerson | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/us/duke-softens-past-in-louisiana-race.html | Duke Softens Past in Louisiana Race | By Roberto Suro | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/us/ex-noriega-aide-testifies-on-drug-payments.html | ExNoriega Aide Testifies on Drug Payments | By Larry Rohter | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/us/inmate-whose-appeals-shook-system-faces-execution.html | Inmate Whose Appeals Shook System Faces Execution | By Peter Applebome | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/us/insurers-plan-to-fight-congress-on-small-business-health-coverage.html | Insurers Plan to Fight Congress on SmallBusiness Health Coverage | By Robert Pear | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/us/minnesota-city-renews-gay-rights-fight.html | Minnesota City Renews Gay Rights Fight | By Don Terry | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/us/us-could-cut-defense-spending-by-more-than-33-report-says.html | US Could Cut Defense Spending By More Than 33 Report Says | By Patrick E Tyler | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/washington-talk-question-on-jobless-bill-can-it-survive-a-veto.html | Washington Talk Question on Jobless Bill Can It Survive a Veto | By Adam Clymer | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/armenia-and-azerbaijan-sign-a-peace-agreement.html | Armenia and Azerbaijan Sign a Peace Agreement | By Bill Keller | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/bahia-journal-if-it-s-black-brazil-why-is-the-elite-so-white.html | Bahia Journal If Its Black Brazil Why Is the Elite So White | By James Brooke | TX 3-149942 | 1991-09-27 |

| | | | | |
|---|---|---|---|---|
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/brazil-s-environmental-plea-appears-to-be-aimed-at-us.html | Brazils Environmental Plea Appears to Be Aimed at US | By Jerry Gray | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/chile-seizes-2-policemen-in-letelier-case.html | Chile Seizes 2 Policemen in Letelier Case | By Nathaniel C Nash | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/for-taiwan-new-access-to-western-arms.html | For Taiwan New Access to Western Arms | By Sheryl Wudunn | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/in-a-despairing-afghanistan-there-is-caviar-for-the-few.html | In a Despairing Afghanistan There Is Caviar for the Few | By Edward A Gargan | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-arafat-backs-a-conference-but-makes-no-concessions.html | MIDEAST DIPLOMACY Arafat Backs a Conference But Makes No Concessions | By Chris Hedges | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-bluegrass-supporting-bush-on-israel.html | MIDEAST DIPLOMACY Bluegrass Supporting Bush on Israel | By Clifford Krauss | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-bush-asks-general-assembly-repeal-resolution-equating-zionism.html | MIDEAST DIPLOMACY Bush Asks General Assembly to Repeal Resolution Equating Zionism With Racism | By Andrew Rosenthal | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/mideast-diplomacy-bush-likely-to-get-his-way-on-israel.html | MIDEAST DIPLOMACY BUSH LIKELY TO GET HIS WAY ON ISRAEL | By Richard L Berke | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/no-headline-171091.html | No Headline | By Frank J Prial | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/peru-chief-s-visit-helps-aid-chances.html | PERU CHIEFS VISIT HELPS AID CHANCES | By Joseph B Treaster | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/prison-labor-seen-in-chinese-imports.html | PRISON LABOR SEEN IN CHINESE IMPORTS | By Keith Bradsher | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/resolved-less-paper-any-seconds.html | Resolved Less Paper Any Seconds | By Clifford J Levy | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/salvador-chief-says-bars-to-peace-are-overcome-but-others-demur.html | Salvador Chief Says Bars to Peace Are Overcome but Others Demur | By Shirley Christian | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/serbs-and-croats-seeing-war-in-different-prisms.html | Serbs and Croats Seeing War in Different Prisms | By Alan Cowell | TX 3-149942 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/slovenia-treasures-peace-but-has-little-else.html | Slovenia Treasures Peace but Has Little Else | By By John Tagliabue | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/tadzhik-republic-ousts-president.html | TADZHIK REPUBLIC OUSTS PRESIDENT | By Francis X Clines | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/the-real-news-in-china-comes-out-in-restricted-periodicals.html | The Real News in China Comes Out in Restricted Periodicals | By Nicholas D Kristof | TX 3-149942 | 1991-09-27 |
| 1991-09-24 | https://www.nytimes.com/1991/09/24/world/us-seeking-to-base-more-arms-in-saudi-arabia.html | US Seeking to Base More Arms in Saudi Arabia | By Patrick E Tyler | TX 3-149942 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/new-life-for-a-neglected-jewel-in-los-angeles.html | New Life for a Neglected Jewel in Los Angeles | By Robert Reinhold | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/review-dance-in-new-works-laughter-the-alphabet-and-old-saws.html | ReviewDance In New Works Laughter The Alphabet and Old Saws | By Jack Anderson | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/review-music-a-tribute-for-rudolf-serkin.html | ReviewMusic A Tribute for Rudolf Serkin | By Allan Kozinn | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/review-opera-the-met-celebrates-itself-in-gala-opening.html | ReviewOpera The Met Celebrates Itself in Gala Opening | By Edward Rothstein | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/arts/the-pop-life-136291.html | The Pop Life | By Stephen Holden | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/books/book-notes-097891.html | Book Notes | By Roger Cohen | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/books/books-of-the-times-shortchanging-the-nations-children.html | Books of The Times Shortchanging the Nations Children | By Herbert Mitgang | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/books/do-scarlett-and-rhett-discover-love-anew-a-sequel-reveals-all.html | Do Scarlett and Rhett Discover Love Anew A Sequel Reveals All | By Eleanor Blau | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/2-prescriptions-to-reduce-financial-fraud.html | 2 Prescriptions to Reduce Financial Fraud | By Diana B Henriques | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/bell-atlantic-to-buy-metro-mobile.html | Bell Atlantic to Buy Metro Mobile | By Anthony Ramirez | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/blue-chip-stocks-rally-dow-gains-18.56.html | BlueChip Stocks Rally Dow Gains 1856 | By Jacques Steinberg | TX 3-167721 | 1991-09-27 |

| 1991-09-25 | https://www.nytimes.com/1991/09/25/business-people-a-chronicler-of-growth-in-biotechnology-area.html | BUSINESS PEOPLE A Chronicler of Growth In Biotechnology Area | By Barnaby J Feder | TX 3-167721 | 1991-09-27 |
|---|---|---|---|---|---|
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business-people-from-the-j-press-fold-to-the-top-of-tripler.html | BUSINESS PEOPLE From the J Press Fold To the Top of Tripler | By Stephanie Strom | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business-technology-rebuilding-the-sphinx-with-pc-s.html | BUSINESS TECHNOLOGY Rebuilding the Sphinx With PCs | By Glenn Rifkin | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business-technology-us-buyers-cite-delays-in-purchases-from-japan.html | BUSINESS TECHNOLOGY US Buyers Cite Delays in Purchases From Japan | By Andrew Pollack | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/canada-seeks-licenses-for-pocket-telephones.html | Canada Seeks Licenses For Pocket Telephones | By Edmund L Andrews | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/company-news-mexico-pries-open-its-oil-industry.html | COMPANY NEWS Mexico Pries Open Its Oil Industry | By Tim Golden | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/company-news-vehicle-sales-fell-16.3-in-mid-september.html | COMPANY NEWS Vehicle Sales Fell 163 in MidSeptember | By Adam Bryant | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/consumer-confidence-falls-further-index-shows.html | Consumer Confidence Falls Further Index Shows | By Sylvia Nasar | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/credit-markets-many-avoid-dealers-in-note-sale.html | CREDIT MARKETS Many Avoid Dealers in Note Sale | By Kenneth N Gilpin | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/diverse-group-may-bid-for-executive-life.html | Diverse Group May Bid for Executive Life | By Richard W Stevenson | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/economic-scene-cement-shoes-for-venezuela.html | Economic Scene Cement Shoes For Venezuela | By Peter Passell | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/fed-bank-regulator-wins-support-for-seidman-posts.html | Fed Bank Regulator Wins Support for Seidman Posts | By Stephen Labaton | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/greenspan-sees-gains-at-salomon.html | Greenspan Sees Gains At Salomon | By Kurt Eichenwald | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/market-place-for-steel-small-means-healthier.html | Market Place For Steel Small Means Healthier | By Jonathan P Hicks | TX 3-167721 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/media-business-advertising-addenda-frito-lay-chip-brands-consolidated-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FritoLay Chip Brands Consolidated at BBDO | By Stuart Elliott | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/money-market-accounts-and-cd-s-drop-in-yield.html | Money Market Accounts And CDs Drop in Yield | By Elizabeth M Fowler | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/new-penalty-is-planned-for-japan-brokerages.html | New Penalty Is Planned For Japan Brokerages | By James Sterngold | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/people.html | People | By Stuart Elliott | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/real-estate-chase-bank-renovates-to-lure-tenants.html | Real EstateChase Bank Renovates to Lure Tenants | By Rachelle Garbarine | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/saudis-flex-muscle-in-ultimatum-to-opec.html | Saudis Flex Muscle in Ultimatum to OPEC | By Youssef M Ibrahim | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/business/the-media-business-advertising-rca-stresses-ease-of-use-in-electronics-campaign.html | THE MEDIA BUSINESS ADVERTISING RCA Stresses Ease of Use In Electronics Campaign | By Stuart Elliott | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/education/in-campus-debate-on-new-orthodoxy-a-counteroffensive.html | In Campus Debate On New Orthodoxy A Counteroffensive | By Anthony Depalma | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/education/kansas-city-praises-desegregation-but-state-officials-say-it-isn-t-enough.html | Kansas City Praises Desegregation But State Officials Say It Isnt Enough | By William Celis 3d | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/de-gustibus-hello-tomatoes-goodbye-columbus.html | DE GUSTIBUS Hello Tomatoes Goodbye Columbus | By Marian Burros | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/food-notes-086291.html | Food Notes | By Florence Fabricant | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/metropolitan-diary-164891.html | Metropolitan Diary | By Ron Alexander | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/out-of-obscurity-into-a-wine-pantheon.html | Out of Obscurity Into a Wine Pantheon | By Howard G Goldberg | TX 3-167721 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/the-brooklyn-cookbook-mix-ethnic-attitudes-and-memories.html | The Brooklyn Cookbook Mix Ethnic Attitudes and Memories | By Andrew L Yarrow | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/the-foods-of-american-indians-are-looking-decidedly-modern.html | The Foods of American Indians Are Looking Decidedly Modern | By Dena Kleiman | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/garden/wine-talk-178891.html | Wine Talk | By Frank J Prial | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/health/personal-health-401991.html | Personal Health | By Jane E Brody | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/movies/review-film-festival-agnes-varda-s-loving-work-about-her-husband.html | ReviewFilm Festival Agnes Vardas Loving Work About Her Husband | By Vincent Canby | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/movies/review-film-man-who-made-films-under-the-third-reich.html | ReviewFilm Man Who Made Films Under the Third Reich | By Janet Maslin | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/news/critic-s-notebook-on-teen-age-virginity-or-its-loss-on-tv.html | CRITICS NOTEBOOK On TeenAge Virginity Or Its Loss on TV | By John J OConnor | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/news/ethnic-ideals-rethinking-plastic-surgery.html | Ethnic Ideals Rethinking Plastic Surgery | By Elisabeth Rosenthal | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/news/review-television-how-the-modern-detective-detects.html | ReviewTelevision How the Modern Detective Detects | By Walter Goodman | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/bridge-988091.html | Bridge | By Alan Truscott | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/bush-forecasts-gop-victory-in-trenton-fight.html | Bush Forecasts GOP Victory In Trenton Fight | By Wayne King | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/canarsie-real-estate-office-is-firebombed-again.html | Canarsie Real Estate Office Is Firebombed Again | By John T McQuiston | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/cuny-student-leaders-run-up-big-tab.html | CUNY Student Leaders Run Up Big Tab | By Joseph Berger | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/cuomo-ideas-for-new-york-city-some-are-old-some-are-new.html | Cuomo Ideas for New York City Some Are Old Some Are New | By Alan Finder | TX 3-167721 | 1991-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/cuomo-ties-dinkins-aid-to-payroll-cuts.html | Cuomo Ties Dinkins Aid to Payroll Cuts | By Todd S Purdum | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/dinkins-orders-review-of-hospital-in-brooklyn.html | Dinkins Orders Review Of Hospital in Brooklyn | By Mireya Navarro | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/gridlock-menace-eased-by-stationary-president.html | Gridlock Menace Eased By Stationary President | By Ralph Blumenthal | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/in-flight-path-a-new-anger-reverberates.html | In Flight Path A New Anger Reverberates | By Dennis Hevesi | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/lawyer-pleads-guilty-to-fraud.html | Lawyer Pleads Guilty to Fraud | By Ronald Sullivan | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/nassau-is-sued-over-rights-of-minorities.html | Nassau Is Sued Over Rights Of Minorities | By Sarah Lyall | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/patrol-officers-in-new-york-to-test-semiautomatic-guns.html | Patrol Officers in New York To Test Semiautomatic Guns | By George James | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/regents-offer-new-review-rules.html | Regents Offer New Review Rules | By Sam Howe Verhovek | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/nyregion/stall-in-weicker-s-union-negotiations.html | Stall in Weickers Union Negotiations | By Kirk Johnson | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/foreign-affairs-why-the-un-dog-didn-t-bark.html | Foreign Affairs Why the UN Dog Didnt Bark | By Leslie H Gelb | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/man-and-animal-at-yale.html | Man and Animal at Yale | By Phyllis Theroux | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/public-private-parental-rites.html | Public  Private Parental Rites | By Anna Quindlen | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/opinion/the-best-defense-in-kuwait.html | The Best Defense in Kuwait | By Jill Crystal | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-blue-jays-zero-in-on-angels-to-win-3-0.html | BASEBALL Blue Jays Zero In on Angels to Win 30 | By Michael Martinez | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-for-yanks-rookies-to-err-is-typical.html | BASEBALL For Yanks Rookies to Err Is Typical | By Jack Curry | TX 3-167721 | 1991-09-27 |

| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-johnson-thunders-in-the-rain.html | BASEBALL Johnson Thunders In the Rain | By Joe Sexton | TX 3-167721 | 1991-09-27 |
|---|---|---|---|---|---|
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/baseball-ted-and-joe-1941-sept-25.html | BASEBALL Ted and Joe 1941 Sept 25 | Compiled by Jim Benagh | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/football-defense-carrying-giants-as-usual.html | FOOTBALL Defense Carrying Giants As Usual | By Gerald Eskenazi | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/football-for-coslet-no-x-s-and-o-s-just-lots-of-whys.html | FOOTBALL For Coslet No Xs and Os Just Lots of Whys | By Al Harvin | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/football-maybe-somebody-up-there-doesn-t-like-the-jets.html | FOOTBALL Maybe Somebody Up There Doesnt Like the Jets | By Timothy W Smith | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/golf-course-offers-ryder-cup-players-and-spectators-plenty-to-worry-about.html | GOLF Course Offers Ryder Cup Players and Spectators Plenty to Worry About | By Jaime Diaz | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/hockey-richter-to-face-a-fight-for-no-1.html | HOCKEY Richter To Face A Fight For No 1 | By Filip Bondy | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/olympics-hybl-appears-to-be-just-the-candidate-the-usoc-ordered.html | OLYMPICS Hybl Appears to Be Just the Candidate the USOC Ordered | By Michael Janofsky | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/on-baseball-an-old-tear-jerker-plays-again-in-east.html | ON BASEBALL An Old TearJerker Plays Again in East | By Claire Smith | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/pro-basketball-fan-s-request-for-knicks-put-show-playing-floor.html | ON PRO BASKETBALL A Fans Request for the Knicks to Put the Show on the Playing Floor | By Harvey Aratonwhen You Reach the Bottom of This Letter DEAR DAVID CHECKETTS There Will Be A WomanS Signature do Not Assume That This Has Anything To do With A WomenS There Issue | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/sports-of-the-times-can-the-jets-come-back-from-this.html | Sports of The Times Can the Jets Come Back From This | By George Vecsey | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/sports/stevens-decides-to-become-a-devil.html | Stevens Decides To Become A Devil | By Joe Lapointe | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/style/60-minute-gourmet-201691.html | 60Minute Gourmet | By Pierre Franey | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/style/chronicle-016191.html | CHRONICLE | By Nadine Brozan | TX 3-167721 | 1991-09-27 |

| 1991-09-25 | https://www.nytimes.com/1991/09/25/style/chronicle-417591.html | CHRONICLE | By Nadine Brozan | TX 3-167721 | 1991-09-27 |
|---|---|---|---|---|---|
| 1991-09-25 | https://www.nytimes.com/1991/09/25/style/chronicle-418391.html | CHRONICLE | By Nadine Brozan | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/style/chronicle-419191.html | CHRONICLE | By Nadine Brozan | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/2-year-delay-is-sought-in-effort-on-protections-for-bluefin-tuna.html | 2Year Delay Is Sought in Effort On Protections for Bluefin Tuna | By William K Stevens | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/40000-aliens-to-win-legal-status-in-lottery.html | 40000 Aliens to Win Legal Status in Lottery | By Seth Mydans | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/faa-eases-plan-for-phasing-out-noisiest-jetliners.html | FAA EASES PLAN FOR PHASING OUT NOISIEST JETLINERS | By John H Cushman Jr | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/house-panel-and-administration-divided-over-anti-crime-measure.html | House Panel and Administration Divided Over AntiCrime Measure | By Gwen Ifill | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/noriega-defense-runs-into-security-roadblocks.html | Noriega Defense Runs Into Security Roadblocks | By Larry Rohter | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/panel-assails-canceling-of-teen-ager-study.html | Panel Assails Canceling of TeenAger Study | By Philip J Hilts | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/panel-clears-bill-to-make-us-purge-list-of-aliens.html | Panel Clears Bill to Make US Purge List of Aliens | By Martin Tolchin | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/plans-for-electronic-medical-journal.html | Plans for Electronic Medical Journal | By Lawrence K Altman | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/senate-votes-to-extend-jobless-benefits.html | Senate Votes to Extend Jobless Benefits | By Adam Clymer | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/the-gates-hearings-2-cia-officials-say-they-told-gates-of-iran-contra-suspicions.html | THE GATES HEARINGS 2 CIA Officials Say They Told Gates of IranContra Suspicions | By Elaine Sciolino | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/un-says-baghdad-agrees-to-permit-helicopters-use.html | UN SAYS BAGHDAD AGREES TO PERMIT HELICOPTERS USE | By Paul Lewis | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/where-silence-was-golden-pocket-phones-now-shriek.html | Where Silence Was Golden Pocket Phones Now Shriek | By Molly ONeill | TX 3-167721 | 1991-09-27 |

| | | | | |
|---|---|---|---|---|
| 1991-09-25 | https://www.nytimes.com/1991/09/25/us/white-house-rejects-new-compromise-on-rights.html | White House Rejects New Compromise on Rights | By Adam Clymer | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/aquino-may-agree-to-a-us-pullout-over-3-years.html | Aquino May Agree to a US Pullout Over 3 Years | By Philip Shenon | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/both-sides-in-the-salvador-talks-express-optimism-on-peace-pact.html | Both Sides in the Salvador Talks Express Optimism on Peace Pact | By Shirley Christian | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/british-hostage-77-freed-in-lebanon.html | British Hostage 77 Freed in Lebanon | By Ihsan A Hijazi | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/east-s-master-spy-seized-by-berlin.html | EASTS MASTER SPY SEIZED BY BERLIN | By John Tagliabue | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/european-troops-are-sent-to-zaire.html | European Troops Are Sent to Zaire | By Alan Riding | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/failing-communicate-dispute-over-settlements-loan-deal-symptom-deeper-us-israel.html | FAILING TO COMMUNICATE Dispute Over Settlements and Loan Deal Is Symptom of a Deeper USIsrael Strain | By Thomas L Friedman | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/milot-journal-haitian-fortress-is-saved-from-nature-s-onslaught.html | Milot Journal Haitian Fortress Is Saved From Natures Onslaught | By Howard W French | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/moscow-state-changing-its-books-and-ideology.html | Moscow State Changing Its Books and Ideology | By Felicity Barringer | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/mulroney-proposes-new-canadian-framework-to-stall-separatism.html | Mulroney Proposes New Canadian Framework to Stall Separatism | By Clyde H Farnsworth | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/new-israeli-town-abuts-west-bank-s-border.html | New Israeli Town Abuts West Banks Border | By Clyde Haberman | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/south-korea-tells-un-of-hope-for-unification.html | South Korea Tells UN Of Hope for Unification | By Jerry Gray | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/us-extends-deal-for-soviet-loans.html | US EXTENDS DEAL FOR SOVIET LOANS | By Keith Bradsher | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/us-ships-missiles-to-defend-saudis.html | US SHIPS MISSILES TO DEFEND SAUDIS | By Patrick E Tyler | TX 3-167721 | 1991-09-27 |
| 1991-09-25 | https://www.nytimes.com/1991/09/25/world/yugoslav-cease-fire-appears-to-be-holding.html | Yugoslav CeaseFire Appears to Be Holding | By Alan Cowell | TX 3-167721 | 1991-09-27 |

| | | | | |
|---|---|---|---|---|
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/18th-century-furniture-and-art-to-be-auctioned.html | 18thCentury Furniture And Art to Be Auctioned | By Rita Reif | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/48-hours-quietly-succeeds-at-cbs.html | 48 Hours Quietly Succeeds at CBS | By Bill Carter | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/halle-orchestra-s-new-head.html | Halle Orchestras New Head | By Allan Kozinn | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/home-video-406591.html | Home Video | By Peter M Nichols | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/making-an-art-of-the-met-tour.html | Making an Art of the Met Tour | By Glenn Collins | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/peter-bellamy-47-british-folk-singer-who-wrote-opera.html | Peter Bellamy 47 British Folk Singer Who Wrote Opera | By Jon Pareles | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/pop-and-jazz-in-review-372791.html | Pop and Jazz in Review | By Jon Pareles | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/pop-and-jazz-in-review-585191.html | Pop and Jazz in Review | By Jon Pareles | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/pop-and-jazz-in-review-586091.html | Pop and Jazz in Review | By Stephen Holden | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/review-dance-the-moiseyev-company-visits-with-its-legendary-bravura.html | ReviewDance The Moiseyev Company Visits With Its Legendary Bravura | By Anna Kisselgoff | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/review-music-carnegie-s-second-century-opens-with-japanese-group.html | ReviewMusic Carnegies Second Century Opens With Japanese Group | By Allan Kozinn | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/review-opera-noting-the-producer-s-touches-and-what-they-add-to-the-show.html | ReviewOpera Noting the Producers Touches And What They Add to the Show | By Edward Rothstein | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/arts/review-television-looking-racism-in-the-face-in-st-louis.html | ReviewTelevision Looking Racism in the Face in St Louis | By Walter Goodman | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/books/books-of-the-times-the-alpha-and-the-omega-of-norman-mailer.html | Books of The Times The Alpha and the Omega of Norman Mailer | By Christopher LehmannHaupt | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/books/dr-seuss-modern-mother-goose-dies-at-87.html | Dr Seuss Modern Mother Goose Dies at 87 | By Eric Pace | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/banks-adviser-wrote-the-rules.html | Banks Adviser Wrote the Rules | By Leslie Wayne | TX 3-149953 | 1991-10-01 |

| | | | | |
|---|---|---|---|---|
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/bath-official-resigns-2d-post.html | Bath Official Resigns 2d Post | By Ap | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/brazil-seeks-credit-deal.html | Brazil Seeks Credit Deal | By Ap | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/business-people-2-top-miller-beer-jobs-filled-by-philip-morris.html | BUSINESS PEOPLE 2 Top Miller Beer Jobs Filled by Philip Morris | By Roger Cohen | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/business-people-borden-official-moves-up-to-post-of-chief-executive.html | BUSINESS PEOPLE Borden Official Moves Up To Post of Chief Executive | By Peter Kerr | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/business-people-president-of-primerica-surprised-by-promotion.html | BUSINESS PEOPLE President of Primerica Surprised by Promotion | By Kurt Eichenwald | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/company-news-french-retailer-seeks-piece-of-the-fifth-avenue-trade.html | COMPANY NEWS French Retailer Seeks Piece Of the Fifth Avenue Trade | By Stephanie Strom | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/company-news-tentative-approval-on-pan-am-delta-deal.html | COMPANY NEWS Tentative Approval On Pan AmDelta Deal | By Ap | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/consumer-rates-taxable-money-funds-off-tax-frees-up.html | CONSUMER RATES Taxable Money Funds Off TaxFrees Up | By Elizabeth M Fowler | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/credit-markets-regular-bidding-pattern-returns.html | CREDIT MARKETS Regular Bidding Pattern Returns | By Kenneth N Gilpin | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/cut-at-new-jersey-paper.html | Cut at New Jersey Paper | By Ap | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/dow-off-8.05-as-nasdaq-index-sets-record.html | Dow Off 805 as Nasdaq Index Sets Record | By Jacques Steinberg | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/durables-and-resales-of-homes-off-in-august.html | Durables and Resales Of Homes Off in August | By Ap | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/heavy-energy-tax-is-proposed-to-curb-emissions-in-europe.html | Heavy Energy Tax Is Proposed to Curb Emissions in Europe | By Paul L Montgomery | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/house-panel-compromise-on-bank-bill.html | House Panel Compromise On Bank Bill | By Leslie Wayne | TX 3-149953 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/india-approves-ventures-with-americans.html | India Approves Ventures With Americans | By Keith Bradsher | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/lincoln-officers-settle-case.html | Lincoln Officers Settle Case | By Ap | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/management-citadel-rocked-by-unruliness.html | Management Citadel Rocked by Unruliness | By Alison Leigh Cowan | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/market-place-hints-of-a-deal-at-time-warner.html | Market Place Hints of a Deal At Time Warner | By Geraldine Fabrikant | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/media-business-advertising-addenda-ponderosa-steak-chain-moves-account-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ponderosa Steak Chain Moves Account to Ayer | By Stuart Elliott | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/oil-output-is-raised-by-opec.html | Oil Output Is Raised By OPEC | By Youssef M Ibrahim | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/talking-deals-private-company-embraces-esop.html | Talking Deals Private Company Embraces ESOP | By Jan M Rosen | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/the-media-business-advertising-a-campaign-of-a-lifetime-by-mercedes.html | THE MEDIA BUSINESS ADVERTISING A Campaign Of a Lifetime By Mercedes | By Stuart Elliott | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/the-media-business-advertising-addenda-accounts-195391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/the-media-business-gannett-said-to-pursue-quiet-sale-of-paper.html | THE MEDIA BUSINESS Gannett Said to Pursue Quiet Sale of Paper | By Alex S Jones | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/business/us-tariff-appears-to-backfire.html | US Tariff Appears to Backfire | By David E Sanger | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/a-touch-of-the-alps-in-an-east-village-loft.html | A Touch Of the Alps In an East Village Loft | By Elaine Louie | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-adios-weeds-hello-flowers.html | CURRENTS Adios Weeds Hello Flowers | By Eve M Kahn | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-behind-the-scenes-at-the-track.html | CURRENTS Behind the Scenes at the Track | By Eve M Kahn | TX 3-149953 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-high-on-a-carpet-a-heavenly-scene.html | CURRENTS High on a Carpet A Heavenly Scene | By Eve M Kahn | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-strange-little-packages.html | CURRENTS Strange Little Packages | By Eve M Kahn | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/currents-town-tries-to-save-its-signs.html | CURRENTS Town Tries To Save Its Signs | By Eve M Kahn | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/for-simple-things-an-opulent-style.html | For Simple Things an Opulent Style | By Elaine Louie | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/inventors-in-search-of-new-must-haves.html | Inventors in Search of New MustHaves | By Patricia Leigh Brown | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/new-book-suspense-drama-plumbing.html | New Book Suspense Drama Plumbing | By Eve M Kahn | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/rockefeller-home-is-gussying-up-for-new-owner-the-people.html | Rockefeller Home Is Gussying Up for New Owner the People | By Suzanne Slesin | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/garden/where-to-find-it-for-marble-makeovers.html | WHERE TO FIND IT For Marble Makeovers | By Terry Trucco | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/movies/review-film-festival-cast-adrift-by-disaster-in-egoyan-s-adjuster.html | ReviewFilm Festival Cast Adrift by Disaster In Egoyans Adjuster | By Janet Maslin | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/35-law-firms-in-new-york-pledge-more-minority-hiring.html | 35 Law Firms in New York Pledge More Minority Hiring | By David Margolick | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/aids-videotape-in-high-schools-draws-criticism.html | AIDS Videotape In High Schools Draws Criticism | By Joseph Berger | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/bridge-501091.html | Bridge | By Alan Truscott | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/centre-street-journal-bar-s-battlers-for-bail-advocacy-day-or-night.html | Centre Street Journal Bars Battlers for Bail Advocacy Day or Night | By Ronald Sullivan | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/chief-state-judge-is-suing-cuomo-to-get-more-money-for-the-courts.html | Chief State Judge Is Suing Cuomo To Get More Money for the Courts | By Sam Howe Verhovek | TX 3-149953 | 1991-10-01 |

| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/criminal-query-is-begun-in-care-given-to-hasid.html | Criminal Query Is Begun in Care Given to Hasid | By Josh Barbanel | TX 3-149953 | 1991-10-01 |
|---|---|---|---|---|---|
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/cuomo-s-blueprint-building-a-legacy.html | Cuomos Blueprint Building a Legacy | By Kevin Sack | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/cuomo-says-bush-can-be-handled.html | Cuomo Says Bush Can Be Handled | By Robin Toner | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/final-counts-in-council-contests-new-winner-in-tight-bronx-race.html | Final Counts in Council Contests New Winner in Tight Bronx Race | By James C McKinley Jr | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/hospital-refuses-to-help-woman-set-to-give-birth.html | Hospital Refuses to Help Woman Set to Give Birth | By John T McQuiston | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/hugh-morrow-76-speech-writer-and-adviser-to-gov-rockefeller.html | Hugh Morrow 76 Speech Writer And Adviser to Gov Rockefeller | By Frank J Prial | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/inmate-count-in-some-jails-drops-sharply.html | Inmate Count In Some Jails Drops Sharply | By Selwyn Raab | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/mayor-strongly-attacks-race-hatred.html | Mayor Strongly Attacks Race Hatred | By Felicia R Lee | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/noise-plan-delay-irks-airport-neighbors.html | Noise Plan Delay Irks Airport Neighbors | By Sarah Lyall | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/race-engulfs-study-on-using-death-penalty.html | Race Engulfs Study on Using Death Penalty | By Joseph F Sullivan | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/realty-building-in-canarsie-hit-by-firecrackers.html | Realty Building In Canarsie Hit By Firecrackers | By Andrew L Yarrow | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/nyregion/waterbury-mayor-charged-with-corruption.html | Waterbury Mayor Charged With Corruption | By George Judson | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/defeating-hussein-once-and-for-all.html | Defeating Hussein Once and for All | By Al Gore | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/electric-cars-cut-the-cord.html | Electric Cars Cut the Cord | By James Graham | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/essay-breaking-the-cartel.html | Essay Breaking the Cartel | By William Safire | TX 3-149953 | 1991-10-01 |

| 1991-09-26 | https://www.nytimes.com/1991/09/26/opinion/the-lessons-of-hate.html | The Lessons of Hate | By Michael Levin | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-ex-manager-surprised-by-met-downfall.html | BASEBALL ExManager Surprised by Met Downfall | By Joe Sexton | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-from-lumbar-to-his-lumber-yanks-hall-feels-the-pain.html | BASEBALL From Lumbar to His Lumber Yanks Hall Feels the Pain | By Jack Curry | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-hammer-is-big-spark-for-the-red-sox.html | BASEBALL Hammer Is Big Spark for the Red Sox | By Claire Smith | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-jays-nudge-farther-ahead-by-roughing-up-langston.html | BASEBALL Jays Nudge Farther Ahead By Roughing Up Langston | By Michael Martinez | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-mcreynolds-is-the-biggest-flop-in-mets-year-of-disappointments.html | BASEBALL McReynolds Is the Biggest Flop In Mets Year of Disappointments | By Joe Sexton | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/baseball-notebook-neon-glows-but-bo-is-better.html | BASEBALL NOTEBOOK Neon Glows but Bo Is Better | By Murray Chass | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/basketball-to-open-door-for-anderson-nets-ask-players-to-defer-pay.html | BASKETBALL To Open Door for Anderson Nets Ask Players to Defer Pay | By Clifton Brown | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/college-football-florida-state-isn-t-intimidated-by-high-places.html | COLLEGE FOOTBALL Florida State Isnt Intimidated by High Places | By Malcolm Moran | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/football-coslet-is-matched-against-a-legend.html | FOOTBALL Coslet Is Matched Against a Legend | By Al Harvin | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/football-giant-plan-stop-smith-if-they-can.html | FOOTBALL Giant Plan Stop Smith If They Can | By Frank Litsky | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/football-hold-it-hostetler-answers-critics.html | FOOTBALL Hold It Hostetler Answers Critics | By Frank Litsky | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/golf-in-a-mental-game-europeans-have-a-psychological-edge-in-ryder-cup.html | GOLF In a Mental Game Europeans Have a Psychological Edge in Ryder Cup | By Jaime Diaz | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/hockey-2-islander-standouts-still-demand-trades.html | HOCKEY 2 Islander Standouts Still Demand Trades | By Joe Lapointe | TX 3-149953 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/hockey-new-york-to-sather-this-aint-edmonton.html | HOCKEY New York To Sather This Aint Edmonton | By Filip Bondy | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/olympics-national-ski-official-rips-steinbrenner-and-stance.html | OLYMPICS National Ski Official Rips Steinbrenner and Stance | By Michael Janofsky | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/sports/sports-of-the-times-flinching-for-darryl-at-midnight.html | Sports of The Times Flinching For Darryl At Midnight | By George Vecsey | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/style/chronicle-583591.html | CHRONICLE | By Nadine Brozan | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/style/chronicle-584391.html | CHRONICLE | By Nadine Brozan | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/style/chronicle-810391.html | CHRONICLE | By Nadine Brozan | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/theater/review-theater-jean-stapleton-playing-julia-child-set-to-music.html | ReviewTheater Jean Stapleton Playing Julia Child Set to Music | By Mel Gussow | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/clinton-announcement-set.html | Clinton Announcement Set | By Ap | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/gates-suppressed-dissent-a-witness-is-said-to-testify.html | GATES SUPPRESSED DISSENT A WITNESS IS SAID TO TESTIFY | By Elaine Sciolino | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/georgia-inmate-is-executed-after-chaotic-legal-move.html | Georgia Inmate Is Executed After Chaotic Legal Move | By Peter Applebome | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/health-benefits-found-to-deter-switches-in-jobs.html | Health Benefits Found to Deter Switches in Jobs | By Erik Eckholm | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/intact-asbestos-poses-little-risk-for-most-building-occupants-study-says.html | Intact Asbestos Poses Little Risk for Most Building Occupants Study Says | By William K Stevens | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/networks-seek-presidential-debate-overhaul.html | Networks Seek Presidential Debate Overhaul | By B Drummond Ayres Jr | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/news-media-s-libel-costs-rising-study-says.html | News Medias Libel Costs Rising Study Says | By Alex S Jones | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/panel-faults-leaders-on-aids-epidemic.html | Panel Faults Leaders on AIDS Epidemic | By Philip J Hilts | TX 3-149953 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/senate-support-for-stealth-bomber-is-eroding.html | Senate Support for Stealth Bomber Is Eroding | By Eric Schmitt | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/us/us-is-asked-to-expand-undercover-bias-testing.html | US Is Asked to Expand Undercover Bias Testing | By Steven A Holmes | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/washington-memo-painted-numbers-1980-s-are-rosy-gop-while-democrats-see-red.html | Washington Memo Painted by Numbers 1980s Are Rosy To GOP While Democrats See Red | By Jason Deparle | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/4-die-in-soviet-georgia-as-rival-military-units-clash.html | 4 Die in Soviet Georgia as Rival Military Units Clash | By James Brooke | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/baker-and-israel-agree-to-put-loan-deal-differences-aside.html | Baker and Israel Agree to Put Loandeal Differences Aside | By Thomas L Friedman | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/banks-in-us-ply-soviets-with-loan-offers.html | Banks in US Ply Soviets With Loan Offers | By Keith Bradsher | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/bush-hussein-duel-us-aides-admit-iraq-no-armed-threat-but-say-that-control-must.html | The BushHussein Duel US Aides Admit Iraq Is No Armed Threat But Say That Control Must Be Established | By Andrew Rosenthal | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/european-soldiers-restore-calm-in-zaire-capital-as-foreigners-flee.html | European Soldiers Restore Calm In Zaire Capital as Foreigners Flee | By Alan Riding | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/germany-and-britain-split-on-larger-community.html | Germany and Britain Split on Larger Community | By Jerry Gray | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/iraq-appears-ready-to-yield-over-un-inspectors.html | Iraq Appears Ready to Yield Over UN Inspectors | By Paul Lewis | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/israel-would-free-arabs-in-information-exchange.html | Israel Would Free Arabs in Information Exchange | By Clyde Haberman | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/klaus-barbie-77-lyons-gestapo-chief.html | Klaus Barbie 77 Lyons Gestapo Chief | By Wolfgang Saxon | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/salvadoran-chief-and-rebels-reach-broad-agreement.html | SALVADORAN CHIEF AND REBELS REACH BROAD AGREEMENT | By Shirley Christian | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/salvadoran-rebels-adjust-to-fall-in-political-power.html | Salvadoran Rebels Adjust to Fall in Political Power | By Tim Golden | TX 3-149953 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/tokyo-journal-sniping-in-japan-signals-battle-for-the-leadership.html | Tokyo Journal Sniping in Japan Signals Battle for the Leadership | By Steven R Weisman | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/toxic-arms-ban-stalls-money-for-state-dept.html | ToxicArms Ban Stalls Money for State Dept | By Martin Tolchin | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/ukrainian-leader-and-bush-confer.html | UKRAINIAN LEADER AND BUSH CONFER | By Clifford Krauss | TX 3-149953 | 1991-10-01 |
| 1991-09-26 | https://www.nytimes.com/1991/09/26/world/un-inspection-unit-leader-seems-tailored-for-the-job.html | UN InspectionUnit Leader Seems Tailored for the Job | By Michael Wines | TX 3-149953 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/archives/diverse-group-wants-juries-to-follow-natural-law.html | Diverse Group Wants Juries to Follow Natural Law | By Katherine Bishop | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/art-in-review-136991.html | Art in Review | By Charles Hagen | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/art-in-review-137791.html | Art in Review | By Roberta Smith | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/art-in-review-138591.html | Art in Review | By Charles Hagen | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/art-in-review-484291.html | Art in Review | By Roberta Smith | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/auctions.html | Auctions | By Rita Reif | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/critic-s-choice-opera-nozze-here-nozze-there.html | Critics ChoiceOpera Nozze Here Nozze There | By Allan Kozinn | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/james-j-fahey-a-garbage-man-and-published-author-dies-at-73.html | James J Fahey a Garbage Man And Published Author Dies at 73 | By Eleanor Blau | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/pop-jazz-a-band-that-deals-in-apathy.html | PopJazz A Band That Deals In Apathy | By Karen Schoemer | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/restaurants-626891.html | Restaurants | By Bryan Miller | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/review-art-gilbert-and-george-20-years-later.html | ReviewArt Gilbert and George 20 Years Later | By Roberta Smith | TX 3-149954 | 1991-10-01 |

| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/review-art-joys-and-terrors-on-the-home-front.html | ReviewArt Joys and Terrors On the Home Front | By Michael Kimmelman | TX 3-149954 | 1991-10-01 |
|---|---|---|---|---|---|
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/review-opera-the-met-offers-its-ballo-in-a-frame.html | ReviewOpera The Met Offers Its Ballo in a Frame | By James R Oestreich | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/review-photography-portraits-of-aristocrats-in-their-natural-habitat.html | ReviewPhotography Portraits of Aristocrats In Their Natural Habitat | By Charles Hagen | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/sounds-around-town-144091.html | Sounds Around Town | By Karen Schoemer | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/sounds-around-town-472763.html | Sounds Around Town | By Jon Pareles | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/arts/tv-weekend-unlikely-royalty-in-a-fifth-avenue-fairy-tale.html | TV Weekend Unlikely Royalty in a Fifth Avenue Fairy Tale | By John J OConnor | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/2d-revision-puts-gnp-still-lower.html | 2d Revision Puts GNP Still Lower | By Robert D Hershey Jr | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/a-multifamily-alternative-princeton-development-designed-on-a-large.html | A Multifamily AlternativePrinceton Development Designed on a Large Scale | By Rachelle Garbarine | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/at-t-contract-is-blocked.html | AT T Contract Is Blocked | By Matthew L Wald | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/business-people-new-president-named-at-faltering-la-gear.html | BUSINESS PEOPLENew President Named At Faltering LA Gear | By Michael Lev | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/business-people-textron-picks-officer-as-heir-to-top-positions.html | BUSINESS PEOPLE Textron Picks Officer As Heir to Top Positions | By Matthew L Wald | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/chief-is-toppled-at-british-aerospace.html | Chief Is Toppled at British Aerospace | By Steven Prokesch | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/company-news-ameritech-is-offering-its-own-mastercard.html | COMPANY NEWS Ameritech Is Offering Its Own Mastercard | By Anthony Ramirez | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/company-news-fcc-bid-to-revive-am-radio.html | COMPANY NEWS FCC Bid To Revive AM Radio | By Edmund L Andrews | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/credit-markets-treasuries-up-after-jobless-report.html | CREDIT MARKETS Treasuries Up After Jobless Report | By Kenneth N Gilpin | TX 3-149954 | 1991-10-01 |

| | | | | |
|---|---|---|---|---|
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/dow-falls-3.80-as-small-investors-stay-out.html | Dow Falls 380 as Small Investors Stay Out | By Robert Hurtado | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/economic-scene-a-japanese-shift-away-from-us.html | Economic Scene A Japanese Shift Away From US | By Leonard Silk | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/fcc-proposes-limited-privacy-for-callers-in-number-id-system.html | FCC Proposes Limited Privacy For Callers in Number ID System | By Edmund L Andrews | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/japanese-finance-minister-reportedly-sets-resignation.html | Japanese Finance Minister Reportedly Sets Resignation | By James Sterngold | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/market-place-investors-flock-to-bond-funds.html | Market Place Investors Flock To Bond Funds | By Floyd Norris | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/media-business-advertising-addenda-edge-for-burnett-beef-council-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Edge for Burnett In Beef Council Review | By Stuart Elliott | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/nintendo-and-minnesota-set-a-living-room-lottery-test.html | Nintendo and Minnesota Set A LivingRoom Lottery Test | By Eben Shapiro | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/salomon-forms-committee-to-watch-rules-compliance.html | Salomon Forms Committee To Watch Rules Compliance | By Kurt Eichenwald | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-advertising-addenda-8-more-are-laid-off-at-levine-huntley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 8 More Are Laid Off At Levine Huntley | By Stuart Elliott | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-advertising-addenda-people-976391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-advertising-addenda-public-relations-expert-will-head-ketchum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Expert Will Head Ketchum | By Stuart Elliott | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-advertising-honoring-a-maven-of-the-industry.html | THE MEDIA BUSINESS ADVERTISING Honoring A Maven Of The Industry | By Stuart Elliott | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-hill-knowlton-chief-makes-an-abrupt-exit.html | THE MEDIA BUSINESS Hill  Knowlton Chief Makes an Abrupt Exit | By Barnaby J Feder | TX 3-149954 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/the-media-business-us-rebuffs-japan-concern-on-complaint-about-trade.html | THE MEDIA BUSINESS US Rebuffs Japan Concern On Complaint About Trade | By Keith Bradsher | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/threat-to-clarke-tenure-at-nomination-hearing.html | Threat to Clarke Tenure At Nomination Hearing | By Stephen Labaton | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/business/us-inquiry-into-salomon-is-expanded.html | US Inquiry Into Salomon Is Expanded | By Martin Tolchin | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/books-of-the-times-in-scarlett-only-the-names-are-the-same.html | Books of The Times In Scarlett Only the Names Are the Same | By Janet Maslin | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/lily-tomlin-translated-from-stage-to-screen.html | Lily Tomlin Translated From Stage To Screen | By Vincent Canby | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/review-film-chinese-girl-sold-into-slavery-in-old-west.html | ReviewFilm Chinese Girl Sold Into Slavery in Old West | By Stephen Holden | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/review-film-fumbling-the-ball-in-necessary-roughness.html | ReviewFilm Fumbling The Ball In Necessary Roughness | By Stephen Holden | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/review-television-david-and-ben-chat-in-shirtsleeves.html | ReviewTelevision David and Ben Chat in Shirtsleeves | By Walter Goodman | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/reviews-film-a-woman-her-husband-and-secrets-he-didn-t-tell.html | ReviewsFilm A Woman Her Husband And Secrets He Didnt Tell | By Janet Maslin | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/reviews-film-festival-a-road-movie-about-male-hustlers.html | ReviewsFilm Festival A Road Movie About Male Hustlers | By Vincent Canby | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/movies/shifting-points-of-view-in-a-thrice-told-tale.html | Shifting Points of View In a ThriceTold Tale | By Janet Maslin | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/news/appeals-court-backs-resentencing-of-barry.html | Appeals Court Backs Resentencing of Barry | By Neil A Lewis | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/news/bar-stalwart-conservative-looks-supreme-court-sees-majority-mediocrity.html | At the Bar A Stalwart Conservative Looks at the Supreme Court and Sees a Majority of Mediocrity | By David Margolick | TX 3-149954 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/5-held-in-brooklyn-asbestos-removal-scheme.html | 5 Held in Brooklyn Asbestos Removal Scheme | By David Gonzalez | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/agents-in-queens-seize-a-suspect-in-40-drug-slayings-in-colombia.html | Agents in Queens Seize a Suspect In 40 Drug Slayings in Colombia | By Joseph B Treaster | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/black-officers-fight-to-retain-results-of-test.html | Black Officers Fight to Retain Results of Test | By James C McKinley Jr | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/doctor-s-past-is-questioned-over-a-death.html | Doctors Past Is Questioned Over a Death | By Josh Barbanel | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/doctor-suspended-for-barring-mother.html | Doctor Suspended for Barring Mother | By Robert D McFadden | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/fund-raiser-shows-florio-still-draws.html | FundRaiser Shows Florio Still Draws | By Wayne King | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/mayor-delivers-a-pep-talk-to-motivate-his-managers.html | Mayor Delivers a Pep Talk To Motivate His Managers | TODD S PURDUM | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/police-honor-a-preacher-for-fight-against-crime.html | Police Honor a Preacher For Fight Against Crime | By George James | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/scofflaws-face-a-posse-of-computers.html | Scofflaws Face a Posse of Computers | By Ronald Sullivan | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/shift-in-view-on-housing-all-the-homeless.html | Shift in View on Housing All the Homeless | By Thomas Morgan | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/teachers-to-keep-bargaining-after-their-contract-expires.html | Teachers to Keep Bargaining After Their Contract Expires | By Joseph Berger | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/nyregion/unrest-in-police-precinct-is-not-mutiny-commissioner-says.html | Unrest in Police Precinct Is Not Mutiny Commissioner Says | By Seth Faison Jr | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/abroad-at-home-arkansas-traveler.html | Abroad at Home Arkansas Traveler | By Anthony Lewis | TX 3-149954 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/editorial-notebook-what-judge-thomas-squandered.html | Editorial Notebook What Judge Thomas Squandered | By Brent Staples | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/hope-against-hope-in-el-salvador.html | Hope Against Hope in El Salvador | By James Lemoyne | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/opinion/on-my-mind-again-the-death-trade.html | On My Mind Again the Death Trade | By A M Rosenthal | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-dodgers-mr-september-stumbles.html | BASEBALLDodgers Mr September Stumbles | By Samantha Stevenson | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-kelly-is-ready-to-pack-bags-but-seems-to-forget-glove.html | BASEBALL Kelly Is Ready to Pack Bags But Seems to Forget Glove | By Jack Curry | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-mets-shuffle-expected.html | BASEBALL Mets Shuffle Expected | By Joe Sexton | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-mets-take-their-time-to-split.html | BASEBALL Mets Take Their Time To Split | By Joe Sexton | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/baseball-where-does-clemens-keep-cape.html | BASEBALL Where Does Clemens Keep Cape | By Claire Smith | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/contenders-are-stumbling-near-finish-line-boston-takes-step-forward-step-back.html | Contenders Are Stumbling Near the Finish Line Boston Takes A Step Forward And a Step Back | By Claire Smith | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/football-cadigan-on-rebound-says-jets-are-too.html | FOOTBALL Cadigan on Rebound Says Jets Are Too | By Al Harvin | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/football-no-nose-is-bad-news-as-giants-put-howard-on-injured-reserve.html | FOOTBALL No Nose Is Bad News as Giants Put Howard on Injured Reserve | By Frank Litsky | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/golf-european-captain-defends-choice-of-rookies-to-meet-us-veterans.html | GOLF European Captain Defends Choice of Rookies to Meet US Veterans | By Jaime Diaz | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/hockey-devils-and-the-deep-deep-roster.html | HOCKEY Devils and the Deep Deep Roster | By Alex Yannis | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/hockey-richter-shows-up-on-ice-but-talks-are-cold-too.html | HOCKEY Richter Shows Up on Ice but Talks Are Cold Too | By Filip Bondy | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/sports-of-the-times-ryder-cup-limos-but-no-leader.html | Sports of The Times Ryder Cup Limos but No Leader | By Dave Anderson | TX 3-149954 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-27 | https://www.nytimes.com/1991/09/27/sports/tv-sports-babe-ruth-on-nbc-isn-t-any-life-of-riley.html | TV SPORTS Babe Ruth on NBC Isnt Any Life of Riley | By Richard Sandomir | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/style/chronicle-013391.html | CHRONICLE | By Nadine Brozan | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/style/chronicle-014191.html | CHRONICLE | By Nadine Brozan | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/style/chronicle-444391.html | CHRONICLE | By Nadine Brozan | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/theater/balancing-new-with-tried-and-true.html | Balancing New With Tried and True | By Jack Anderson | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/theater/review-pop-old-style-entertainer-in-a-new-concert-hall.html | ReviewPop OldStyle Entertainer In a New Concert Hall | By Stephen Holden | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/theater/review-theater-macbeth-without-witchcraft.html | ReviewTheater Macbeth Without Witchcraft | By Mel Gussow | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/8-sealed-in-a-world-beneath-glass-for-2-years.html | 8 Sealed in a World Beneath Glass for 2 Years | By Seth Mydans | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/aids-patient-urges-congress-to-pass-testing-bill.html | AIDS Patient Urges Congress to Pass Testing Bill | By Philip J Hilts | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/canada-extradites-suspect-in-california-slayings.html | Canada Extradites Suspect in California Slayings | By Katherine Bishop | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/charles-stuart-s-brother-indicted-in-murder-case.html | Charles Stuarts Brother Indicted In Murder Case | By Fox Butterfield | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/dr-king-s-rights-group-backs-court-nominee.html | Dr Kings Rights Group Backs Court Nominee | By Peter Applebome | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/faa-to-be-able-to-seek-bids-on-phone-system.html | FAA to Be Able to Seek Bids on Phone System | By John H Cushman Jr | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/military-is-faulted-on-effort-to-stem-drug-traffic.html | Military Is Faulted on Effort to Stem Drug Traffic | By Joseph B Treaster | TX 3-149954 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/noriega-s-ex-pilot-tells-of-medellin-drug-links.html | Noriegas ExPilot Tells Of Medellin Drug Links | By Larry Rohter | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/number-of-people-in-poverty-shows-sharp-rise-in-us.html | NUMBER OF PEOPLE IN POVERTY SHOWS SHARP RISE IN US | By Jason Deparle | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/officials-in-israel-ease-stand-on-access-to-ancient-scrolls.html | Officials in Israel Ease Stand On Access to Ancient Scrolls | By John Noble Wilford | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/senate-backs-bill-on-abortions-in-military-hospitals-abroad.html | Senate Backs Bill on Abortions in Military Hospitals Abroad | By Eric Schmitt | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/senate-house-conference-agrees-to-extend-unemployment-relief.html | SenateHouse Conference Agrees To Extend Unemployment Relief | By Adam Clymer | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/testimony-of-3-is-seen-as-hurting-gates.html | Testimony of 3 Is Seen as Hurting Gates | By Elaine Sciolino | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/us/two-democrats-on-senate-panel-say-they-will-oppose-thomas.html | Two Democrats on Senate Panel Say They Will Oppose Thomas | By Richard L Berke | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/in-soviet-georgia-the-rumors-and-the-threats-fly.html | In Soviet Georgia the Rumors and the Threats Fly | By James Brooke | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/moscow-journal-west-sets-up-store-and-the-russians-are-seduced.html | Moscow Journal West Sets Up Store and the Russians Are Seduced | By William E Schmidt | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/palestinian-meeting-chaos-cloaked-in-ceremony.html | Palestinian Meeting Chaos Cloaked in Ceremony | By Chris Hedges | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/sihanouk-at-un-urges-ban-on-land-mines.html | Sihanouk at UN Urges Ban on Land Mines | By Jerry Gray | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/the-salvador-accord-conflict-is-far-from-over.html | The Salvador Accord Conflict Is Far From Over | By Shirley Christian | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/un-accepts-iraq-proposal-to-free-detained-inspectors.html | UN Accepts Iraq Proposal To Free Detained Inspectors | By Paul Lewis | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/us-is-building-up-a-picture-of-vast-iraqi-atom-program.html | US Is Building Up a Picture Of Vast Iraqi Atom Program | By Michael Wines | TX 3-149954 | 1991-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/us-policy-on-yugoslavia-shifts-to-curbing-serbs.html | US Policy on Yugoslavia Shifts to Curbing Serbs | By Thomas L Friedman | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/us-scraps-plans-to-send-copters-and-jets-to-saudis.html | US SCRAPS PLANS TO SEND COPTERS AND JETS TO SAUDIS | By Patrick E Tyler | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/west-reluctant-to-quell-zaire-unrest.html | West Reluctant to Quell Zaire Unrest | By Keith Bradsher | TX 3-149954 | 1991-10-01 |
| 1991-09-27 | https://www.nytimes.com/1991/09/27/world/yugoslavs-said-to-agree-to-halt-spread-of-fighting.html | Yugoslavs Said to Agree to Halt Spread of Fighting | By Alan Cowell | TX 3-149954 | 1991-10-01 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/classical-music-in-review-550591.html | Classical Music in Review | By Bernard Holland | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/classical-music-in-review-551391.html | Classical Music in Review | By Allan Kozinn | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/classical-music-in-review-552191.html | Classical Music in Review | BY James R Oestreich | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/review-dance-belgians-go-beyond-minimalism.html | ReviewDance Belgians Go Beyond Minimalism | By Anna Kisselgoff | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/review-music-a-narrative-peer-gynt-from-the-philharmonic.html | ReviewMusic A Narrative Peer Gynt From the Philharmonic | By Edward Rothstein | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/review-opera-in-the-met-s-zauberflote-wonder-joins-whimsy.html | ReviewOpera In the Mets Zauberflote Wonder Joins Whimsy | By Bernard Holland | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/arts/review-pop-comparing-new-and-old-little-feat.html | ReviewPop Comparing New and Old Little Feat | By Jon Pareles | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/amid-latin-growth-brazil-falters.html | Amid Latin Growth Brazil Falters | By Nathaniel C Nash | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/basic-shift-on-bailout-is-proposed.html | Basic Shift On Bailout Is Proposed | By Stephen Labaton | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/bond-rates-drop-as-fed-move-is-seen.html | Bond Rates Drop as Fed Move Is Seen | By Kenneth N Gilpin | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/bush-wants-a-rise-in-banks-lending.html | BUSH WANTS A RISE IN BANKS LENDING | By David E Rosenbaum | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/company-news-psychiatric-centers-reports-poor-earnings.html | COMPANY NEWSPsychiatric Centers Reports Poor Earnings | By Michael Lev | TX 3-168880 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/directors-of-first-american-are-admonished-on-bcci.html | Directors of First American Are Admonished on BCCI | By Stephen Labaton | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/dow-declines-11.18-after-early-gains.html | Dow Declines 1118 After Early Gains | By Robert Hurtado | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/mortgage-unit-cuts-at-citicorp.html | Mortgage Unit Cuts At Citicorp | By Michael Quint | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/patents-a-nicotine-lollipop-to-help-smokers-quit.html | Patents A Nicotine Lollipop To Help Smokers Quit | By Edmund L Andrews | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/patents-a-robot-ant-can-be-tool-or-tiny-spy.html | Patents A Robot Ant Can Be Tool Or Tiny Spy | By Edmund L Andrews | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/patents-a-way-to-spray-deer-to-fight-lyme-disease.html | Patents A Way to Spray Deer To Fight Lyme Disease | By Edmund L Andrews | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/racer-s-edge-in-truck-engines.html | Racers Edge in Truck Engines | By John Holusha | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/weak-economy-takes-toll-on-its-experts.html | Weak Economy Takes Toll on Its Experts | By Robert D Hershey Jr | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/business/your-money-a-longer-life-and-saving-for-it.html | Your Money A Longer Life And Saving for It | By Jan M Rosen | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/movies/review-film-festival-love-struck-pair-singing-amid-a-shipyard-strike.html | ReviewFilm Festival LoveStruck Pair Singing Amid a Shipyard Strike | By Vincent Canby | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/movies/review-film-festival-reams-on-the-renaissance-fill-prospero-s-books.html | ReviewFilm Festival Reams on the Renaissance Fill Prosperos Books | By Vincent Canby | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/movies/review-television-an-ancient-working-civilization.html | ReviewTelevision An Ancient Working Civilization | By Walter Goodman | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/news/for-the-frequent-flier-shuttle-war-is-a-boon.html | For the Frequent Flier Shuttle War Is a Boon | By Leonard Sloane | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/news/guidepost-lower-mortgage-rates.html | Guidepost Lower Mortgage Rates | by Robert Hurtado | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/news/weddings-a-millionaire-would-love.html | Weddings a Millionaire Would Love | By Andree Brooks | TX 3-168880 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/a-warning-by-rohaytn-little-time-for-aid-plan.html | A Warning By Rohaytn Little Time For Aid Plan | By Todd S Purdum | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/albert-w-grokoest-74-a-doctor-and-a-discerning-collector-of-art.html | Albert W Grokoest 74 a Doctor And a Discerning Collector of Art | By Eric Pace | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/bridge-892491.html | Bridge | By Alan Truscott | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/cuomo-denounces-judge-s-lawsuit-on-budget.html | Cuomo Denounces Judges Lawsuit on Budget | By Kevin Sack | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/cuomo-heading-to-tokyo-says-it-s-strictly-business.html | Cuomo Heading to Tokyo Says Its Strictly Business | By Sam Howe Verhovek | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/here-in-the-suburbs-malls-like-hope-spring-eternal.html | Here in the Suburbs Malls Like Hope Spring Eternal | By James Barron | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/lawyers-and-visa-services-charged-in-false-ads.html | Lawyers and Visa Services Charged in False Ads | By Dennis Hevesi | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/more-employers-seen-using-dismissals-to-fight-unions.html | More Employers Seen Using Dismissals to Fight Unions | By Alan Finder | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/police-officials-contest-ruling-on-discipline.html | Police Officials Contest Ruling On Discipline | By Ralph Blumenthal | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/store-detective-held-in-blaze-at-suffolk-mall.html | Store Detective Held in Blaze At Suffolk Mall | By Sarah Lyall | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/the-ballot-counting-plods-along-for-brooklyn-council-candidates.html | The Ballot Counting Plods Along For Brooklyn Council Candidates | By James C McKinley Jr | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/nyregion/trap-for-suspect-in-drug-killings-was-set-months-ago.html | Trap for Suspect in Drug Killings Was Set Months Ago | By Joseph B Treaster | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/obituaries/oona-o-neill-chaplin-dies-at-66-she-lived-in-the-shadow-of-fame.html | Oona ONeill Chaplin Dies at 66 She Lived in the Shadow of Fame | By Alessandra Stanley | TX 3-168880 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/another-end-to-europhoria.html | Another End to Europhoria | By Flora Lewis | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/legalize-gay-marriage.html | Legalize Gay Marriage | By Craig R Dean | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/observer-curses-foiled-again.html | Observer Curses Foiled Again | By Russell Baker | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/public-private-the-one-who-had-fun.html | Public  Private The One Who Had Fun | By Anna Quindlen | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/opinion/what-s-fair-is-a-fare.html | Whats Fair Is a Fare | By Roger C Altman and Donald D Kummerfeld | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-baseball-failing-in-minority-hiring-officials-say.html | BASEBALL Baseball Failing in Minority Hiring Officials Say | By Claire Smith | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-cashen-calls-it-a-decade-harazin-to-run-mets.html | BASEBALL Cashen Calls It a Decade Harazin to Run Mets | BY Joe Sexton | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-dodgers-creep-closer-to-title-by-downing-the-giants-6-2.html | BASEBALL Dodgers Creep Closer to Title By Downing the Giants 62 | By Michael Martinez | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-harrelson-thinks-he-may-stay.html | BASEBALL Harrelson Thinks He May Stay | By Harvey Araton | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/baseball-perez-sizzles-on-a-cold-night-in-cleveland.html | BASEBALL Perez Sizzles On a Cold Night In Cleveland | By Jack Curry | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/basketball-ewing-in-talks-on-altering-pact.html | BASKETBALL Ewing in Talks on Altering Pact | By Clifton Brown | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/college-football-a-low-key-armageddon-for-michigan-florida-st.html | COLLEGE FOOTBALL A LowKey Armageddon For Michigan Florida St | By Malcolm Moran | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/contenders-can-t-gain-any-ground-on-leaders.html | Contenders Cant Gain Any Ground On Leaders | By Robert Mcg Thomas Jr | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/golf-morning-run-puts-us-ahead-in-ryder-cup.html | GOLF Morning Run Puts US Ahead in Ryder Cup | By Jaime Diaz | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/hockey-the-garden-state-grows-on-stevens.html | HOCKEY The Garden State Grows on Stevens | By Alex Yannis | TX 3-168880 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/horse-racing-a-fast-belmont-farewell-for-housebuster-today.html | HORSE RACING A Fast Belmont Farewell For Housebuster Today | By Joseph Durso | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/pro-football-and-now-small-talk-from-various-giants.html | PRO FOOTBALL And Now Small Talk From Various Giants | By Frank Litsky | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/pro-football-mcmillan-makes-tackles-count-for-special-teams.html | PRO FOOTBALL McMillan Makes Tackles Count for Special Teams | By Al Harvin | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/sports-leisure-rock-climbing-the-experience-is-the-thing.html | SPORTS LEISURE Rock Climbing The Experience Is the Thing | By William N Wallace | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/sports/sports-of-the-times-the-double-standard-in-sports.html | Sports of The Times The Double Standard In Sports | By Murray Chass | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/style/a-franco-american-soiree-welcomes-galeries-lafayette.html | A FrancoAmerican Soiree Welcomes Galeries Lafayette | By AnneMarie Schiro | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/style/chronicle-528991.html | CHRONICLE | By Nadine Brozan | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/style/chronicle-529791.html | CHRONICLE | By Nadine Brozan | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/at-u-of-virginia-quieter-good-times.html | At U of Virginia Quieter Good Times | By B Drummond Ayres Jr | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/barry-is-sentenced-again-to-six-month-term-on-cocaine-conviction.html | Barry Is Sentenced Again to SixMonth Term on Cocaine Conviction | AP | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/beliefs-689191.html | Beliefs | By Peter Steinfels | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/conflict-is-denied-in-noriega-s-case.html | CONFLICT IS DENIED IN NORIEGAS CASE | By Larry Rohter | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/congress-kills-penalties-in-aids-disclosure-plan.html | Congress Kills Penalties In AIDS Disclosure Plan | By Gwen Ifill | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/fda-approves-aids-treatment.html | FDA APPROVES AIDS TREATMENT | By Philip J Hilts | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/genetic-pioneers-win-lasker-awards.html | Genetic Pioneers Win Lasker Awards | By Natalie Angier | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/national-medals-awarded.html | National Medals Awarded | By Warren E Leary | TX 3-168880 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/thomas-nomination-judiciary-panel-deadlocks-7-7-thomas-nomination-court.html | THE THOMAS NOMINATION Judiciary Panel Deadlocks 77 On Thomas Nomination to Court | By Neil A Lewis | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/us/two-airplanes-nearly-collide-above-chicago.html | Two Airplanes Nearly Collide Above Chicago | By John H Cushman Jr | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/44-un-inspectors-freed-by-iraq-with-secret-nuclear-documents.html | 44 UN Inspectors Freed by Iraq With Secret Nuclear Documents | By Paul Lewis | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/bush-s-arms-plan-arms-plan-hailed-in-congress-but-some-call-for-more-cuts.html | BUSHS ARMS PLAN Arms Plan Hailed in Congress But Some Call for More Cuts | By Keith Bradsher | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/bush-s-arms-plan-bush-s-new-strategy-seizing-initiative-avoiding-deeper-arms.html | BUSHS ARMS PLAN Bushs New Strategy Seizing the Initiative and Avoiding Deeper Arms Cuts | By R W Apple Jr | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/bush-s-arms-plan-bush-s-plan-cuts-battlefield-arms.html | BUSHS ARMS PLAN BUSHS PLAN CUTS BATTLEFIELD ARMS | By Eric Schmitt | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/bush-s-arms-plan-why-us-was-worried.html | BUSHS ARMS PLAN Why US Was Worried | By Michael R Gordon | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/explaining-hussein-a-losing-gambler-won-t-stop-playing.html | Explaining Hussein A Losing Gambler Wont Stop Playing | By Thomas L Friedman | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/italy-urges-sweeping-structural-changes-at-un.html | Italy Urges Sweeping Structural Changes at UN | By Jerry Gray | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/medjugorje-journal-in-shrine-to-virgin-threat-of-war-darkens-streets.html | Medjugorje Journal In Shrine to Virgin Threat of War Darkens Streets | By Chuck Sudetic | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/plo-backs-talks-but-splits-on-role.html | PLO Backs Talks but Splits on Role | By Chris Hedges | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/soviet-republic-awaiting-coup-de-grace-for-party.html | Soviet Republic Awaiting Coup de Grace for Party | By Francis X Clines | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/soviets-voice-doubt-mideast-talks-will-get-under-way-on-schedule.html | Soviets Voice Doubt Mideast Talks Will Get Under Way on Schedule | By William E Schmidt | TX 3-168880 | 1991-10-03 |
| 1991-09-28 | https://www.nytimes.com/1991/09/28/world/us-to-give-up-short-range-nuclear-arms-bush-seeks-soviet-cuts-and-further-talks.html | US TO GIVE UP SHORTRANGE NUCLEAR ARMS BUSH SEEKS SOVIET CUTS AND FURTHER TALKS | By Andrew Rosenthal | TX 3-168880 | 1991-10-03 |

| 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/a-onetime-bimbo-becomes-a-muse.html | A Onetime Bimbo Becomes a Muse | By Alice Kahn | TX 3-156294 | 1991-10-03 |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/dance-when-pure-joy-partners-integrity-of-style.html | DANCEWhen Pure Joy Partners Integrity of Style | By Gay Morris | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/recordings-view-giving-the-world-permission-to-go-crazy-for-its-own.html | RECORDINGS VIEWGiving the World Permission To Go Crazy for Its Own Good | By Greg Tate | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/style-makers-charles-mallea-galo-verdesoto-and-martin-sosa.html | Style MakersCharles Mallea Galo Verdesoto and Martin Sosa Architects and Interior Designers | By Kathleen Beckett | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/television-on-a-mission-of-death.html | TELEVISIONOn a Mission of Death | By Dudley Clendenin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/archives/up-and-coming-andrew-strong-a-voice-of-heart-and-soul.html | UP AND COMING Andrew StrongA Voice of Heart and Soul | By By Joel Engel | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/architecture-design-billboards-yesterday-s-pollutants-today-s-nostalgia.html | ARCHITECTUREDESIGN Billboards Yesterdays Pollutants Todays Nostalgia | By Stephen Drucker | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/art-view-the-new-morgan-is-more-museum-no-less-library.html | ART VIEW The New Morgan Is More Museum No Less Library | By Michael Kimmelman | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/classical-music-zimmermann-plays-new-york.html | CLASSICAL MUSIC Zimmermann Plays New York | By Jamie James | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/classical-view-yes-fanny-is-neglected-but-unjustly.html | CLASSICAL VIEW Yes Fanny Is Neglected But Unjustly | By Edward Rothstein | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/dance-view-a-baroque-gait-for-the-voice-of-the-enlightenment.html | DANCE VIEW A Baroque Gait for the Voice of the Enlightenment | By Anna Kisselgoff | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/photography-view-a-lifelong-outsider-looks-at-outsiders-in-america.html | PHOTOGRAPHY VIEW A Lifelong Outsider Looks At Outsiders in America | By Vicki Goldberg | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/record-brief-331991.html | RECORD BRIEF | By Allan Kozinn | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/recordings-view-basie-in-action-and-at-his-best.html | RECORDINGS VIEW Basie in Action And at His Best | By Peter Watrous | TX 3-156294 | 1991-10-03 |

| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/recordings-view-hip-hop-s-prophets-of-rage-make-noise-again.html | RECORDINGS VIEW HipHops Prophets of Rage Make Noise Again | By Jon Pareles | TX 3-156294 | 1991-10-03 |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/review-opera-new-try-for-antony-and-cleopatra.html | ReviewOpera New Try for Antony and Cleopatra | By Edward Rothstein | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/review-rock-bad-ii-the-beat-is-all.html | ReviewRock BAD II The Beat Is All | By Jon Pareles | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/studer-sings-her-voice-listens.html | Studer Sings Her Voice Listens | By Will Crutchfield | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/television-everyone-has-advice-for-murphy-especially-real-life-tv-journalists.html | TELEVISION Everyone Has Advice for Murphy Especially RealLife TV Journalists | By Neal Koch | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/arts/television-how-does-seinfeld-define-comedy-reluctantly.html | TELEVISION How Does Seinfeld Define Comedy Reluctantly | By Glenn Collins | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/a-wild-desire-to-be-absolutely-fascinating.html | A Wild Desire to Be Absolutely Fascinating | By Frank Rich | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/and-us-without-our-spoons.html | And Us Without Our Spoons | By Natalie Angier | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/antiques-a-highly-personal-collection-from-shakespeare-to-oz.html | ANTIQUES A Highly Personal Collection From Shakespeare to Oz | By Rita Reif | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/avaunt-thee-recreant-cyborg.html | Avaunt Thee Recreant Cyborg | By Richard E Nicholls | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/childrens-books.html | Childrens Books | By Michael Patrick Hearn | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/crime-256091.html | CRIME | By Marilyn Stasio | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/digging-up-israel-johnson.html | Digging Up Israel Johnson | By Robert McCracken Peck | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/girl-in-a-bee-suit.html | Girl in a Bee Suit | By Kathryn Harrison | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/he-was-afraid-of-flying.html | He Was Afraid of Flying | By Ronald Hingley | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/in-short-fiction-882091.html | IN SHORT FICTION | By David Finkle | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/in-short-fiction.html | IN SHORT FICTION | By Gardner McFall | TX 3-156294 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/in-short-fiction.html | IN SHORT FICTION | By John Glenn | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Curtis Carroll Davis | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Kiki Olson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By William Kolata | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/mr-astor-s-little-inn.html | Mr Astors Little Inn | By Richard F Shepard | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/new-york-seedy.html | New York Seedy | By Hanna Rubin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/pigskin-parent.html | Pigskin Parent | By Laura Green | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/so-much-is-always-at-stake.html | So Much Is Always at Stake | By John Edgar Wideman | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/spies-we-have-ways-of-making-them-talk.html | Spies We Have Ways of Making Them Talk | By Ian Black and Benny Morris | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/the-cia-looked-the-other-way.html | The CIA Looked the Other Way | By Tina Rosenberg | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/the-company-they-keep.html | The Company They Keep | By John Simon | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/the-quest-for-the-perfect-listener.html | The Quest for the Perfect Listener | By Richard Burgin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/uninhabited-selves.html | Uninhabited Selves | By Roxana Robinson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/what-women-wanted.html | What Women Wanted | By Phyllis Grosskurth | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/books/zen-and-the-art-of-flirtation.html | Zen and the Art of Flirtation | By Lesley Downer | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/all-about-fat-substitutes-the-long-hard-quest-for-foods-that-fool-the-palate.html | All AboutFat Substitutes The Long Hard Quest for Foods That Fool the Palate | By Eben Shapiro | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/breathing-easier-at-mcdonnell-douglas.html | Breathing Easier at McDonnell Douglas | By Richard W Stevenson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/business-diary-september-22-27.html | Business DiarySeptember 2227 | By Joel Kurtzman | TX 3-156294 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/forcing-salomon-into-buffett-s-conservative-mold.html | Forcing Salomon Into Buffetts Conservative Mold | By Floyd Norris | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/forum-at-ts-bad-connections.html | FORUMAT Ts Bad Connections | By Gerald C Meyers | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/forum-it-s-time-to-stop-poking-along-at-55.html | FORUM Its Time to Stop Poking Along at 55 | By Donald L Pevsner | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/forum-setting-a-tone-with-battered-desks.html | FORUMSetting a Tone With Battered Desks | By Craig Benson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/making-a-difference-and-the-executive-suite.html | Making a Difference   and the Executive Suite | By Jonathan P Hicks | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/making-a-difference-hard-times-for-blacks-in-movies.html | Making a DifferenceHard Times for Blacks In Movies | By Michael Lev | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/making-a-difference-lawsuits-into-plowshares.html | Making a Difference Lawsuits Into Plowshares | By Matthew L Wald | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/making-a-difference-polygram-s-push-to-become-a-big-hollywood-player.html | Making a Difference Polygrams Push to Become a Big Hollywood Player | By Geraldine Fabrikant | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/making-a-difference-retailing-s-modest-napoleon.html | Making a Difference Retailings Modest Napoleon | By Stephanie Strom | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/managing-making-a-merger-of-rivals-work.html | Managing Making a Merger of Rivals Work | By Claudia H Deutsch | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/market-watch-a-nice-problem-how-to-invest-a-billion-bucks.html | MARKET WATCH A Nice Problem How To Invest A Billion Bucks | By Floyd Norris | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/mutual-funds-opportunity-knocks-in-europe.html | Mutual Funds Opportunity Knocks in Europe | By Carole Gould | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/mutual-funds-the-single-state-fund-ploy.html | Mutual Funds The SingleState Fund Ploy | By Carole Gould | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/busine ss/offshore-banking-gets-new-scrutiny-with-bcci-scandal.html | Offshore Banking Gets New Scrutiny With BCCI Scandal | By Howard W French | TX 3-156294 | 1991-10-03 |

| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/tech-notes-98.6-with-no-waiting.html | Tech Notes 986 With No Waiting | By Lawrence M Fisher | TX 3-156294 | 1991-10-03 |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/technology-using-compressed-air-to-store-up-electricity.html | Technology Using Compressed Air To Store Up Electricity | By Matthew L Wald | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/the-executive-computer-connectivity-comes-to-life-in-a-technology-supermarket.html | The Executive Computer Connectivity Comes to Life in a Technology Supermarket | by Peter H Lewis | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/the-executive-life-a-gender-switch-in-grooming-rituals.html | The Executive Life A Gender Switch In Grooming Rituals | By Nancy Marx Better | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/wall-street-free-trade-for-mutual-funds.html | Wall Street Free Trade for Mutual Funds | By Diana B Henriques | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/wall-street-getting-strict-about-collagen.html | Wall Street Getting Strict About Collagen | By Diana B Henriques | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/world-markets-software-star-on-a-roller-coaster.html | World Markets Software Star on a Roller Coaster | by Clyde H Farnsworth | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/business/your-own-account-cutting-a-deal-with-the-irs.html | Your Own AccountCutting a Deal With the IRS | By Mary Rowland | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/about-men-old-habits.html | ABOUT MEN Old Habits | By Joe Sharkey | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/beauty-batting-a-thousand.html | BEAUTY Batting a Thousand | By Penelope Green | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/class-struggle.html | Class Struggle | BY Robert Reinhold | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/fashion-party-players.html | FASHION PARTY PLAYERS | By Carrie Donavan | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/food-the-light-side.html | FOOD The Light Side | By Jacques Pepin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/from-ballybeg-to-broadway.html | From Ballybeg to Broadway | BY Mel Gussow | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/new-york-in-the-nineties.html | New York in the Nineties | By Sam Roberts | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/on-language-confederacy-rises-again.html | ON LANGUAGE Confederacy Rises Again | By William Safire | TX 3-156294 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/magazine/three-days-in-august.html | Three Days in August | By Andrew Solomon | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/director-relives-political-imprisonment.html | Director Relives Political Imprisonment | By Caryn James | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/film-football-movies-kiss-rah-rah-goodbye.html | FILM Football Movies Kiss RahRah Goodbye | By Allen Barra | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/film-river-phoenix-is-not-just-the-boy-next-door.html | FILM River Phoenix Is Not Just The Boy Next Door | By Karen Schoemer | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/film-view-pop-music-as-spice-just-be-certain-to-use-with-care.html | FILM VIEW Pop Music as Spice Just Be Certain To Use With Care | By Janet Maslin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/review-critic-s-notebook-the-inner-workings-of-the-animator-s-art.html | ReviewCritics Notebook The Inner Workings Of the Animators Art | By Janet Maslin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/movies/review-film-festival-music-and-metaphor-in-life-on-a-string.html | ReviewFilm Festival Music and Metaphor In Life on a String | By Janet Maslin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/apple-picking-gathering-the-fruits-of-others-labor.html | APPLE PICKING Gathering the Fruits of Others Labor | By James Barron | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/armani-under-100-more-or-less.html | Armani Under 100 More or Less | By AnneMarie Schiro | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/bars-good-drinks-and-bars-not-to-be-sniffed-at.html | BARS Good Drinks and Bars Not to Be Sniffed At | By William Grimes | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/bridge-295691.html | Bridge | By Alan Truscott | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/bright-and-crisp-autumn-ushers-in-a-quickened-pace.html | Bright and Crisp Autumn Ushers In a Quickened Pace | By Anne Raver | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/chess-219091.html | Chess | By Robert Byrne | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/chic-glasses-to-make-reading-more-stylish.html | Chic Glasses to Make Reading More Stylish | By Trish Hall | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/coins.html | Coins | By Jed Stevenson | TX 3-156294 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/cuttings-trees-planted-in-the-autumn-get-a-head-start.html | Cuttings Trees Planted In the Autumn Get a Head Start | By Anne Raver | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/exercise-a-calorie-burner-s-primer-on-fat-control.html | EXERCISE A Calorie Burners Primer On Fat Control | By Alex Witchel | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/exercise-health-clubs-in-manhattan-to-match-almost-every-goal.html | EXERCISE Health Clubs in Manhattan To Match Almost Every Goal | By Alex Witchel | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/fairs-and-festivals-when-the-movable-feast-goes-from-outdoors-to-in.html | FAIRS AND FESTIVALS When the Movable Feast Goes From Outdoors to In | By Molly ONeill | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/fashion-for-a-touch-of-flair-with-a-nip-in-the-air.html | FASHION For a Touch of Flair With a Nip in the Air | By Woody Hochswender | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/erragamos-mark-family-s-ties-to-saks.html | Ferragamos Mark Familys Ties to Saks | By Deborah Hofmann | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/offbeat-seen-everything-wrong-there-s-more-a-lot-more.html | OFFBEAT Seen Everything Wrong Theres More a Lot More | By Karen Schoemer | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/parks-new-york-s-true-nature-is-yes-leafy.html | PARKS New Yorks True Nature Is Yes Leafy | By Douglas Martin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/estaurants-serious-eaters-it-s-time-to-dig-in.html | RESTAURANTS Serious Eaters Its Time to Dig In | By Bryan Miller | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/sunday-menu-for-a-fast-cooking-dish-try-risotto-with-arugula.html | SUNDAY MENU For a FastCooking Dish Try Risotto With Arugula | By Marian Burros | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/news/this-week-time-to-avert-trouble.html | This Week Time To Avert Trouble | By Anne Raver | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/10-members-of-violent-vietnamese-gang-indicted.html | 10 Members of Violent Vietnamese Gang Indicted | By Constance L Hays | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/170-artists-to-exhibit-in-armonk.html | 170 Artists to Exhibit in Armonk | By Lynne Ames | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-banner-year-for-blue-crabs-from-the-hudson-river.html | A Banner Year for Blue Crabs From the Hudson River | By Suzanne Dechillo | TX 3-156294 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-dismissal-highlights-dispute-over-housing-law.html | A Dismissal Highlights Dispute Over Housing Law | By Tessa Melvin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-final-chapter-in-the-halston-style.html | A Final Chapter in the Halston Style | By Denise Mourges | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-la-carte-recreating-some-zanghi-favorites.html | A la Carte Recreating Some Zanghi Favorites | By Richard Scholem | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/a-plague-of-wasps-and-stings-hits-the-northeast.html | A Plague of Wasps and Stings Hits the Northeast | By Kirk Johnson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/accord-may-improve-efficiency-of-new-york-city-housing-court.html | Accord May Improve Efficiency Of New York City Housing Court | By Constance L Hays | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/addiction-recovery-programs-challenged-by-rational-therapy.html | AddictionRecovery Programs Challenged by Rational Therapy | By Phillip Lutz | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/after-3-years-lemon-law-is-proving-handy-for-car-buyers.html | After 3 Years Lemon Law Is Proving Handy for Car Buyers | By Jay Romano | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/answering-the-mail-170491.html | Answering The Mail | By Bernard Gladstone | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/answering-the-mail-171291.html | Answering The Mail | By Bernard Gladstone | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/answering-the-mail-172091.html | Answering The Mail | By Bernard Gladstone | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/answering-the-mail-173991.html | Answering The Mail | By Bernard Gladstone | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/art-30-contemporary-artists-take-over-a-rockland-hunting-lodge.html | ART 30 Contemporary Artists Take Over a Rockland Hunting Lodge | By Vivien Raynor | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/art-airports-world-of-alienation.html | ARTAirports World of Alienation | By William Zimmer | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/art-brazilian-sculptor-celebrated-at-home-gets-a-belated-us-debut.html | ART Brazilian Sculptor Celebrated at Home Gets a Belated US Debut | By Vivien Raynor | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/art-the-rothko-legacy-plus-some-works-that-relate-stories.html | ARTThe Rothko Legacy Plus Some Works That Relate Stories | By Helen A Harrison | TX 3-156294 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/at-mineola-s-crossings-it-s-stop-look-and-wait.html | At Mineolas Crossings Its Stop Look and Wait | By Linda Saslow | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/collecting-cartoon-art-is-drawing-enthusiasts-and-profits.html | Collecting Cartoon Art Is Drawing Enthusiasts and Profits | By Herbert Hadad | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/colombian-held-as-drug-assassin-may-be-tied-to-queens-shootout.html | Colombian Held as Drug Assassin May Be Tied to Queens Shootout | By Joseph B Treaster | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/connecticut-guide-898291.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/connecticut-qa-dr-robert-deutsch-when-the-boss-is-the-one-who-needs.html | CONNECTICUT QA DR ROBERT DEUTSCHWhen the Boss is the One Who Needs Help | By Jacqueline Weaver | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/crafts-dulcet-harmonies-in-clay-and-glass.html | CRAFTS Dulcet Harmonies In Clay and Glass | By Betty Freudenheim | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/culture-and-beauty-through-black-dolls.html | Culture and Beauty Through Black Dolls | By Linda Lynwander | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dance-troupe-emphasizes-ballets-made-in-the-usa.html | DANCETroupe Emphasizes Ballets Made in the USA | By Barbara Gilford | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dining-out-a-plenitude-of-specials-in-cold-spring.html | DINING OUTA Plenitude of Specials in Cold Spring | By M H Reed | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dining-out-italian-menu-with-a-pleasant-surprise.html | DINING OUTItalian Menu With a Pleasant Surprise | By Valerie Sinclair | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dining-out-light-fare-for-shoppers-and-moviegoers.html | DINING OUT Light Fare for Shoppers and Moviegoers | By Patricia Brooks | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/dining-out-yaphank-s-outpost-for-country-dining.html | DINING OUT Yaphanks Outpost for Country Dining | By Joanne Starkey | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/exxon-adopts-preventive-measures-in-10-million-project-to-avoid-spills.html | Exxon Adopts Preventive Measures In 10 Million Project to Avoid Spills | By Matthew L Wald | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/food-ginger-rhizome-with-a-reason.html | FOOD Ginger Rhizome With a Reason | By Moira Hodgson | TX 3-156294 | 1991-10-03 |

| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/from-lesley-gore-a-new-club-act.html | From Lesley Gore a New Club Act | By Thomas Clavin | TX 3-156294 | 1991-10-03 |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/gardening-give-hyacinths-a-chance-for-spring.html | GARDENING Give Hyacinths a Chance for Spring | By Joan Lee Faust | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/halpin-budget-aims-to-soothe-legislators.html | Halpin Budget Aims to Soothe Legislators | By John Rather | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hartford-s-morning-man-heads-for-the-sunset.html | Hartfords Morning Man Heads for the Sunset | By Jack Cavanaugh | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/heckscher-museum-submits-another-expansion-proposal.html | Heckscher Museum Submits Another Expansion Proposal | By Matthew L Hickerson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hikers-take-to-the-woods-sans-shoes-or-socks.html | Hikers Take to the Woods Sans Shoes or Socks | By Frances Chamberlain | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hoboken-journal-in-mile-square-city-buses-are-waging-war-for-commuters.html | HOBOKEN JOURNAL In MileSquare City Buses Are Waging War for Commuters | By Edward Shanahan | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/home-clinic-winter-storage-tips-for-fuel-powered-tools.html | HOME CLINIC WinterStorage Tips For FuelPowered Tools | By John Warde | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/homeowners-said-to-face-rise-in-costs-to-clean-up-environment.html | Homeowners Said to Face Rise in Costs To Clean Up Environment | By Leo H Carney | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hudsons-half-moon-opens-a-new-world.html | Hudsons Half Moon Opens a New World | By Anthony Piccolo | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/hydroquebec-pact-stalled-but-l-i-critics-question-its-need.html | HydroQuebec Pact Stalled but L I Critics Question Its Need | By John Rather | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/it-s-never-too-early-to-start-global-lessons-teachers-say.html | Its Never Too Early to Start Global Lessons Teachers Say | By Merri Rosenberg | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/librarians-to-address-multicultural-issues.html | Librarians to Address Multicultural Issues | By Felice Buckvar | TX 3-156294 | 1991-10-03 |

| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-156294 | 1991-10-03 |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/long-island-journal-011191.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/long-island-qa-b-giles-brophy-combining-the-worlds-of-high-finance.html | LONG ISLAND QA B GILES BROPHYCombining the Worlds of High Finance and Horse Racing | By Steve Viuker | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/market-for-office-space-is-more-active.html | Market for Office Space Is More Active | By Penny Singer | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/medical-team-plans-time-share-complex.html | Medical Team Plans TimeShare Complex | By Penny Singer | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/miles-davis-trumpeter-dies-jazz-genius-65-defined-cool.html | Miles Davis Trumpeter Dies Jazz Genius 65 Defined Cool | By Jon Pareles | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/music-rarely-heard-pieces-from-indonesia.html | MUSICRarely Heard Pieces From Indonesia | By Rena Fruchter | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/music-symphony-orchestras-tuning-up-all-around.html | MUSIC Symphony Orchestras Tuning Up All Around | By Robert Sherman | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/music-two-noted-pianists-to-visit-county.html | MUSIC Two Noted Pianists to Visit County | By Robert Sherman | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/new-goal-for-new-york-tourist-friendly-image.html | New Goal for New York TouristFriendly Image | By Sarah Bartlett | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/new-jersey-q-a-jill-greenbaum-where-rape-victims-can-seek-help.html | NEW JERSEY Q  A JILL GREENBAUM Where Rape Victims Can Seek Help | By Tim McKenna | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/new-york-city-reviews-contract-after-learning-of-altered-report.html | New York City Reviews Contract After Learning of Altered Report | By Selwyn Raab | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/political-memo-dinkin-s-circle-widens-as-his-allies-back-away.html | Political Memo Dinkins Circle Widens as His Allies Back Away | By Elizabeth Kolbert | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-156294 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/prosecution-summation-in-bid-rigging-trial.html | Prosecution Summation in BidRigging Trial | By Arnold H Lubasch | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/ready-or-not-here-comes-the-state-income-tax.html | Ready or Not Here Comes the State Income Tax | By Kirk Johnson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/recalling-shot-heard-round-the-world.html | Recalling Shot Heard Round the World | By Jim Reisler | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/recording-a-chapter-in-state-history-jewish-farmers.html | Recording a Chapter in State History Jewish Farmers | By Jacqueline Shaheen | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/resident-surgeons-chief-reviewed-in-crown-heights-death.html | Resident Surgeons Chief Reviewed in Crown Heights Death | By Nick Ravo | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/residents-to-assess-health-plans.html | Residents to Assess Health Plans | By Amy Hill Hearth | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/schools-try-a-multicultural-approach.html | Schools Try a Multicultural Approach | By Merri Rosenberg | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/the-doctor-s-new-assistant-says-arf.html | The Doctors New Assistant Says Arf | By Robert A Hamilton | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/the-view-from-the-oliver-ellsworth-homestead-20thcentury-technology.html | THE VIEW FROM THE OLIVER ELLSWORTH HOMESTEAD20thCentury Technology Preserves A Rare Sample of 18thCentury Life | By Alberta Eiseman | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/theater-my-fair-lady-makes-sentimental-stop.html | THEATER My Fair Lady Makes Sentimental Stop | By Alvin Klein | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/two-artists-and-two-studios-fill-one-nearly-handbuilt-house.html | Two Artists and Two Studios Fill One Nearly Handbuilt House | By Bess Liebenson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/university-gets-hightech-phone-system.html | University Gets HighTech Phone System | By Marcia Saft | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/vehicle-department-hits-the-road.html | Vehicle Department Hits the Road | By Marcia Saft | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/view-county-rabies-clinic-faced-with-fines-under-new-law-pet-owners-turn.html | THE VIEW FROM A COUNTY RABIES CLINIC Faced With Fines Under a New Law Pet Owners Turn Out | By Elsa Brenner | TX 3-156294 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/vintners-picking-fruit-optimistic-on-91-harvest.html | Vintners Picking Fruit Optimistic on 91 Harvest | By Jeff Morgan | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/volunteers-haul-beach-trash-by-the-ton.html | Volunteers Haul Beach Trash by the Ton | By Jackie Fitzpatrick | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/westchester-guide-135591.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/westchester-qa-ellen-a-bittner-making-a-parentteacher-meeting-work.html | WESTCHESTER QA ELLEN A BITTNERMaking a ParentTeacher Meeting Work | By Donna Greene | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/nyregion/yale-center-helps-families-learn-to-live-with-aids.html | Yale Center Helps Families Learn to Live With AIDS | By Andi Rierden | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/foreign-affairs-mr-bush-s-conversion.html | Foreign Affairs Mr Bushs Conversion | By Leslie H Gelb | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/the-calculator-crutch.html | The Calculator Crutch | By Richard J Klutch | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/two-cents-worth-for-nothing.html | Two Cents Worth for Nothing | By Victor Navasky | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/opinion/tyranny-of-the-soviet-majority.html | Tyranny Of the Soviet Majority | By Valery Chalidze | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/commercial-property-americas-tower-incomplete-but-being-restored.html | Commercial Property Americas Tower Incomplete but Being Restored | By David W Dunlap | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/focus-golfcourse-housing-waning-in-florida.html | FOCUSGolfCourse Housing Waning in Florida | By M M Cloutier | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/focus-south-florida-the-golfcourse-housing-era-is-waning.html | Focus South FloridaThe GolfCourse Housing Era Is Waning | By M M Cloutier | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/if-you-re-thinking-of-living-in-summit.html | If Youre Thinking of Living in Summit | By Jerry Cheslow | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/in-the-region-long-island-perking-up-buildings-to-stay.html | In the Region Long IslandPerking Up Buildings to Stay Competitive | By Diana Shaman | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/in-the-region-new-jersey-turnpike-exit-8a-still-attracting.html | In the Region New JerseyTurnpike Exit 8A Still Attracting Tenants | By Rachelle Garbarine | TX 3-156294 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/in-the-region-westchester-and-connecticut-a-shopping-center-grows.html | In the Region Westchester and ConnecticutA Shopping Center Grows in Greenburgh | By Joseph P Griffith | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/northeast-notebook-baltimore-federal-plum-up-for-grabs.html | NORTHEAST NOTEBOOK BaltimoreFederal Plum Up for Grabs | By Larry Carson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/northeast-notebook-philadelphia-a-bond-route-to-expansion.html | NORTHEAST NOTEBOOK Philadelphia A Bond Route To Expansion | By David J Wallace | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/northeast-notebook-pittsburgh-river-project-rolling-along.html | NORTHEAST NOTEBOOK PittsburghRiver Project Rolling Along | By Chriss Swaney | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/perspectives-new-midtown-rentals-a-developer-rides-the-market-s-waves.html | Perspectives New Midtown Rentals A Developer Rides the Markets Waves | By Alan S Oser | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/prices-decline-as-gentrification-ebbs.html | Prices Decline as Gentrification Ebbs | By Thomas J Lueck | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/q-and-a-922991.html | Q and A | By Shawn G Kennedy | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/streetscapes-the-weyhe-book-store-and-gallery-from-books-to-baked-goods.html | Streetscapes The Weyhe Book Store and Gallery From Books to Baked Goods | By Christopher Gray | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/realestate/talking-deposits-making-sure-they-are-safe.html | Talking Deposits Making Sure They Are Safe | By Andree Brooks | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/1991-1992-nhl-season-gamble-works-rangers-play-in-las-vegas.html | 19911992 NHL SEASON Gamble Works Rangers Play In Las Vegas | By Robert Mcg Thomas Jr | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/1991-1992-nhl-season-hard-working-devils-aim-to-drop-an-identity-crisis.html | 19911992 NHL SEASON HardWorking Devils Aim To Drop an Identity Crisis | By Alex Yannis | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/1991-1992-nhl-season-johnson-s-down-but-not-out-of-the-picture.html | 19911992 NHL SEASON Johnsons Down but Not Out of the Picture | By Joe Lapointe | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/1991-1992-nhl-season-no-tv-pact-is-no-bother-to-owners.html | 19911992 NHL SEASON No TV Pact Is No Bother To Owners | By Richard Sandomir | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/about-cars-the-doctor-pays-off-his-medical-bill.html | ABOUT CARS The Doctor Pays Off His Medical Bill | By Marshall Schuon | TX 3-156294 | 1991-10-03 |

| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/auto-racing-in-prime-of-a-second-career-gant-is-first-without-equals.html | AUTO RACING In Prime of a Second Career Gant Is First Without Equals | By Joseph Siano | TX 3-156294 | 1991-10-03 |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/backtalk-the-man-behind-the-asterisk-another-side-of-maris.html | BACKTALK The Man Behind the Asterisk Another Side of Maris | By Charles R Allen Jr | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/baseball-autumn-cools-off-young-s-audition.html | BASEBALL Autumn Cools Off Youngs Audition | By Harvey Araton | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/baseball-cleveland-fans-can-take-a-loss.html | BASEBALL Cleveland Fans Can Take A Loss | By Jack Curry | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/baseball-daniels-s-blunder-is-costly-as-dodgers-lose-to-giants.html | BASEBALL Danielss Blunder Is Costly As Dodgers Lose to Giants | By Michael Martinez | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/baseball-twins-win-and-clinch-tie-for-title.html | BASEBALL Twins Win And Clinch Tie for Title | By Claire Smith | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-again-boston-college-crumbles-in-the-2d-half.html | COLLEGE FOOTBALL Again Boston College Crumbles in the 2d Half | By William C Rhoden | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-cadets-survive-ivy-scare.html | COLLEGE FOOTBALL Cadets Survive Ivy Scare | By William N Wallace | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-east-navy-falls-to-0-4-after-building-a-13-0-advantage.html | COLLEGE FOOTBALL EAST Navy Falls to 04 After Building a 130 Advantage | AP | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-florida-state-is-much-too-mighty-for-michigan.html | COLLEGE FOOTBALL Florida State Is Much Too Mighty for Michigan | By Malcolm Moran | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-midwest-rutgers-surprises-mich-st.html | COLLEGE FOOTBALL MIDWEST Rutgers Surprises Mich St | AP | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/college-football-south-clemson-overcomes-ga-tech-9-7.html | COLLEGE FOOTBALL SOUTH Clemson Overcomes Ga Tech 97 | AP | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/golf-a-deadlocked-ryder-is-down-to-12-vs-12.html | GOLF A Deadlocked Ryder Is Down to 12 vs 12 | By Jaime Diaz | TX 3-156294 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/golf-faldo-after-a-3d-loss-misses-the-afternoon-tee.html | GOLF Faldo After a 3d Loss Misses the Afternoon Tee | By Dave Anderson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/horse-racing-a-classic-housebuster-wins-his-belmont-finale.html | HORSE RACING A Classic Housebuster Wins His Belmont Finale | By Joseph Durso | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/notebook-3-titles-youre-out-oakland-to-regroup.html | NOTEBOOK 3 Titles Youre Out Oakland to Regroup | By Murray Chass | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/outdoors-salmon-on-the-rise-and-run.html | OUTDOORS Salmon on the Rise and Run | By Nelson Bryant | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/pro-football-difference-between-coslet-and-shula-293-victories.html | PRO FOOTBALL Difference Between Coslet and Shula 293 Victories | By Al Harvin | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/pro-football-giant-cowboy-matchup-2-jekyll-and-hyde-types.html | PRO FOOTBALL GiantCowboy Matchup 2 JekyllandHyde Types | By Frank Litsky | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/pro-football-notebook-the-quarterbacks-all-pass-some-fail.html | PRO FOOTBALL NOTEBOOK The Quarterbacks All Pass Some Fail | BY Timothy W Smith | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/pro-football-tipping-the-scales-toward-success.html | PRO FOOTBALL Tipping the Scales Toward Success | By Thomas George | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/sports-of-the-times-for-ryder-cup-teams-it-s-golf-on-the-edge.html | Sports of The Times For Ryder Cup Teams Its Golf on the Edge | BY Dave Anderson | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/sports/sports-of-the-times-time-flies-memories-stand-still.html | Sports of The Times Time Flies Memories Stand Still | By George Vecsey | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/style/style-makers-bob-evans-fashion-designer.html | Style Makers Bob Evans Fashion Designer | By AnneMarie Schiro | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/style/style-makers-han-feng-accessories-designer.html | Style Makers Han Feng Accessories Designer | By Eve Kahn | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/technology/camera.html | Camera | By John Durniak | TX 3-156294 | 1991-10-03 |

| 1991-09-29 | https://www.nytimes.com/1991/09/29/theater/stage-view-in-london-a-mood-of-change-despite-serious-money-needs.html | STAGE VIEW In London a Mood of Change Despite Serious Money Needs | By Benedict Nightingale | TX 3-156294 | 1991-10-03 |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/theater/sunday-view-what-would-sally-and-geraldo-say.html | SUNDAY VIEW What Would Sally and Geraldo Say | By David Richards | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/theater/theater-a-young-playwright-takes-his-cue.html | THEATER A Young Playwright Takes His Cue | By Evelyn Nieves | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/comics-characters-beloved-by-brussels.html | Comics Characters Beloved by Brussels | By Christopher Kenneally | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/fare-of-the-country-inexpensive-dining-in-the-wine-shops-of-rome.html | FARE OF THE COUNTRYInexpensive Dining in the Wine Shops of Rome | By Louis Inturrisi | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/old-salamanca-young-at-heart.html | Old Salamanca Young at Heart | By Alan Riding | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/practical-traveler-change-affects-frequent-fliers.html | PRACTICAL TRAVELER Change Affects Frequent Fliers | By Betsy Wade | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/q-and-a-649091.html | Q and A | By Carl Sommers | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-austria-vienna-mozarts-requiem-st-stephen-s-cathedral.html | The Season Sets a Brisk Pace Austria In Vienna Mozarts Requiem in St Stephens Cathedral | By Brenda Fowler | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-belgium-portugal-centerpiece-brussels-beyond.html | The Season Sets a Brisk Pace Belgium Portugal is the centerpiece in Brussels and beyond | BY Eric Sjogren | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-britain-east-comes-west-four-month-japan-festival.html | The Season Sets a Brisk Pace Britain East Comes West in a Four Month Japan Festival | By William E Schmidt | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-france-paris-stages-major-exhibitions-munch-ernst-others.html | The Season Sets a Brisk Pace France Paris stages major exhibitions of Munch Ernst and others | BY Steven Greenhouse | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-italy-la-scala-opens-with-wagner-rome-celebrates-mozart.html | The Season Sets a Brisk Pace Italy La Scala opens with Wagner Rome celebrates Mozart | BY Alan Cowell | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/season-sets-brisk-pace-spain-opera-dance-soon-world-s-fair-olympics.html | The Season Sets a Brisk Pace Spain Opera and dance and soon a worlds fair and the Olympics | By Alan Riding | TX 3-156294 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/special-europe-issue-finding-bargains-in-the-off-season.html | SPECIAL EUROPE ISSUE Finding Bargains in the OffSeason | By Suzanne MacNeille | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/special-europe-issue-france-s-site-for-the-olympics.html | SPECIAL EUROPE ISSUE Frances Site for the Olympics | By Marlise Simons | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/sunday-outing-a-maritime-museum-where-oystering-lives.html | Sunday Outing A Maritime Museum Where Oystering Lives | By Marjorie Connelly | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-a-placelift-for-paris-square.html | TRAVEL ADVISORYA PlaceLift for Paris Square | By Christine Martino | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-chicago-traffic-eases-for-now.html | TRAVEL ADVISORY Chicago Traffic Eases for Now | By Eric N Berg | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/travel-advisory-city-rides-added-to-swiss-pass.html | TRAVEL ADVISORY City Rides Added To Swiss Pass | By Alice Furlaud | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/traveling-with-the-intrepid-baedeker.html | Traveling With the Intrepid Baedeker | By Karl E Meyer | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/travel/what-s-doing-in-frankfurt.html | WHATS DOING IN Frankfurt | By Paula Butturini | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/us/abuse-widespread-in-medical-sales-for-care-at-home.html | ABUSE WIDESPREAD IN MEDICAL SALES FOR CARE AT HOME | By Robert Pear | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/us/as-more-tiny-infants-live-choices-and-burden-grow.html | As More Tiny Infants Live Choices and Burden Grow | By Elisabeth Rosenthal | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/us/atlanta-journal-scarlett-o-hara-is-back-and-city-is-again-taken.html | Atlanta Journal Scarlett OHara Is Back And City Is Again Taken | By Peter Applebome | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/us/bush-s-arms-plan-soviets-hail-us-arms-plan-signal-their-own-cuts-britain-france.html | BUSHS ARMS PLAN SOVIETS HAIL US ARMS PLAN AND SIGNAL THEIR OWN CUTS BRITAIN AND FRANCE JOIN IN | By Serge Schmemann | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/us/dinkins-still-awaits-assurances-on-home-port.html | Dinkins Still Awaits Assurances on Home Port | By Dennis Hevesi | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/us/in-tie-on-thomas-room-to-maneuver.html | In Tie on Thomas Room to Maneuver | By Richard L Berke | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/us/small-town-south-clings-to-jewish-history.html | SmallTown South Clings to Jewish History | By Peter Applebome | TX 3-156294 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/us/washington-memo-win-or-lose-democrats-frustrated-by-bush-veto.html | Washington Memo Win or Lose Democrats Frustrated by Bush Veto | By Adam Clymer | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/us/wilder-and-jackson-get-together-for-92-talk-and-some-tiptoeing.html | Wilder and Jackson Get Together For 92 Talk and Some Tiptoeing | By B Drummond Ayres Jr | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/a-voyage-of-discovery-that-doesn-t-move.html | A Voyage of Discovery that Doesnt Move | By Carlyle C Douglas | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/bush-rewrites-the-nuclear-rules.html | Bush Rewrites the Nuclear Rules | By R W Apple Jr | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/ideas-trends-cardinal-glemp-s-visit-points-up-the-polish-jewish-rift.html | IDEAS  TRENDS Cardinal Glemps Visit Points Up the PolishJewish Rift | By Peter Steinfels | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/ideas-trends-lessons-learned-from-unscrolling-two-religions-turbulent-pasts.html | IDEAS  TRENDS Lessons Learned From Unscrolling Two Religions Turbulent Pasts | By Ari L Goldman | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/market-magic-but-just-who-is-that-fairy-godmother.html | Market Magic But Just Who Is That Fairy Godmother | By Louis Uchitelle | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-region-from-albany-a-vision-of-a-new-new-york-city.html | THE REGION From Albany a Vision of a New New York City | By Sam Roberts | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-region-one-man-one-vote-one-more-attempt.html | THE REGION One Man One Vote One More Attempt | By Sarah Lyall | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-region-right-to-farm-laws-are-tested-in-exurbs.html | THE REGION Right to Farm Laws Are Tested in Exurbs | By Sam Howe Verhovek | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-an-era-of-change-challenges-france-s-self-confidence.html | THE WORLD An Era of Change Challenges Frances SelfConfidence | By Alan Riding | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-cloaked-in-humble-origins-democrats-make-an-entrance.html | THE WORLD Cloaked in Humble Origins Democrats Make an Entrance | By Robin Toner | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-more-than-drugs-are-at-stake-in-noriega-trial.html | THE WORLD More Than Drugs Are At Stake in Noriega Trial | By Larry Rohter | TX 3-156294 | 1991-10-03 |

| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-saddam-hussein-s-neighbors-grow-bolder-tentatively.html | THE WORLD Saddam Husseins Neighbors Grow Bolder Tentatively | By Judith Miller | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/the-world-salvador-declares-peace-on-paper-anyway.html | THE WORLD Salvador Declares Peace  On Paper Anyway | By Tim Golden | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/weekinreview/yeltsin-brings-a-whole-new-style-to-the-art-of-reasoning-together.html | Yeltsin Brings a Whole New Style To the Art of Reasoning Together | By Serge Schmemann | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-and-for-the-b-52-s-the-alert-is-finally-over.html | BUSHS ARM PLAN And for the B52s the Alert Is Finally Over | By Patrick E Tyler | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-arms-plan-germinated-in-back-porch-sessions.html | BUSHS ARM PLAN Arms Plan Germinated In BackPorch Sessions | By Andrew Rosenthal | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-asia-exhibits-support-and-quiet-misgivings.html | BUSHS ARM PLAN Asia Exhibits Support and Quiet Misgivings | By David E Sanger | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-cheney-orders-bombers-off-alert-starting-sharp-nuclear-pullback.html | Bushs Arm Plan Cheney Orders Bombers Off Alert Starting Sharp Nuclear Pullback | By Eric Schmitt | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-german-leaders-and-other-allies-welcome-plan-for-weapons-cuts.html | BUSHS ARM PLAN German Leaders and Other Allies Welcome Plan for Weapons Cuts | By Craig R Whitney | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arm-plan-trust-without-verifying.html | BUSHS ARM PLAN Trust Without Verifying | By Michael R Gordon | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/bush-s-arms-plan-gets-experts-nod.html | BUSHS ARMS PLAN GETS EXPERTS NOD | By Robert D McFadden | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/east-germans-nurtured-by-bonn-take-heart-and-begin-to-prosper.html | East Germans Nurtured by Bonn Take Heart and Begin to Prosper | By Stephen Kinzer | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/for-americans-and-filipinos-basics-of-life-are-at-stake-in-fate-of-navy-base.html | For Americans and Filipinos Basics of Life Are at Stake in Fate of Navy Base | By Philip Shenon | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/haitian-s-visit-to-new-york-is-a-celebration.html | Haitians Visit to New York Is a Celebration | By Jerry Gray | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/heavy-metal-groups-shake-moscow.html | HeavyMetal Groups Shake Moscow | By William E Schmidt | TX 3-156294 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/killings-in-druse-area-shake-lebanon-s-fragile-peace-arrangement.html | Killings in Druse Area Shake Lebanons Fragile Peace Arrangement | By Ihsan A Hijazi | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/mandela-urges-his-group-to-broaden-its-base.html | Mandela Urges His Group to Broaden Its Base | By Christopher S Wren | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/navy-finds-fault-in-gulf-war-raid.html | NAVY FINDS FAULT IN GULF WAR RAID | By Eric Schmitt | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/ottawa-plan-gets-wary-responses.html | OTTAWA PLAN GETS WARY RESPONSES | By Clyde H Farnsworth | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/plo-ousts-top-official-from-main-policy-body.html | PLO Ousts Top Official From Main Policy Body | By Chris Hedges | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/taiwan-s-art-treasures-leave-fortress-and-venture-abroad.html | Taiwans Art Treasures Leave Fortress and Venture Abroad | By Sheryl Wudunn | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/taiwan-s-chances-rising-for-world-trade-status.html | Taiwans Chances Rising for World Trade Status | By Sheryl Wudunn | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/telltale-clues-found-by-the-un-inspectors-in-iraq.html | Telltale Clues Found by the UN Inspectors in Iraq | By Paul Lewis | TX 3-156294 | 1991-10-03 |
| 1991-09-29 | https://www.nytimes.com/1991/09/29/world/us-maneuvering-gingerly-after-plo-s-nod-on-talks.html | US Maneuvering Gingerly After PLOs Nod on Talks | By Thomas L Friedman | TX 3-156294 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/3-faced-industry-complaints-sniping-bad-luck.html | 3Faced Industry Complaints Sniping Bad Luck | By Bernard Weinraub | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/city-opera-tries-the-step-beyond-supertitles.html | City Opera Tries the Step Beyond Supertitles | By Allan Kozinn | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/dance-in-review-011391.html | Dance in Review | By Jack Anderson | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/dance-in-review-606591.html | Dance in Review | By Jack Anderson | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/review-dance-pina-bausch-s-palermo-palermo-explores-a-world-beyond-logic.html | ReviewDance Pina Bauschs Palermo Palermo Explores a World Beyond Logic | By Anna Kisselgoff | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/review-opera-met-s-idomeneo-strikes-a-balance.html | ReviewOpera Mets Idomeneo Strikes a Balance | By Edward Rothstein | TX 3-168879 | 1991-10-03 |

| 1991-09-30 | https://www.nytimes.com/1991/09/30/arts/review-television-behind-the-scenes-in-lbj-to-catch-the-good-and-the-bad.html | ReviewTelevision Behind the Scenes in LBJ To Catch the Good and the Bad | By Walter Goodman | TX 3-168879 | 1991-10-03 |
|---|---|---|---|---|---|
| 1991-09-30 | https://www.nytimes.com/1991/09/30/books/books-of-the-times-runyon-s-life-as-written-by-his-spiritual-son.html | Books of The Times Runyons Life as Written by His Spiritual Son | By Christopher LehmannHaupt | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/as-bank-legislation-evolves-the-bankers-worry.html | As Bank Legislation Evolves the Bankers Worry | By Leslie Wayne | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/casey-ready-as-bailout-s-top-gun.html | Casey Ready as Bailouts Top Gun | By Thomas C Hayes | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/credit-markets-as-election-year-nears-bush-counts-on-the-fed.html | CREDIT MARKETS As Election Year Nears Bush Counts on the Fed | By Kenneth N Gilpin | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/estimate-on-gold-worsens-outlook-for-soviet-union.html | ESTIMATE ON GOLD WORSENS OUTLOOK FOR SOVIET UNION | By Steven Greenhouse | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/goodyear-to-introduce-4-products.html | Goodyear To Introduce 4 Products | By Jonathan P Hicks | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/in-paris-protest-farmers-sing-blues.html | In Paris Protest Farmers Sing Blues | By Alan Riding | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/market-place-the-outlook-for-rails-is-still-mixed.html | Market Place The Outlook For Rails Is Still Mixed | By Agis Salpukas | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/media-business-advertising-addenda-kool-cigarettes-test-new-campaign-ohio.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kool Cigarettes to Test New Campaign in Ohio | By Stuart Elliott | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/new-products-due-from-sun-and-apple.html | New Products Due From Sun and Apple | By Andrew Pollack | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/small-stocks-did-best-in-quarter-as-impatient-investors-looked-for-growth.html | Small Stocks Did Best in Quarter as Impatient Investors Looked for Growth | By Eben Shapiro | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-advertising-addenda-accounts-479891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-advertising-addenda-people-478091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-168879 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-advertising-addenda-two-celebrities-in-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Celebrities In Campaigns | By Stuart Elliott | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-advertising-new-yorker-trade-effort-uses-photos.html | THE MEDIA BUSINESS ADVERTISING New Yorker Trade Effort Uses Photos | By Stuart Elliott | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-cbs-acts-to-control-its-baseball-damage.html | THE MEDIA BUSINESS CBS Acts To Control Its Baseball Damage | By Bill Carter | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-harlot-s-ghost-is-revising-fiction-s-role-as-cheap-date.html | THE MEDIA BUSINESS Harlots Ghost Is Revising Fictions Role as Cheap Date | By Esther B Fein | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/the-media-business-magazine-notes-jobs-outlook-mostly-grim-for-industry.html | THE MEDIA BUSINESS MAGAZINE NOTES Jobs Outlook Mostly Grim For Industry | By Deirdre Carmody | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/business/weak-dollar-magnifies-gains-of-foreign-stock-exchanges.html | Weak Dollar Magnifies Gains of Foreign Stock Exchanges | By Tim Golden | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/movies/review-film-festival-religion-taken-to-the-breaking-point.html | ReviewFilm Festival Religion Taken to the Breaking Point | By Janet Maslin | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/news/review-television-reopening-the-wounds-of-an-old-murder-case.html | ReviewTelevision Reopening the Wounds Of an Old Murder Case | By John J OConnor | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/a-l-philpott-virginia-speaker-and-ally-of-governor-dies-at-72.html | A L Philpott Virginia Speaker And Ally of Governor Dies at 72 | By Lee A Daniels | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/bridge-586791.html | Bridge | By Alan Truscott | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/burned-and-beaten-girl-8-found-in-bronx-apartment.html | Burned and Beaten Girl 8 Found in Bronx Apartment | By George James | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/cuomo-arrives-in-japan-to-foster-business-ties.html | Cuomo Arrives in Japan To Foster Business Ties | By Steven R Weisman | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/flight-attendants-toast-their-pan-am-as-it-flies-into-the-sunset.html | Flight Attendants Toast Their Pan Am as It Flies Into the Sunset | By Alison Leigh Cowan | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/keith-robertson-77-wrote-5-book-series-for-schoolchildren.html | Keith Robertson 77 Wrote 5Book Series For Schoolchildren | By Lee A Daniels | TX 3-168879 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/little-neck-journal-2-views-2-camps-on-building-going-up.html | Little Neck Journal 2 Views 2 Camps On Building Going Up | By Joseph P Fried | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/metro-matters-race-relations-despite-gains-a-frustration.html | Metro Matters Race Relations Despite Gains A Frustration | By Sam Roberts | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/past-deadline-street-families-remain-in-hotels.html | Past Deadline Street Families Remain in Hotels | By Thomas Morgan | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/police-officer-is-shot-in-queens.html | Police Officer Is Shot in Queens | By Seth Faison Jr | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/quarterback-s-beer-focuses-town-on-drinking-rule.html | Quarterbacks Beer Focuses Town on Drinking Rule | By William Glaberson | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/rally-by-foes-of-abortion-is-outjeered-in-manhattan.html | Rally by Foes Of Abortion Is Outjeered In Manhattan | By Robert D McFadden | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/si-ferry-s-homeless-forgotten-casualties-of-fire.html | SI Ferrys Homeless Forgotten Casualties of Fire | By N R Kleinfield | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/three-homes-in-150-years-for-a-reform-synagogue.html | Three Homes in 150 Years For a Reform Synagogue | By Ari L Goldman | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/nyregion/uproar-in-new-haven-on-public-housing-role.html | Uproar in New Haven On Public Housing Role | By George Judson | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/abroad-at-home-lessons-of-thomas.html | Abroad at Home Lessons of Thomas | By Anthony Lewis | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/bush-s-jump-start.html | Bushs Jump Start | By Richard Perle | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/essay-cleaning-housegate.html | Essay Cleaning Housegate | By William Safire | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/facing-germany-s-newer-past.html | Facing Germanys Newer Past | By Peter Schneider | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/opinion/street-gangs-from-hollywood.html | Street Gangs From Hollywood | By S W Stout | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-after-buddy-system-a-star-search-is-next.html | BASEBALL After Buddy System A Star Search Is Next | By Murray Chass | TX 3-168879 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-merrill-and-harrelson-is-there-a-message-here.html | BASEBALL Merrill and Harrelson Is There a Message Here | By Jack Curry | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-strawberry-keeps-dodgers-in-first.html | BASEBALL Strawberry Keeps Dodgers in First | By Michael Martinez | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-twins-lose-but-still-clinch.html | BASEBALL Twins Lose but Still Clinch | By Claire Smith | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/baseball-two-out-harrelson-joins-cashen.html | BASEBALL Two Out Harrelson Joins Cashen | By Joe Sexton | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/college-football-can-syracuse-turn-off-the-florida-state-faucet.html | COLLEGE FOOTBALL Can Syracuse Turn Off The Florida State Faucet | By William N Wallace | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/golf-putt-goes-awry-and-us-wins-ryder-cup.html | GOLF Putt Goes Awry and US Wins Ryder Cup | By Jaime Diaz | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-49ers-fall-to-4-raiders-field-goals.html | PRO FOOTBALL49ers Fall to 4 Raiders Field Goals | By Samantha Stevenson | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-bills-go-snap-and-out-pops-a-victory.html | PRO FOOTBALL Bills Go Snap and Out Pops a Victory | By Gerald Eskenazi | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-burkett-blocks-that-kick-and-much-more-for-jets.html | PRO FOOTBALL Burkett Blocks That Kick And Much More for Jets | By Al Harvin | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-football-they-do-run-run-their-same-old-song.html | PRO FOOTBALL They Do Run Run Their Same Old Song | By Thomas George | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/pro-hockey-the-fax-on-lafontaine.html | PRO HOCKEY The Fax on LaFontaine | By Joe Lapointe | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/rangers-canceled.html | Rangers Canceled | By Ap | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/reversal-fortune-jets-romp-giants-flop-abject-failure-near-end-zone-costs.html | Reversal of Fortune Jets Romp Giants Flop Abject Failure Near the End Zone Costs Champions Another Game | By Frank Litsky | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/reversal-fortunes-jets-romp-giants-flop-dolphins-can-t-match-big-plays-they-go.html | Reversal of Fortunes Jets Romp Giants Flop Dolphins Cant Match Big Plays As They Go Down to 4123 Defeat | By Timothy W Smith | TX 3-168879 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-et-cetera-deford-moves-to-newsweek.html | SIDELINES ET CETERA Deford Moves To Newsweek | By Gerald Eskenazi | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-girls-on-the-gridiron-extra-point-or-extra-hype.html | SIDELINES GIRLS ON THE GRIDIRON Extra Point Or Extra Hype | By Gerald Eskenazi | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-oct-3-1951-time-was-is-of-the-essence.html | SIDELINES OCT 3 1951 Time Was Is Of the Essence | By Gerald Eskenazi | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-pugilism-s-profit-centers-taking-a-punch-making-millions.html | SIDELINES PUGILISMS PROFIT CENTERS Taking a Punch Making Millions | By Gerald Eskenazi | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-sneaker-circus-paging-mr-taylor-mr-chuck-taylor.html | SIDELINES SNEAKER CIRCUS Paging Mr Taylor Mr Chuck Taylor | By Gerald Eskenazi | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sidelines-tess-of-the-meadowlands-50-years-helping-disabled-fans.html | SIDELINES TESS OF THE MEADOWLANDS 50 Years Helping Disabled Fans | By Gerald Eskenazi | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sports-of-the-times-all-we-got-to-do-is-tie-this-hole.html | Sports of The Times All We Got to Do Is Tie This Hole | By Dave Anderson | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/sports/sports-of-the-times-the-short-unhappy-reign-of-harrelson.html | Sports of The Times The Short Unhappy Reign of Harrelson | By Ira Berkow | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/style/chronicle-517491.html | CHRONICLE | By Nadine Brozan | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/style/chronicle-607391.html | CHRONICLE | By Nadine Brozan | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/style/chronicle-608191.html | CHRONICLE | By Nadine Brozan | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/2-republican-factions-on-abortion-gird-for-battle-on-party-s-92-platform.html | 2 Republican Factions on Abortion Gird for Battle on Partys 92 Platform | By Gwen Ifill | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/a-book-proves-divisive-for-christian-scientists.html | A Book Proves Divisive For Christian Scientists | By Alex S Jones | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/bush-s-arms-plan-inside-churches-few-cheers-and-some-jeers-on-arms-plan.html | BUSHS ARMS PLAN Inside Churches Few Cheers And Some Jeers on Arms Plan | By Isabel Wilkerson | TX 3-168879 | 1991-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/bush-s-arms-plan-new-weapons-cuts-may-prompt-more-than-bush-wants.html | BUSHS ARMS PLAN NEW WEAPONS CUTS MAY PROMPT MORE THAN BUSH WANTS | By Adam Clymer | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/bush-s-arms-plan-the-gun-uncocked-at-bases.html | BUSHS ARMS PLAN The Gun Uncocked At Bases | By Dirk Johnson | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/colonel-guilty-in-jesuit-deaths-in-el-salvador.html | Colonel Guilty In Jesuit Deaths In El Salvador | By Shirley Christian | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/frustrated-by-federal-courts-aclu-looks-to-states-on-individual-rights.html | Frustrated by Federal Courts ACLU Looks to States on Individual Rights | By Steven A Holmes | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/jasper-journal-familiar-voice-talks-of-kidnapping.html | Jasper JournalFamiliar Voice Talks of Kidnapping | By Dennis Covington | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/new-questions-raised-on-stanford-research-costs.html | New Questions Raised on Stanford Research Costs | By Andrew Pollack | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/panel-shifts-focus-on-gates-and-cia.html | Panel Shifts Focus on Gates and CIA | By Elaine Sciolino | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/parents-of-tiny-infants-find-care-choices-are-not-theirs.html | Parents of Tiny Infants Find Care Choices Are Not Theirs | By Gina Kolata | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/washington-at-work-michigan-democrat-presides-as-capital-s-grand-inquisitor.html | Washington at Work Michigan Democrat Presides As Capitals Grand Inquisitor | By David Rosenbaum | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/us/when-the-disabled-face-rejection-from-churches-that-nurtured-them.html | When the Disabled Face Rejection From Churches That Nurtured Them | By Steven A Holmes | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/athens-journal-2500-years-old-and-my-how-the-child-has-grown.html | Athens Journal 2500 Years Old and My How the Child Has Grown | By Marlise Simons | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/bush-s-arms-plan-bush-s-new-tack-an-offer-to-the-soviet-republics.html | BUSHS ARMS PLAN Bushs New Tack An Offer to the Soviet Republics | By Andrew Rosenthal | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/bush-s-arms-plan-china-welcomes-bush-s-proposal-on-arms.html | BUSHS ARMS PLAN China Welcomes Bushs Proposal on Arms | By Nicholas D Kristof | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/bush-s-arms-plan-in-moscow-usual-reaction-to-bush-arms-plan-is-muted.html | BUSHS ARMS PLAN In Moscow Usual Reaction To Bush Arms Plan Is Muted | By Serge Schmemann | TX 3-168879 | 1991-10-03 |

| | | | | |
|---|---|---|---|---|
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/bush-s-arms-plan-monetary-fund-warns-of-shortage-in-savings.html | BUSHS ARMS PLAN Monetary Fund Warns Of Shortage in Savings | By Keith Bradsher | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/documents-said-to-name-iraq-suppliers.html | Documents Said to Name Iraq Suppliers | By Michael Wines | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/ex-rebel-leader-returns-to-luanda.html | ExRebel Leader Returns to Luanda | By Christopher S Wren | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/shamir-questions-us-impartiality.html | SHAMIR QUESTIONS US IMPARTIALITY | By Clyde Haberman | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/ukraine-chief-faces-hurdles-in-quest-for-us-recognition.html | Ukraine Chief Faces Hurdles In Quest for US Recognition | By Clifford Krauss | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/us-saudi-alliance-against-iraq-faces-obstacles.html | USSaudi Alliance Against Iraq Faces Obstacles | By Patrick E Tyler | TX 3-168879 | 1991-10-03 |
| 1991-09-30 | https://www.nytimes.com/1991/09/30/world/zaire-s-dictator-agrees-to-share-power-with-foe.html | Zaires Dictator Agrees to Share Power With Foe | By Kenneth B Noble | TX 3-168879 | 1991-10-03 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/claire-zeisler-an-artist-collector-and-fiber-art-innovator-88.html | Claire Zeisler an Artist Collector And FiberArt Innovator 88 | By Roberta Smith | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/classical-music-in-review-230891.html | Classical Music in Review | By Bernard Holland | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/classical-music-in-review-690791.html | Classical Music in Review | By Bernard Holland | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/classical-music-in-review-691591.html | Classical Music in Review | By Allan Kozinn | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/classical-music-in-review-692391.html | Classical Music in Review | By Bernard Holland | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/grace-zaring-stone-a-novelist-under-two-names-dies-at-100.html | Grace Zaring Stone a Novelist Under Two Names Dies at 100 | By Eleanor Blau | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/review-dance-images-of-horror-and-lust-in-montreal.html | ReviewDance Images of Horror and Lust In Montreal | By Anna Kisselgoff | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/arts/review-television-the-powers-of-hair-and-its-loss.html | ReviewTelevision The Powers of Hair and Its Loss | By Walter Goodman | TX 3-163009 | 1991-10-04 |

| 1991-10-01 | https://www.nytimes.com/1991/10/01/books/books-of-the-times-birth-of-a-national-icon-but-an-illegitimate-one.html | Books of The Times Birth of a National Icon but an Illegitimate One | By Richard Severo | TX 3-163009 | 1991-10-04 |
|---|---|---|---|---|---|
| 1991-10-01 | https://www.nytimes.com/1991/10/01/books/for-joe-mcginniss-another-grisly-killing-means-another-book.html | For Joe McGinniss Another Grisly Killing Means Another Book | By Alessandra Stanley | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/another-strong-quarter-for-wall-st-fees.html | Another Strong Quarter for Wall St Fees | By Kurt Eichenwald | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/at-t-links-breakdown-to-a-routine-oversight.html | ATT Links Breakdown to a Routine Oversight | By Anthony Ramirez | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/audit-group-eases-loan-proposal.html | Audit Group Eases Loan Proposal | By Alison Leigh Cowan | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/blackstone-unit-to-buy-days-inns.html | Blackstone Unit to Buy Days Inns | By Edwin McDowell | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/business-and-health-companies-make-hmo-deals.html | Business and Health Companies Make HMO Deals | By Milt Freudenheim | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/business-people-lotus-executive-moves-to-wang-laboratories.html | BUSINESS PEOPLE Lotus Executive Moves To Wang Laboratories | By John Markoff | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/business-people-new-team-of-lawyers-for-salomon-defense.html | BUSINESS PEOPLE New Team of Lawyers For Salomon Defense | By Stephen Labaton | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/careers-gmi-institute-turns-out-top-students.html | Careers GMI Institute Turns Out Top Students | By Elizabeth M Fowler | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/company-news-a-further-reduction-for-unisys.html | COMPANY NEWS A Further Reduction For Unisys | By Eben Shapiro | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/company-news-nuclear-cuts-pose-threat-for-other-arms-programs.html | COMPANY NEWS Nuclear Cuts Pose Threat For Other Arms Programs | By Richard W Stevenson | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/dow-rises-10.73-with-professionals-dominating-trading.html | Dow Rises 1073 With Professionals Dominating Trading | By Robert Hurtado | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/fall-in-soviet-oil-exports-said-to-force-sale-of-gold.html | Fall in Soviet Oil Exports Said to Force Sale of Gold | By Louis Uchitelle | TX 3-163009 | 1991-10-04 |

| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/gte-studies-spinoff-or-sale-of-unit.html | GTE Studies Spinoff or Sale of Unit | By Anthony Ramirez | TX 3-163009 | 1991-10-04 |
|---|---|---|---|---|---|
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/in-search-of-greener-showrooms.html | In Search of Greener Showrooms | By Adam Bryant | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/japan-accuses-nomura-of-stock-price-scheme.html | Japan Accuses Nomura Of StockPrice Scheme | By James Sterngold | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/life-support-for-the-recovery.html | Life Support for the Recovery | BY Sylvia Nasar | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/market-place-round-the-world-bond-profits-soar.html | Market Place Round the World Bond Profits Soar | By Floyd Norris | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/media-business-advertising-addenda-no-madge-manicures-palmolive-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA No Madge or Manicures In Palmolive Campaign | By Stuart Elliott | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/miscellany.html | Miscellany | By Stuart Elliott | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/the-media-business-advertising-addenda-executive-signs-pact-with-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Signs Pact With McCannErickson | By Stuart Elliot | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/business/the-media-business-advertising-new-wrinkle-in-endorsing-graying-athletes-cash-in.html | THE MEDIA BUSINESS ADVERTISING New Wrinkle in Endorsing Graying Athletes Cash In | By Stuart Elliott | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/health/backwards-genetics-finds-a-genetic-flaw-then-a-disease-to-match.html | Backwards Genetics Finds a Genetic Flaw Then a Disease to Match | By Natalie Angier | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/movies/lights-cameras-and-a-sudden-surge-in-action.html | Lights Cameras and a Sudden Surge in Action | By Glenn Collins | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/movies/review-film-festival-what-was-new-and-rude-in-1962.html | ReviewFilm Festival What Was New and Rude in 1962 | By Vincent Canby | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/news/by-design-leader-of-the-pack.html | By Design Leader of the Pack | By Carrie Donovan | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/news/nbc-defends-move-on-quantum-leap.html | NBC Defends Move on Quantum Leap | By Bill Carter | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/news/patterns-155791.html | Patterns | By Woody Hochswender | TX 3-163009 | 1991-10-04 |

| 1991-10-01 | https://www.nytimes.com/1991/10/01/news/unusual-us-cuban-team-maps-island-s-hidden-cornucopia-of-life.html | Unusual USCuban Team Maps Islands Hidden Cornucopia of Life | By William K Stevens | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/news/weekend-staple-versatile-jacket.html | Weekend Staple Versatile Jacket | By Bernadine Morris | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/bradley-s-tax-credit-plan-350-a-child-to-all-families.html | Bradleys Tax Credit Plan 350 a Child to All Families | By Wayne King | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/bridge-108591.html | Bridge | By Alan Truscott | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/chess-110791.html | Chess | By Robert Byrne | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/cree-chief-asks-new-york-to-drop-hydroelectric-plan.html | Cree Chief Asks New York To Drop Hydroelectric Plan | By Sam Howe Verhovek | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/cuomo-gets-polite-brushoff-in-japan.html | Cuomo Gets Polite Brushoff in Japan | By Steven R Weisman | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/din-echoing-from-scripted-bonfire-riot.html | Din Echoing From Scripted Bonfire Riot | By Joseph F Sullivan | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/drugs-not-just-an-urban-problem-study-finds.html | Drugs Not Just an Urban Problem Study Finds | By Joseph B Treaster | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/ems-crew-blamed-in-childbirth-case.html | EMS Crew Blamed in Childbirth Case | By Robert D McFadden | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/judge-denounces-lawless-beating-by-police-at-rally.html | Judge Denounces Lawless Beating by Police at Rally | By James Barron | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/money-scarce-dinkins-warns-labor-dismayed.html | Money Scarce Dinkins Warns Labor Dismayed | By Sam Roberts | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/officials-saw-early-signs-of-brutalization-of-girl-8.html | Officials Saw Early Signs Of Brutalization of Girl 8 | By Seth Faison Jr | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/parents-v-condom-plan-new-york-schools-face-legal-wilderness-giving-condoms-with.html | Parents v Condom Plan New York Schools Face Legal Wilderness In Giving Condoms With No Parental Say | By Joseph Berger | TX 3-163009 | 1991-10-04 |

| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/prosecutors-say-gotti-threatened-to-kill-lawyer-if-he-refused-job.html | Prosecutors Say Gotti Threatened To Kill Lawyer If He Refused Job | By Arnold H Lubasch | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/roger-j-robach-assemblyman-from-rochester-is-dead-at-57.html | Roger J Robach Assemblyman From Rochester Is Dead at 57 | By Kevin Sack | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/rules-for-cut-in-emissions-are-opposed.html | Rules for Cut In Emissions Are Opposed | By Matthew L Wald | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/nyregion/wf-o-connell-78-a-finance-executive-and-an-accountant.html | WF OConnell 78 A Finance Executive And an Accountant | By Lee A Daniels | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/bank-reform-blunder.html | Bank Reform Blunder | By W Ronald Dietz | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/observer-agley-again-alas.html | Observer Agley Again Alas | By Russell Baker | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/on-my-mind-the-peace-dividends.html | On My Mind The Peace Dividends | By A M Rosenthal | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/opinion/what-s-the-use-of-first-use.html | Whats the Use Of First Use | By Morton H Halperin | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/science/can-mars-be-made-hospitable-to-humans.html | Can Mars Be Made Hospitable to Humans | By William J Broad | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/science/new-debate-over-humankind-s-ancestress.html | New Debate Over Humankinds Ancestress | By Natalie Angier | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/science/peripherals-angles-beyond-books.html | PERIPHERALS Angles Beyond Books | By L R Shannon | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/science/personal-computers-a-convenient-box.html | PERSONAL COMPUTERS A Convenient Box | By Peter H Lewis | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/science/portable-pump-is-keeping-failing-heart-alive.html | Portable Pump Is Keeping Failing Heart Alive | By Lawrence K Altman | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/science/q-a-379791.html | QA | By C Claiborne Ray | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/science/scientists-enthralled-by-bronze-age-body.html | Scientists Enthralled By Bronze Age Body | By Brenda Fowler | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/baseball-hershiser-keeps-the-dodgers-on-top-of-things.html | BASEBALL Hershiser Keeps the Dodgers on Top of Things | By Michael Martinez | TX 3-163009 | 1991-10-04 |

| | | | | |
|---|---|---|---|---|
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/baseball-meulens-is-hot-over-his-winter.html | BASEBALL Meulens Is Hot Over His Winter | By Jack Curry | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/baseball-smoltz-a-second-half-rose-throws-a-beauty.html | BASEBALL Smoltz a SecondHalf Rose Throws a Beauty | By Murray Chass | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/baseball-the-mets-manager-for-1992-try-cubbage-says-cubbage.html | BASEBALL The Mets Manager for 1992 Try Cubbage Says Cubbage | By Joe Sexton | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-angry-taylor-to-tackle-team-woes.html | FOOTBALL Angry Taylor To Tackle Team Woes | By Frank Litsky | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-eagles-lose-mcmahon-as-redskins-dominate.html | FOOTBALL Eagles Lose McMahon as Redskins Dominate | By Thomas George | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-jets-savor-the-sweet-taste-of-success.html | FOOTBALL Jets Savor the Sweet Taste of Success | By Al Harvin | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-on-pro-football-redskins-sanders-back-in-step.html | FOOTBALL ON PRO FOOTBALL Redskins Sanders Back In Step | By Thomas George | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-riley-s-setting-a-place-but-will-ewing-show.html | FOOTBALL Rileys Setting a Place But Will Ewing Show | By Clifton Brown | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/football-times-has-huskies-as-no-1-team.html | FOOTBALL Times Has Huskies As No 1 Team | By William C Rhoden | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/golf-us-reclaims-its-pride-along-with-the-ryder-cup.html | GOLF US Reclaims Its Pride Along With the Ryder Cup | By Jaime Diaz | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/hockey-don-t-count-richter-out-of-ranger-opener.html | HOCKEY Dont Count Richter Out of Ranger Opener | By Filip Bondy | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/hockey-injury-to-maclean-ruins-devils-evening.html | HOCKEY Injury to MacLean Ruins Devils Evening | By Alex Yannis | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/sports-of-the-times-the-rookie-coach-and-the-ghost.html | Sports of The Times The Rookie Coach And The Ghost | By Ira Berkow | TX 3-163009 | 1991-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-01 | https://www.nytimes.com/1991/10/01/sports/tv-sports-maris-s-big-moment-deliveries-differed.html | TV SPORTS Mariss Big Moment Deliveries Differed | By Richard Sandomir | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/style/chronicle-162091.html | CHRONICLE | By Nadine Brozan | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/style/chronicle-703291.html | CHRONICLE | By Nadine Brozan | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/style/chronicle-704091.html | CHRONICLE | By Nadine Brozan | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/bush-s-arms-plan-battle-cry-in-congress-lawmakers-brace-for-fight-on-arms.html | BUSHS ARMS PLAN Battle Cry In Congress Lawmakers Brace For Fight on Arms | By R W Apple Jr | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/claiming-harassment-aquarium-sues-3-animal-rights-groups.html | Claiming Harassment Aquarium Sues 3 Animal Rights Groups | By Fox Butterfield | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/democrats-seek-more-us-campaign-grants.html | Democrats Seek More US Campaign Grants | By Adam Clymer | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/exxon-to-pay-higher-criminal-fines-in-new-pact-to-settle-valdez-claims.html | Exxon to Pay Higher Criminal Fines In New Pact to Settle Valdez Claims | By Keith Schneider | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/first-report-card-issued-on-us-education-goals.html | First Report Card Issued on US Education Goals | By Karen de Witt | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/for-babies-an-ounce-can-alter-quality-of-life.html | For Babies an Ounce Can Alter Quality of Life | By Jane E Brody | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/gates-almost-a-side-issue-in-hearings.html | Gates Almost a Side Issue in Hearings | By Elaine Sciolino | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/legislators-seek-exoneration-in-house-bank-controversy.html | Legislators Seek Exoneration In House Bank Controversy | By Martin Tolchin | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/many-sense-politics-in-gay-rights-veto.html | Many Sense Politics in Gay Rights Veto | By Robert Reinhold | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/nebraska-senator-enters-the-1992-race.html | Nebraska Senator Enters the 1992 Race | By Robin Toner | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/us/us-study-shows-pupil-achievement-at-level-of-1970.html | US STUDY SHOWS PUPIL ACHIEVEMENT AT LEVEL OF 1970 | By Karen de Witt | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/a-wave-of-attacks-on-foreigners-stirs-shock-in-germany.html | A Wave of Attacks On Foreigners Stirs Shock in Germany | By Stephen Kinzer | TX 3-163009 | 1991-10-04 |

| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/afghan-leader-calls-for-local-elections.html | Afghan Leader Calls for Local Elections | By Edward A Gargan | TX 3-163009 | 1991-10-04 |
|---|---|---|---|---|---|
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/akihito-visiting-asian-neighbors.html | AKIHITO VISITING ASIAN NEIGHBORS | By Steven R Weisman | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/bush-s-arms-plan-for-us-arms-complex-much-work-then-less.html | BUSHS ARMS PLAN For US Arms Complex Much Work Then Less | By William J Broad | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/bush-s-arms-plan-soviets-reject-fast-reply-arms-saying-talks-must-be-held-first.html | BUSHS ARMS PLAN Soviets Reject Fast Reply on Arms Saying Talks Must Be Held First | By Serge Schmemann | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/china-vows-to-stay-on-the-communist-road.html | China Vows to Stay on the Communist Road | By Nicholas D Kristof | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/dublin-journal-will-haughey-get-the-heave-it-s-an-irish-riddle.html | Dublin Journal Will Haughey Get the Heave Its an Irish Riddle | By James F Clarity | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/egypt-denounces-west-bank-sites.html | EGYPT DENOUNCES WEST BANK SITES | By Jerry Gray | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/ethnic-conflict-in-yugoslavia-tearing-apart-its-army-too.html | Ethnic Conflict in Yugoslavia Tearing Apart Its Army Too | By David Binder | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/un-officials-seek-mastermind-in-charge-of-iraq-s-nuclear-effort.html | UN Officials Seek Mastermind in Charge of Iraqs Nuclear Effort | By Paul Lewis | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/yugoslavs-open-drive-against-a-croatian-stronghold-community-action.html | Yugoslavs Open Drive Against a Croatian Stronghold Community Action | By Alan Riding | TX 3-163009 | 1991-10-04 |
| 1991-10-01 | https://www.nytimes.com/1991/10/01/world/yugoslavs-open-drive-against-a-croatian-stronghold.html | Yugoslavs Open Drive Against a Croatian Stronghold | By Belgrade Yugoslavia Sept 30 | TX 3-163009 | 1991-10-04 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/guggenheim-s-orbit-may-take-in-spain.html | Guggenheims Orbit May Take In Spain | By William H Honan | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/limit-on-performers-visas-likely-to-be-delayed-2-years.html | Limit on Performers Visas Likely to Be Delayed 2 Years | By Irvin Molotsky | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/new-york-library-buys-the-nabokov-archive.html | New York Library Buys The Nabokov Archive | By Glenn Collins | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/review-dance-mixed-media-for-rock-music-lovers.html | ReviewDance Mixed Media for RockMusic Lovers | By Anna Kisselgoff | TX 3-156292 | 1991-10-07 |

Page 6535 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/review-television-a-new-hipper-look-for-public-broadcasting.html | ReviewTelevision A New Hipper Look For Public Broadcasting | By John J OConnor | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/the-pop-life-892191.html | The Pop Life | By Stephen Holden | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/arts/theater-in-review-029291.html | Theater in Review | By Mel Gussow | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/books/books-of-the-times-reading-the-notebooks-of-a-sad-anguished-man.html | Books of The Times Reading the Notebooks Of a Sad Anguished Man | By Herbert Mitgang | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/business-people-an-american-woman-heads-sumitomo-unit.html | BUSINESS PEOPLE An American Woman Heads Sumitomo Unit | By Claudia H Deutsch | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/business-technology-hushing-an-engine-electronically.html | BUSINESS TECHNOLOGY Hushing an Engine Electronically | By Jonathan P Hicks | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/cd-s-and-bank-money-funds-fall-again.html | CDs and Bank Money Funds Fall Again | By Elizabeth M Fowler | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/company-news-bcci-hearing-is-canceled-after-us-blocks-testimony.html | COMPANY NEWS BCCI Hearing Is Canceled After US Blocks Testimony | By Martin Tolchin | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/company-news-low-tech-technique-in-telephone-repair.html | COMPANY NEWS LowTech Technique In Telephone Repair | By Anthony Ramirez | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/dow-climbs-1.57-points-to-3018.34.html | Dow Climbs 157 Points To 301834 | By Robert Hurtado | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/economic-scene-no-fault-rises-from-the-ashes.html | Economic Scene NoFault Rises From the Ashes | By Peter Passell | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/father-and-son-are-indicted-in-capital-national-loan-case.html | Father and Son Are Indicted in Capital National Loan Case | By Arnold H Lubasch | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/japan-s-central-bank-loosens-credit-squeeze.html | Japans Central Bank Loosens Credit Squeeze | By James Sterngold | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/leading-indicators-unchanged-in-august.html | Leading Indicators Unchanged in August | By Robert D Hershey Jr | TX 3-156292 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/market-place-mixed-news-on-dividends.html | Market Place Mixed News On Dividends | By Floyd Norris | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/real-estate-urban-mall-is-refocused-in-boston.html | REAL ESTATEUrban Mall Is Refocused In Boston | By Susan Diesenhouse | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/successful-stock-sale-by-chrysler.html | Successful Stock Sale By Chrysler | By Doron P Levin | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-administrator-chosen-to-fill-abc-news-post.html | THE MEDIA BUSINESS Administrator Chosen To Fill ABC News Post | By Bill Carter | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-advertising-addenda-291091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-advertising-addenda-ameritech-revamping-its-ad-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ameritech Revamping Its Ad Assignments | By Stuart Elliott | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-advertising-addenda-conagra-poultry-line-to-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conagra Poultry Line To CampbellMithun | By Stuart Elliott | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-advertising-at-thompson-a-program-that-reaffirms-the-word.html | THE MEDIA BUSINESS ADVERTISING At Thompson a Program That Reaffirms the Word | By Stuart Elliott | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-business-week-wins-lawsuit.html | THE MEDIA BUSINESS Business Week Wins Lawsuit | By Ap | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/the-media-business-reader-s-digest-defies-court.html | THE MEDIA BUSINESS Readers Digest Defies Court | By Deirdre Carmody | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/time-warner-deal-seen.html | Time Warner Deal Seen | By Geraldine Fabrikant | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/tough-case-for-an-s-l-doctor.html | Tough Case for an S L Doctor | By Michael Lev | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/business/trying-to-give-las-vegas-a-g-rating.html | Trying to Give Las Vegas a G Rating | By Roger Cohen | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/education/boarding-schools-act-to-win-back-students.html | Boarding Schools Act To Win Back Students | By Andree Brooks | TX 3-156292 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-02 | https://www.nytimes.com/1991/10/02/education/report-card-on-educational-goals-at-this-rate-the-nation-is-flunking.html | Report Card on Educational Goals At This Rate the Nation Is Flunking | By Susan Chira | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/60-minute-gourmet-073091.html | 60Minute Gourmet | By Pierre Franey | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/food-notes-076491.html | Food Notes | By Florence Fabricant | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/forget-the-dress-the-flowers-mendelssohn-just-run-away.html | Forget the Dress the Flowers Mendelssohn Just Run Away | By Nick Ravo | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/from-villages-and-caves-the-glorious-cheeses-that-are-greek.html | From Villages and Caves the Glorious Cheeses That Are Greek | By Diane Kochilas | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/jam-making-today-fruit-spreads-yes-sugar-largely-no.html | JamMaking Today Fruit Spreads Yes Sugar Largely No | By Florence Fabricant | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/metropolitan-diary-082991.html | Metropolitan Diary | By Enid Nemy | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/of-solitary-dining-casual-to-splendid.html | Of Solitary Dining Casual to Splendid | By Enid Nemy | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/the-universal-dumpling-dough-a-little-filling-a-lot-of-ancestry.html | The Universal Dumpling Dough A Little Filling A Lot of Ancestry | By Molly ONeill | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/garden/wine-talk-999591.html | Wine Talk | By Frank J Prial | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/health/personal-health-855791.html | Personal Health | By Jane E Brody | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/health/when-ugliness-is-only-in-patient-s-eye-body-image-can-reflect-mental-disorder.html | When Ugliness Is Only in Patients Eye Body Image Can Reflect Mental Disorder | By Daniel Goleman | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/movies/hollywood-dines-out-in-support-of-ecology.html | Hollywood Dines Out In Support Of Ecology | By Bernard Weinraub | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/movies/review-film-2-views-of-the-homeless-one-aggressive-one-gentle.html | ReviewFilm 2 Views of the Homeless One Aggressive One Gentle | By Caryn James | TX 3-156292 | 1991-10-07 |

| 1991-10-02 | https://www.nytimes.com/1991/10/02/movies/review-film-festival-an-artist-and-his-muse-in-jacques-rivette-work.html | ReviewFilm Festival An Artist and His Muse In Jacques Rivette Work | By Vincent Canby | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/a-tv-show-helps-capture-jersey-city-s-most-wanted.html | A TV Show Helps Capture Jersey Citys Most Wanted | By Joseph F Sullivan | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/albany-denies-rate-increase-for-leading-health-insurer.html | Albany Denies Rate Increase For Leading Health Insurer | By Lisa Belkin | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/bridge-819091.html | Bridge | By Alan Truscott | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/cuomo-is-given-praise-in-japan-as-a-candidate.html | Cuomo Is Given Praise in Japan As a Candidate | By Steven R Weisman | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/dear-wins-in-ballot-recount-in-disputed-council-election.html | Dear Wins in Ballot Recount In Disputed Council Election | By James C McKinley Jr | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/dinkins-lashes-out-at-unions.html | Dinkins Lashes Out At Unions | By Todd S Purdum | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/doctor-at-kings-county-earned-259679-for-year.html | Doctor at Kings County Earned 259679 for Year | By Josh Barbanel | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/guns-in-school-janitor-s-locker.html | Guns in School Janitors Locker | By George James | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/judge-says-times-can-t-take-pressmen-to-arbiter.html | Judge Says Times Cant Take Pressmen to Arbiter | By Constance L Hays | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/jury-denies-bid-to-join-honor-society.html | Jury Denies Bid to Join Honor Society | By Lisa W Foderaro | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/mental-hospital-escapee-is-held-in-stabbing-death-of-father.html | Mental Hospital Escapee Is Held in Stabbing Death of Father | By Mary B W Tabor | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/new-york-planning-homeless-shelters-across-city.html | New York Planning Homeless Shelters Across City | By Thomas Morgan | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/reporter-s-notebook-cuomo-gone-but-the-beat-is-going-on.html | Reporters Notebook Cuomo Gone But the Beat Is Going On | By Kevin Sack | TX 3-156292 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/thomas-j-bradley-47-a-teacher-fought-blue-blue-cross-for-transplant.html | Thomas J Bradley 47 a Teacher Fought Blue Cross for Transplant | By Frank J Prial | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/nyregion/with-deficits-looming-syracuse-university-considers-major-cuts.html | With Deficits Looming Syracuse University Considers Major Cuts | By Samuel Weiss | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/foreign-affairs-yes-or-no-to-mr-gates.html | Foreign Affairs Yes or No to Mr Gates | By Leslie H Gelb | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/public-private-no-problem.html | Public  Private No Problem | By Anna Quindlen | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/opinion/purge-the-cia-of-kgb-types.html | Purge the CIA of KGB Types | By Stansfield Turner | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/auto-racing-king-richard-declares-a-finish-to-his-reign.html | AUTO RACING King Richard Declares a Finish to His Reign | By Joseph Siano | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-his-talent-technology-johnson-s-38-and-counting.html | BASEBALL His Talent  Technology Johnsons 38andCounting | By Joe Sexton | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-johnson-needs-help-to-reach-his-30-30.html | BASEBALL Johnson Needs Help To Reach His 3030 | By Joe Sexton | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-justice-s-homer-in-ninth-caps-comeback-for-braves.html | BASEBALL Justices Homer in Ninth Caps Comeback for Braves | By Murray Chass | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-mets-of-the-west-keep-spot-on-top.html | BASEBALL Mets of The West Keep Spot On Top | By Michael Martinez | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-sanderson-can-t-find-the-word-to-describe-the-yankees-season.html | BASEBALL Sanderson Cant Find the Word To Describe the Yankees Season | By Harvey Araton | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/baseball-union-tries-to-block-a-long-astro-trip.html | BASEBALL Union Tries to Block a Long Astro Trip | By Claire Smith | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/basketball-knicks-add-firepower-by-acquiring-mcdaniel.html | BASKETBALL Knicks Add Firepower by Acquiring McDaniel | By Clifton Brown | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/football-giants-impoverished-beyond-the-red-zone.html | FOOTBALL Giants Impoverished Beyond the Red Zone | By Gerald Eskenazi | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/football-mcmillan-wants-to-start-over.html | FOOTBALL McMillan Wants To Start Over | By Al Harvin | TX 3-156292 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/hockey-maclean-to-get-therapy-not-surgery.html | HOCKEY MacLean to Get Therapy Not Surgery | By Alex Yannis | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/hockey-trade-rumors-won-t-stop-dwelling-on-ranger-minds.html | HOCKEY Trade Rumors Wont Stop Dwelling on Ranger Minds | By Filip Bondy | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/horse-racing-she-s-julie-krone-jockey-no-asterisk-needed.html | HORSE RACING Shes Julie Krone Jockey No Asterisk Needed | By Joseph Durso | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/olympics-steinbrenner-loses-his-atlanta-post.html | OLYMPICSSteinbrenner Loses His Atlanta Post | By Jerry Schwartz | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/sports/sports-of-the-times-stevens-and-family-can-play.html | Sports of The Times Stevens And Family Can Play | By George Vecsey | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/style/chronicle-381091.html | CHRONICLE | By Nadine Brozan | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/style/chronicle-382891.html | CHRONICLE | By Nadine Brozan | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/style/chronicle-873591.html | CHRONICLE | By Nadine Brozan | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/style/eating-well.html | Eating Well | By Densie Webb | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/technology/science-and-math-get-most-support.html | Science and Math Get Most Support | By Kathleen Teltsch | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/review-theater-saroyan-s-time-of-your-life-at-arena-stage.html | ReviewTheater Saroyans Time of Your Life at Arena Stage | By Frank Rich | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/theater-in-review-251191.html | Theater in Review | By Mel Gussow | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/theater-in-review-251192.html | Theater in Review | By Mel Gussow | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/theater-in-review-387991.html | Theater in Review | By Mel Gussow | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/theater/theater-in-review-388791.html | Theater in Review | By Mel Gussow | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/a-plant-to-close-over-safety-issue.html | APLANT TO CLOSE OVER SAFETY ISSUE | By Matthew L Wald | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/calls-to-review-budget-pact-rise.html | CALLS TO REVIEW BUDGET PACT RISE | By Gwen Ifill | TX 3-156292 | 1991-10-07 |

| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/gates-hearings-cia-analysts-said-iran-assessments-were-warped-back-arms-sales.html | THE GATES HEARINGS CIA Analysts Said Iran Assessments Were Warped to Back Arms Sales | By Patrick E Tyler | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/gates-hearings-starkly-different-gates-portraits-emerge-secrets-are-laid-bare.html | THE GATES HEARINGS Starkly Different Gates Portraits Emerge as Secrets are Laid Bare | By Elaine Sciolino | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/help-for-jobless-clears-lawmakers-but-may-be-vetoed.html | HELP FOR JOBLESS CLEARS LAWMAKERS BUT MAY BE VETOED | By Adam Clymer | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/helping-teen-agers-avoid-pregnancy.html | Helping TeenAgers Avoid Pregnancy | By Jane E Brody | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/margaret-macvicar-mit-dean-and-school-innovator-dies-at-47.html | Margaret MacVicar MIT Dean And School Innovator Dies at 47 | By Frank J Prial | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/memphis-campaign-is-racially-divisive.html | Memphis Campaign is Racially Divisive | By Ronald Smothers | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/noriega-s-lawyer-presses-ex-pilot.html | NORIEGAS LAWYER PRESSES EXPILOT | By Larry Rohter | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/test-drug-seen-as-promising-in-study-on-chronic-fatigue.html | Test Drug Seen as Promising In Study on Chronic Fatigue | By Lawrence K Altman | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/the-gates-hearings-documents-show-cia-feud-on-papal-shooting.html | THE GATES HEARINGS Documents Show CIA Feud on Papal Shooting | By David Johnston | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/us/thomas-vote-delayed-until-tuesday.html | Thomas Vote Delayed Until Tuesday | By Richard L Berke | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/world/adulation-turns-to-anger-as-us-haitians-grieve.html | Adulation Turns to Anger as US Haitians Grieve | By Donatella Lorch | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/world/army-accuses-croatia-as-fighting-worsens.html | Army Accuses Croatia as Fighting Worsens | By Chuck Sudetic | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/world/army-strikes-back-aristide-tried-put-haitian-military-under-control-last-so-it.html | Army Strikes Back Aristide Tried to Put Haitian Military Under Control at Last So It Rebelled | By Howard W French | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/world/as-centralized-rule-wanes-ethnic-tension-rises-anew-in-soviet-georgia.html | As Centralized Rule Wanes Ethnic Tension Rises Anew in Soviet Georgia | By James Brooke | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/world/british-laborites-eye-the-calendar.html | BRITISH LABORITES EYE THE CALENDAR | By Craig R Whitney | TX 3-156292 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-02 | https://www.nytimes.com/1991/10/02/world/carmiel-journal-on-coveted-hill-in-galilee-17-arab-families-dig-in.html | Carmiel Journal On Coveted Hill in Galilee 17 Arab Families Dig In | By Clyde Haberman | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/world/kaifu-s-foes-block-plan-for-political-reform.html | Kaifus Foes Block Plan for Political Reform | By Steven R Weisman | TX 3-156292 | 1991-10-07 |
| 1991-10-02 | https://www.nytimes.com/1991/10/02/world/us-suspends-assistance-to-haiti-and-refuses-to-recognize-junta.html | US Suspends Assistance to Haiti And Refuses to Recognize Junta | By Thomas L Friedman | TX 3-156292 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/famous-eye-speaks-in-a-house-of-memory.html | Famous Eye Speaks In a House Of Memory | By Roberta Smith | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/getting-youngsters-to-question-television.html | Getting Youngsters to Question Television | By Sara Rimer | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-520691.html | PopJazz in Review | By Peter Watrous | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-521491.html | PopJazz in Review | By Stephen Holden | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-522291.html | PopJazz in Review | By Jon Pareles | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-523091.html | PopJazz in Review | By Stephen Holden | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/pop-jazz-in-review-999091.html | PopJazz in Review | By Jon Pareles | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-dance-a-fresh-approach-to-classicism-from-the-san-francisco-ballet.html | ReviewDance A Fresh Approach to Classicism From the San Francisco Ballet | By Anna Kisselgoff | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-dance-an-evening-of-dramas-in-the-mind.html | ReviewDance An Evening Of Dramas In the Mind | By Jack Anderson | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-music-looking-for-mozart-in-his-requiem.html | ReviewMusic Looking for Mozart in His Requiem | By Edward Rothstein | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-music-the-amato-opera-s-figaro.html | ReviewMusic The Amato Operas Figaro | By Allan Kozinn | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/arts/review-television-pd-james-unleashes-detective-in-6-parts.html | ReviewTelevision PD James Unleashes Detective In 6 Parts | By John J OConnor | TX 3-163010 | 1991-10-07 |

| 1991-10-03 | https://www.nytimes.com/1991/10/03/books/books-of-the-times-turning-favors-into-catastrophe.html | Books of The Times Turning Favors Into Catastrophe | By Christopher LehmannHaupt | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/a-house-panel-battles-cheney-over-document.html | A House Panel Battles Cheney Over Document | By Richard W Stevenson | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/additional-salomon-violation.html | Additional Salomon Violation | By Kurt Eichenwald | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/american-express-sets-reserve-for-card-losses.html | American Express Sets Reserve for Card Losses | By Kurt Eichenwald | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/breeden-backs-investors-on-fraud-suits.html | Breeden Backs Investors on Fraud Suits | By Leslie Wayne | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/business-people-eastern-s-finance-chief-elected-to-pan-am-post.html | BUSINESS PEOPLE Easterns Finance Chief Elected to Pan Am Post | By Agis Salpukas | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/business-people-reebok-sets-the-stage-for-new-global-effort.html | BUSINESS PEOPLE Reebok Sets the Stage For New Global Effort | By Kim Foltz | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/company-news-kerkorian-invests-more-in-chrysler.html | COMPANY NEWS Kerkorian Invests More In Chrysler | By Adam Bryant | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/consumer-rates-tax-free-fund-yields-up-taxables-down.html | CONSUMER RATES TaxFree Fund Yields Up Taxables Down | By Elizabeth M Fowler | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/dow-declines-5.82-with-investors-divided.html | Dow Declines 582 With Investors Divided | By Robert Hurtado | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/good-reports-from-most-stock-funds.html | Good Reports From Most Stock Funds | By Floyd Norris | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/ibm-now-apple-s-main-ally.html | IBM Now Apples Main Ally | By Andrew Pollack | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/japan-s-finance-minister-announces-resignation.html | Japans Finance Minister Announces Resignation | By James Sterngold | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/market-place-bleak-sales-outlook-clouds-fran-tarkenton-s-company.html | Market Place Bleak Sales Outlook Clouds Fran Tarkentons Company | By Floyd Norris | TX 3-163010 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/media-business-advertising-addenda-cosmopolitan-planning-publish-special-issue.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cosmopolitan Planning To Publish Special Issue | By Stuart Elliott | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/panel-in-bid-to-revamp-s-l-bailout-funding.html | Panel in Bid to Revamp S L Bailout Funding | By Stephen Labaton | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/talking-deals-buying-days-inns-one-more-time.html | Talking Deals Buying Days Inns One More Time | By Claudia H Deutsch | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-accounts-358091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-knowlton-fills-posts-in-us.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Knowlton Fills Posts in US | By Stuart Elliott | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-people-357291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-addenda-quick-reilly-searches-for-a-new-ad-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Quick  Reilly Searches For a New Ad Agency | By Stuart Elliott | TX 3-163010 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-advertising-big-merger-raises-issue-of-conflicts.html | THE MEDIA BUSINESS ADVERTISING Big Merger Raises Issue Of Conflicts | By Stuart Elliott LpAs Executives of Two Large French Advertising Agencies Announced Their Merger Yesterday In Paris They Said It Would Not Affect Their United States Agencies Yet American Ad Executives Are Already Speculating About Potential Fallout Particularly If Important Clients Perceive Serious Conflicts the Merger Unites Eurocom EuropeS Largest Agency In 1990 Gross Income According To Annual Rankings By the Trade Publication Advertising Age and the EighthRanking Rscg Group Among All International Agencies Eurocom Was Seventh Worldwide In 1990 Gross Income and Rscg 14th | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-columbia-pictures-shift-expected.html | THE MEDIA BUSINESS Columbia Pictures Shift Expected | By Bernard Weinraub | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/the-media-business-shares-of-time-warner-rise-on-reports-of-deal.html | THE MEDIA BUSINESS Shares of Time Warner Rise on Reports of Deal | By Geraldine Fabrikant | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/business/zell-group-wins-bid-for-carter-debt.html | Zell Group Wins Bid for Carter Debt | By Eben Shapiro | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/a-young-designer-hears-the-beat-and-wins-acclaim.html | A Young Designer Hears the Beat And Wins Acclaim | By Bernadine Morris | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/beene-s-new-frontier-tabletops-and-dressers.html | Beenes New Frontier Tabletops and Dressers | By Elaine Louie | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/cocooning-with-the-chief-trend-bender.html | Cocooning With the Chief Trend Bender | By Suzanne Slesin | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-all-she-touches-turns-to-gold.html | CURRENTS All She Touches Turns to Gold | By Elaine Louie | TX 3-163010 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-as-solid-as-a-rock.html | CURRENTS As Solid as a Rock | By Elaine Louie | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-designs-that-bridge-two-cultures.html | CURRENTS Designs That Bridge Two Cultures | By Elaine Louie | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-now-that-s-deco-1930-s-movie-houses.html | CURRENTS Now Thats Deco 1930s Movie Houses | By Elaine Louie | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/currents-this-old-house-made-new-again.html | CURRENTS This Old House Made New Again | By Elaine Louie | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/design-notebook-tara-the-myth-lives-on-in-america-s-suburbs.html | DESIGN NOTEBOOK Tara the Myth Lives On in Americas Suburbs | By Patricia Leigh Brown | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/doctor-acts-to-heal-romania-s-wound-of-baby-trafficking.html | Doctor Acts to Heal Romanias Wound Of Baby Trafficking | By Carol Lawson | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/enhancing-furnitures-looks-with-filler.html | Enhancing Furnitures Looks With Filler | By Michael Varese | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/gardening-notebook-in-country-soil-a-bonding-with-imprints-of-gardeners-past.html | GARDENING NOTEBOOK In Country Soil a Bonding With Imprints of Gardeners Past | By Anne Raver | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/garden/where-to-find-it-reviving-worn-quilts.html | WHERE TO FIND IT Reviving Worn Quilts | By Terry Trucco | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/movies/home-video-055791.html | Home Video | By Peter M Nichols | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/movies/review-film-festival-at-home-everywhere-but-home.html | ReviewFilm Festival At Home Everywhere But Home | By Janet Maslin | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/a-rev-moon-group-offers-to-take-over-ailing-bridgeport-u.html | A Rev Moon Group Offers to Take Over Ailing Bridgeport U | By William Glaberson | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/a-woman-held-in-child-abuse-faults-officials.html | A Woman Held In Child Abuse Faults Officials | By Celia W Dugger | TX 3-163010 | 1991-10-07 |

| | | | | |
|---|---|---|---|---|
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/boys-kidnapped-in-california-are-found-safe.html | Boys Kidnapped in California Are Found Safe | By George James | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/bridge-415391.html | Bridge | By Alan Truscott | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/burton-berinsky-60-writer-photographer-and-hat-designer.html | Burton Berinsky 60 Writer Photographer and Hat Designer | By Frank J Prial | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/city-to-halt-sidewalk-repair-jobs.html | City to Halt Sidewalk Repair Jobs | By Nick Ravo | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/files-show-bronx-baby-died-from-child-abuse.html | Files Show Bronx Baby Died From Child Abuse | By Kevin Sack | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/judge-finds-bias-against-minority-inmates.html | Judge Finds Bias Against Minority Inmates | By Mary B W Tabor | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/lloyd-k-garrison-lawyer-dies-leader-in-social-causes-was-92.html | Lloyd K Garrison Lawyer Dies Leader in Social Causes Was 92 | By Lee A Daniels | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/man-called-cartel-s-assassin-is-denied-bail-by-us-judge.html | Man Called Cartels Assassin Is Denied Bail by US Judge | By Joseph B Treaster | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/mob-boss-said-to-have-fled-over-botched-assassination.html | Mob Boss Said to Have Fled Over Botched Assassination | By Selwyn Raab | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/new-rochelle-official-resigns.html | New Rochelle Official Resigns | By Ap | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/shelter-deadline-causes-angry-clash-between-dinkins-and-vallone.html | Shelter Deadline Causes Angry Clash Between Dinkins and Vallone | By Todd S Purdum | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/times-to-appeal-judge-s-barring-of-arbitration.html | Times to Appeal Judges Barring Of Arbitration | By Dennis Hevesi | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/transit-and-housing-officers-sue-on-transfer-law.html | Transit and Housing Officers Sue on Transfer Law | By Dennis Hevesi | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/upper-west-side-journal-litter-here-she-won-t-stand-for-it.html | Upper West Side Journal Litter Here She Wont Stand for It | By Allan R Gold | TX 3-163010 | 1991-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/voting-irregularities-force-a-rerun-of-a-primary-in-crown-heights.html | Voting Irregularities Force a Rerun of a Primary in Crown Heights | By James C McKinley Jr | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/water-meter-program-could-save-millions-in-purchases-report-says.html | WaterMeter Program Could Save Millions in Purchases Report Says | By David Gonzalez | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/with-cogs-laid-off-wheels-of-justice-jam-even-more.html | With Cogs Laid Off Wheels of Justice Jam Even More | By James Barron | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/nyregion/woman-files-age-bias-suit-against-agency-for-the-aging.html | Woman Files AgeBias Suit Against Agency for the Aging | By Constance L Hays | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/beware-the-judicial-override.html | Beware the Judicial Override | By Stuart Taylor Jr | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/bizarre-justice-in-el-salvador.html | Bizarre Justice in El Salvador | By Cynthia J Arnson | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/essay-the-kurds-come-to-washington.html | Essay The Kurds Come to Washington | By William Safire | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/opinion/in-the-nation-courage-and-vision.html | In the Nation Courage and Vision | By Tom Wicker | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-braves-keep-rolling-along-as-glavine-wins-no-20.html | BASEBALL Braves Keep Rolling Along as Glavine Wins No 20 | By Murray Chass | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-from-the-minor-leagues-to-major-feats-for-braves.html | BASEBALLFrom the Minor Leagues To Major Feats for Braves | By Samantha Stevenson | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-notebook-reds-weigh-trading-davis-in-off-season.html | BASEBALL Notebook Reds Weigh Trading Davis in Off Season | By Murray Chass | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-padres-erupt-for-six-runs-and-drop-dodgers-into-tie.html | BASEBALL Padres Erupt for Six Runs and Drop Dodgers Into Tie | By Michael Martinez | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-the-home-run-that-kelly-built.html | BASEBALL The Home Run That Kelly Built | By Harvey Araton | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/baseball-torborg-a-possibility-a-circus-definitely.html | BASEBALL Torborg A Possibility A Circus Definitely | By Joe Sexton | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/basketball-knicks-send-cheeks-to-hawks-for-mccormick.html | BASKETBALL Knicks Send Cheeks to Hawks for McCormick | By Clifton Brown | TX 3-163010 | 1991-10-07 |

| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/college-football-at-syracuse-a-missile-guided-by-perspective.html | COLLEGE FOOTBALL At Syracuse a Missile Guided by Perspective | By Malcolm Moran | TX 3-163010 | 1991-10-07 |
|---|---|---|---|---|---|
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/football-better-playing-through-chemistry.html | FOOTBALL Better Playing Through Chemistry | By Frank Litsky | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/football-big-men-up-front-are-bolstering-jets.html | FOOTBALL Big Men Up Front Are Bolstering Jets | By Al Harvin | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/hockey-familiar-ranger-outlook-hopeful-despite-problems.html | HOCKEY Familiar Ranger Outlook Hopeful Despite Problems | By Filip Bondy | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/hockey-fedoras-off-to-hockey.html | HOCKEY Fedoras Off to Hockey | By Joe Lapointe | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/olympics-usoc-seeks-funds-using-state-lotteries.html | OLYMPICS USOC Seeks Funds Using State Lotteries | By Michael Janofsky | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/on-baseball-minority-group-hirings-a-poor-record-gets-worse.html | ON BASEBALL MinorityGroup Hirings A Poor Record Gets Worse | By Claire Smith | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/running-ultra-marathoners-limp-to-an-inner-peace.html | RUNNING UltraMarathoners Limp to An Inner Peace | By Robin Finn | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/sports/sports-of-the-times-new-york-s-nine-jobs-of-torment.html | Sports of The Times New Yorks Nine Jobs Of Torment | By Dave Anderson | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/style/chronicle-524991.html | CHRONICLE | By Nadine Brozan | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/style/chronicle-940091.html | CHRONICLE | By Nadine Brozan | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/theater/review-theater-for-four-young-playwrights-a-world-of-denial.html | ReviewTheater For Four Young Playwrights a World of Denial | By Mel Gussow | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/another-day-lots-of-dollars-as-scarlett-returns-to-tara.html | Another Day Lots of Dollars As Scarlett Returns to Tara | By Esther B Fein | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/bush-vows-to-veto-new-jobless-bill.html | BUSH VOWS TO VETO NEW JOBLESS BILL | By Andrew Rosenthal | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/congressmen-said-to-be-dining-on-the-house.html | Congressmen Said to Be Dining on the House | By Adam Clymer | TX 3-163010 | 1991-10-07 |

| | | | | |
|---|---|---|---|---|
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/epa-announces-new-steps-to-prod-cleanup-of-wastes.html | EPA Announces New Steps To Prod Cleanup of Wastes | By Keith Schneider | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/flooding-in-jacksonville.html | Flooding in Jacksonville | By Ap | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/scientists-devise-math-tool-to-break-a-protective-code.html | Scientists Devise Math Tool To Break a Protective Code | By John Markoff | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/senate-passes-bill-setting-up-leaves-for-family-needs.html | SENATE PASSES BILL SETTING UP LEAVES FOR FAMILY NEEDS | By Clifford Krauss | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/senators-hear-of-indifference-to-medicare-abuse.html | Senators Hear of Indifference to Medicare Abuse | By Martin Tolchin | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/study-finds-a-decline-in-breast-feeding.html | Study Finds a Decline in BreastFeeding | By Philip J Hilts | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/the-gates-hearings-battle-over-world-view.html | THE GATES HEARINGS Battle Over World View | By Michael Wines | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/the-gates-hearings-senate-panel-s-democrats-voice-skepticism-on-choice-for-cia.html | THE GATES HEARINGS Senate Panels Democrats Voice Skepticism on Choice for CIA | By Elaine Sciolino | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/the-gates-hearings-tv-news-show-broadcasts-tapes.html | THE GATES HEARINGS TV News Show Broadcasts Tapes | By David Johnston | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/us-not-planning-to-ban-sleeping-pill.html | US Not Planning to Ban Sleeping Pill | By Elisabeth Rosenthal | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/us/washington-talk-legislative-tactics-on-alcohol-tests.html | Washington Talk Legislative Tactics on Alcohol Tests | By John H Cushman Jr | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/as-calm-returns-zairian-leaders-bicker.html | As Calm Returns Zairian Leaders Bicker | By Kenneth B Noble | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/croatian-appeals-for-a-cease-fire.html | CROATIAN APPEALS FOR A CEASEFIRE | By Chuck Sudetic | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/dimitrios-i-eastern-orthodox-patriarch-77-dies.html | Dimitrios I Eastern Orthodox Patriarch 77 Dies | By James Barron | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/israel-urges-halt-in-mideast-spiral.html | ISRAEL URGES HALT IN MIDEAST SPIRAL | By Marvine Howe | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/jordan-a-grim-refuge-for-kuwait-palestinians.html | Jordan a Grim Refuge for Kuwait Palestinians | By Youssef M Ibrahim | TX 3-163010 | 1991-10-07 |

| | | | | |
|---|---|---|---|---|
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/kabul-journal-afghan-schools-rip-out-a-painful-page-in-history.html | Kabul Journal Afghan Schools Rip Out a Painful Page in History | By Edward A Gargan | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/kremlin-clarifies-plans-to-cut-troops.html | Kremlin Clarifies Plans to Cut Troops | By Francis X Clines | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/romania-s-leader-vows-freer-reins.html | ROMANIAS LEADER VOWS FREER REINS | By Celestine Bohlen | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/senators-yield-to-bush-on-the-israeli-aid-request.html | Senators Yield to Bush on the Israeli Aid Request | By Richard L Berke | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/the-oas-agrees-to-isolate-chiefs-of-haitian-junta.html | THE OAS AGREES TO ISOLATE CHIEFS OF HAITIAN JUNTA | By Thomas L Friedman | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/un-suspects-iraq-has-a-4th-a-plant.html | UN Suspects Iraq Has a 4th APlant | By Paul Lewis | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/us-has-no-plan-to-ask-for-direct-aid-for-soviets.html | US Has No Plan to Ask for Direct Aid for Soviets | By Keith Bradsher | TX 3-163010 | 1991-10-07 |
| 1991-10-03 | https://www.nytimes.com/1991/10/03/world/vietnam-agrees-to-forced-return-of-its-citizens-from-asian-camps.html | Vietnam Agrees to Forced Return Of Its Citizens From Asian Camps | By Philip Shenon | TX 3-163010 | 1991-10-07 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/archives/now-playing-in-court-the-best-comedy-in-town.html | Now Playing in Court The Best Comedy in Town | By Robb London | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/a-world-s-geology-on-a-city-s-face.html | A Worlds Geology on a Citys Face | By Richard Panek | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/art-in-review-124491.html | Art in Review | By Michael Kimmelman | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/art-in-review-125291.html | Art in Review | By Michael Kimmelman | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/art-in-review-126091.html | Art in Review | By Charles Hagen | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/art-in-review-682891.html | Art in Review | By Michael Kimmelman | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/auctions.html | Auctions | By Rita Reif | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/critic-s-choice-music-hear-it-while-you-can.html | Critics ChoiceMusic Hear It While You Can | By Allan Kozinn | TX 3-168881 | 1991-10-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/david-lean-director-is-honored-in-service-at-st-paul-s-cathedral.html | David Lean Director Is Honored In Service at St Pauls Cathedral | By Suzanne Cassidy | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/peter-heyworth-music-critic-70-a-biographer-of-otto-klemperer.html | Peter Heyworth Music Critic 70 A Biographer of Otto Klemperer | By Allan Kozinn | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/restaurants-659391.html | Restaurants | By Bryan Miller | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/review-art-seurat-and-his-disciples.html | ReviewArt Seurat and His Disciples | By Roberta Smith | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/review-dance-balanchine-beauty-and-bach.html | ReviewDance Balanchine Beauty And Bach | By Anna Kisselgoff | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/review-music-parnassus-gives-a-benefit-for-itself.html | ReviewMusic Parnassus Gives a Benefit for Itself | By Edward Rothstein | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/sounds-around-town-623291.html | Sounds Around Town | By Stephen Holden | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arts/sounds-around-town-647291.html | Sounds Around Town | By Peter Watrous | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/books/a-chronicler-of-a-land-of-strangers-477991.html | A Chronicler of a Land of Strangers | By Michiko Kakutani | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/books/books-of-the-times-from-south-philadelphia-details-of-a-violent-life.html | Books of The Times From South Philadelphia Details of a Violent Life | By Michiko Kakutani | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/books/nadine-gordimer-is-winner-of-nobel-prize-in-literature-867691.html | Nadine Gordimer Is Winner Of Nobel Prize in Literature | By Craig R Whitney | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/10-day-vehicle-sales-up.html | 10Day Vehicle Sales Up | By Adam Bryant | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/abu-dhabi-drops-bcci-revival-in-britain.html | Abu Dhabi Drops BCCI Revival in Britain | By Steven Prokesch | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/advertising-commercial-clutter-up-on-big-three-networks.html | Advertising Commercial Clutter Up On Big Three Networks | By Stuart Elliott | TX 3-168881 | 1991-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/business-people-a-fun-chief-at-cadence-is-serious-merger-man.html | BUSINESS PEOPLE A Fun Chief at Cadence Is Serious Merger Man | By Andrew Pollack | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/business-people-goodyear-shifts-staff-to-stress-marketing.html | BUSINESS PEOPLE Goodyear Shifts Staff To Stress Marketing | By Jonathan P Hicks | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/company-news-3-new-ibm-models-due-on-monday.html | COMPANY NEWS 3 New IBM Models Due On Monday | By John Markoff | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/company-news-rjr-plans-to-reduce-debt-load.html | COMPANY NEWS RJR Plans To Reduce Debt Load | By Michael Quint | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/company-news-s-p-cuts-ratings-for-five-insurers.html | COMPANY NEWS S P Cuts Ratings for Five Insurers | By Eric N Berg | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/dow-plummets-27.73-to-finish-at-2984.79.html | Dow Plummets 2773 to Finish at 298479 | By Robert Hurtado | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/economic-scene-how-much-to-cut-arms-spending.html | Economic Scene How Much to Cut Arms Spending | By Leonard Silk | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/from-errand-boy-to-studio-chief.html | From Errand Boy to Studio Chief | By Bernard Weinraub | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/japanese-finance-chief-announces-resignation.html | Japanese Finance Chief Announces Resignation | By James Sterngold | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/lumber-duty-on-canada-is-expected.html | Lumber Duty On Canada Is Expected | By Keith Bradsher | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/market-place-good-year-for-money-managers.html | Market Place Good Year For Money Managers | By Alison Leigh Cowan | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/media-business-advertising-addenda-leo-burnett-concludes-two-joint-venture-pacts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Concludes Two JointVenture Pacts | By Stuart Elliott | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/nec-s-new-notebook-computer-has-tv-quality-color.html | NECs New Notebook Computer Has TVQuality Color | By David E Sanger | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/reclaiming-vacant-land-lowcost-row-houses-for-brooklyn.html | Reclaiming Vacant LandLowCost Row Houses for Brooklyn | By Rachelle Garbarine | TX 3-168881 | 1991-10-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/sec-report-attacks-big-drexel-bonuses.html | SEC Report Attacks Big Drexel Bonuses | By Kurt Eichenwald | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/settlement-on-bhopal-is-accepted.html | Settlement On Bhopal Is Accepted | By Edward A Gargan | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-abc-gives-up-on-filling-time-slot-after-nightline.html | THE MEDIA BUSINESS ABC Gives Up on Filling Time Slot After Nightline | By Bill Carter | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-advertising-addenda-bsb-picks-no-visine-nix.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BSB Picks No Visine Nix | By Stuart Elliott | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-editor-at-life-magazine-named-publisher-also.html | THE MEDIA BUSINESS Editor at Life Magazine Named Publisher Also | By Deirdre Carmody | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/business/the-media-business-the-deal-is-already-done-for-gorbachev-s-coup-book.html | THE MEDIA BUSINESS The Deal Is Already Done For Gorbachevs Coup Book | By Esther B Fein | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/critic-s-notebook-de-sica-retrospective-buffs-his-reputation.html | Critics Notebook De Sica Retrospective Buffs His Reputation | By Caryn James | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-a-heroine-with-a-heart-of-stone.html | ReviewFilm A Heroine With a Heart Of Stone | By Janet Maslin | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-a-new-boy-in-town-captures-her-heart.html | ReviewFilm A New Boy In Town Captures Her Heart | By Janet Maslin | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-a-period-piece-in-search-of-a-period.html | ReviewFilm A Period Piece In Search Of a Period | By Caryn James | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-festival-how-a-zombie-became-one-with-alcohol-and-self-pity.html | ReviewFilm Festival How a Zombie Became One With Alcohol and SelfPity | By Janet Maslin | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-festival-urban-life-seen-from-a-taxi-seat.html | ReviewFilm Festival Urban Life Seen From a Taxi Seat | By Vincent Canby | TX 3-168881 | 1991-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-ken-russell-on-a-day-in-the-life.html | ReviewFilm Ken Russell On a Day In the Life | By Vincent Canby | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-turning-klutzes-into-tap-dancers.html | ReviewFilm Turning Klutzes Into Tap Dancers | By Stephen Holden | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/review-film-unrepentant-despite-tenants-revenge.html | ReviewFilm Unrepentant Despite Tenants Revenge | By Janet Maslin | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/sophia-loren-recalls-a-beloved-paisan.html | Sophia Loren Recalls a Beloved Paisan | By Caryn James | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/movies/tv-weekend-saint-or-sinner-admiral-of-ocean-sea-is-elusive.html | TV Weekend Saint or Sinner Admiral of Ocean Sea Is Elusive | By Walter Goodman | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/news/bar-three-missing-zeros-brought-red-faces-cost-millions-dollars.html | At the Bar How Three Missing Zeros Brought Red Faces and Cost Millions of Dollars | By David Margolick | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/news/money-shortage-seen-as-hindering-indian-justice.html | Money Shortage Seen as Hindering Indian Justice | By Maria Odum | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/news/review-television-mini-visits-with-the-stars.html | ReviewTelevision MiniVisits With the Stars | By Caryn James | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/a-brooklyn-hospital-draws-new-inquiry-after-inmate-s-death.html | A Brooklyn Hospital Draws New Inquiry After Inmates Death | By Josh Barbanel | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/child-abuse-line-called-so-busy-action-is-delayed.html | ChildAbuse Line Called So Busy Action Is Delayed | By Kevin Sack | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/educators-to-study-utilization-use-of-plain-english.html | Educators to Study Utilization Use of Plain English | By Sam Howe Verhovek | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/emergency-room-treatment-called-chaotic-in-new-york.html | Emergency Room Treatment Called Chaotic in New York | By Lisa Belkin | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/hospital-cited-baby-s-abuse-before-death.html | Hospital Cited Babys Abuse Before Death | By Donatella Lorch | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/jaquelin-hume-86-dried-food-producer-and-philanthropist.html | Jaquelin Hume 86 Dried Food Producer And Philanthropist | By Bruce Lambert | TX 3-168881 | 1991-10-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/many-overcharged-for-sidewalk-repairs.html | Many Overcharged for Sidewalk Repairs | By Robert D McFadden | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/new-york-shifts-on-welfare-education-stressed-over-jobs.html | New York Shifts on Welfare Education Stressed Over Jobs | By Celia W Dugger | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/police-sergeant-wounded-in-brooklyn-shootout-with-15-year-old.html | Police Sergeant Wounded in Brooklyn Shootout With 15YearOld | By Seth Faison Jr | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/repairing-sidewalks-2-cries-of-outrage.html | Repairing Sidewalks 2 Cries of Outrage | By Nick Ravo | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/suit-says-a-swim-club-is-biased-against-blacks.html | Suit Says a Swim Club Is Biased Against Blacks | By William Glaberson | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/vallone-offers-new-plan-to-tighten-ethics-rules.html | Vallone Offers New Plan To Tighten Ethics Rules | By James C McKinley Jr | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/weicker-plans-partial-closings-of-state-agencies.html | Weicker Plans Partial Closings of State Agencies | By Kirk Johnson | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/nyregion/william-a-shea-84-dies-the-lawyer-behind-the-mets.html | William A Shea 84 Dies The Lawyer Behind the Mets | By David Margolick | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/abroad-at-home-corrupting-the-process.html | Abroad at Home Corrupting The Process | By Anthony Lewis | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/haiti-is-not-alone.html | Haiti Is Not Alone | By Robert A Pastor | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/on-my-mind-if-not-now-when.html | On My Mind If Not Now When | By A M Rosenthal | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/opinion/the-transformation-of-a-klansman.html | The Transformation of a Klansman | By Dan T Carter | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/baseball-calm-braves-are-happy-hunters.html | BASEBALL Calm Braves Are Happy Hunters | By Murray Chass | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/baseball-gullickson-does-glavine-imitation.html | BASEBALLGullickson Does Glavine Imitation | BOSTON Oct 3 | TX 3-168881 | 1991-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/baseball-will-stottlemyre-get-the-hook-just-the-notion-draws-protest.html | BASEBALL Will Stottlemyre Get the Hook Just the Notion Draws Protest | By Joe Sexton | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/baseball-yankees-sophomore-sphinx-may-have-answer-to-riddle.html | BASEBALL Yankees Sophomore Sphinx May Have Answer to Riddle | By Jack Curry | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/basketball-ewing-talks-no-regrets-and-now-no-problems.html | BASKETBALL Ewing Talks No Regrets and Now No Problems | By Clifton Brown | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/basketball-on-pro-basketball-knicks-make-a-move-in-the-right-direction.html | BASKETBALL ON PRO BASKETBALL Knicks Make a Move In the Right Direction | By Harvey Araton | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/hockey-bruins-rapid-fire-attack-leaves-rangers-defenseless.html | HOCKEY Bruins RapidFire Attack Leaves Rangers Defenseless | By Filip Bondy | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/hockey-nhl-again-signs-contract-with-sportschannel-america.html | HOCKEY NHL Again Signs Contract With SportsChannel America | By Joe Lapointe | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/hockey-on-20th-anniversary-fans-of-the-islanders-may-want-a-divorce.html | HOCKEY On 20th Anniversary Fans of the Islanders May Want a Divorce | By Joe Lapointe | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/hockey-some-suburban-renewal-for-devils-after-the-foundation-disappears.html | HOCKEY Some Suburban Renewal for Devils After the Foundation Disappears | By Alex Yannis | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/on-horse-racing-is-strike-the-gold-tired-don-t-ask-zito-about-it.html | ON HORSE RACING Is Strike the Gold Tired Dont Ask Zito About It | By Joseph Durso | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/padres-cast-their-fate-to-the-wind.html | Padres Cast Their Fate to the Wind | By Michael Martinez | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/pro-football-deossie-facing-charges-in-texas.html | PRO FOOTBALL DeOssie Facing Charges In Texas | By Frank Litsky | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/pro-football-o-brien-is-looking-beyond-his-statistics.html | PRO FOOTBALL OBrien Is Looking Beyond His Statistics | By Timothy W Smith | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/soccer-new-york-fails-to-advance-in-cup-bid.html | SOCCER New York Fails to Advance in Cup Bid | By Michael Janofsky | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/sports/sports-of-the-times-whatever-happened-to-the-ball.html | Sports of The Times Whatever Happened To the Ball | By Ira Berkow | TX 3-168881 | 1991-10-08 |

| 1991-10-04 | https://www.nytimes.com/1991/10/04/style/chronicle-127991.html | CHRONICLE | By Nadine Brozan | TX 3-168881 | 1991-10-08 |
|---|---|---|---|---|---|
| 1991-10-04 | https://www.nytimes.com/1991/10/04/style/chronicle-128791.html | CHRONICLE | By Nadine Brozan | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/style/chronicle-433791.html | CHRONICLE | By Nadine Brozan | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/arkansas-clinton-enters-the-92-race-for-president.html | Arkansas Clinton Enters The 92 Race for President | By Robin Toner | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/atomic-repository-is-ready-us-says.html | ATOMIC REPOSITORY IS READY US SAYS | By Keith Schneider | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/best-seller-is-a-fake-professor-asserts.html | Best Seller Is a Fake Professor Asserts | By Felicia R Lee | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/congress-urges-that-doctors-be-tested-for-aids.html | Congress Urges That Doctors Be Tested for AIDS | By Philip J Hilts | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/house-will-close-its-members-bank-and-open-inquiry.html | HOUSE WILL CLOSE ITS MEMBERS BANK AND OPEN INQUIRY | By Adam Clymer | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/leonard-a-rapping-dies-at-57-adviser-and-economic-theorist.html | Leonard A Rapping Dies at 57 Adviser and Economic Theorist | By Bruce Lambert | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/researchers-tie-new-gene-defects-to-cause-of-alzheimer-s-disease.html | Researchers Tie New Gene Defects To Cause of Alzheimers Disease | By Gina Kolata | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/support-for-thomas-inches-toward-approval-in-senate.html | Support for Thomas Inches Toward Approval in Senate | By Richard L Berke | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/the-gates-hearings-bush-s-cia-choice-in-counterattack-at-senate-hearing.html | THE GATES HEARINGS BUSHS CIA CHOICE IN COUNTERATTACK AT SENATE HEARING | By Elaine Sciolino | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/the-gates-hearings-excerpts-from-questions-and-answers-at-the-gates-hearing.html | THE GATES HEARINGS Excerpts From Questions and Answers at the Gates Hearing | Special to The New York Times | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/the-gates-hearings-senator-tells-of-monitored-sandinista-contacts.html | THE GATES HEARINGS Senator Tells of Monitored Sandinista Contacts | By David Johnston | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/uncertain-winds-on-midwest-farms.html | Uncertain Winds on Midwest Farms | By Dirk Johnson | TX 3-168881 | 1991-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-04 | https://www.nytimes.com/1991/10/04/us/white-house-seeks-review-of-plan-to-add-a-nuclear-weapons-plant.html | White House Seeks Review of Plan To Add a Nuclear Weapons Plant | By Keith Schneider | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/a-moscow-report-expresses-fear-of-following-path-of-yugoslavia.html | A Moscow Report Expresses Fear Of Following Path of Yugoslavia | By Serge Schmemann | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/fallout-expected-in-hanoi-refugee-issue.html | Fallout Expected in Hanoi Refugee Issue | By Neil A Lewis | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/haiti-s-coup-test-case-for-bush-s-new-world-order.html | Haitis Coup Test Case for Bushs New World Order | By Thomas L Friedman | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/joachimsthal-journal-introducing-capitalism-hard-work-and-bananas.html | Joachimsthal JournalIntroducing Capitalism Hard Work and Bananas | By Ferdinand Protzman | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/jumpy-troops-patrol-a-frightened-haitian-capital.html | Jumpy Troops Patrol a Frightened Haitian Capital | By Howard W French | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/liberian-says-vote-will-put-end-to-civil-war.html | Liberian Says Vote Will Put End to Civil War | By Marvine Howe | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/navy-blockade-of-croatia-is-renewed.html | Navy Blockade of Croatia Is Renewed | By Chuck Sudetic | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/peres-urges-halt-to-west-bank-settlements.html | Peres Urges Halt to West Bank Settlements | By Clyde Haberman | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/salvador-rebel-stronghold-under-attack-by-military.html | Salvador Rebel Stronghold Under Attack by Military | By Shirley Christian | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/soviets-expecting-shortages-of-food.html | Soviets Expecting Shortages of Food | By Steven Greenhouse | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/soviets-hit-snag-on-economic-plan.html | SOVIETS HIT SNAG ON ECONOMIC PLAN | By Francis X Clines | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/un-stops-short-of-haiti-resolution.html | UN Stops Short of Haiti Resolution | By Paul Lewis | TX 3-168881 | 1991-10-08 |
| 1991-10-04 | https://www.nytimes.com/1991/10/04/world/us-studying-philippines-base-plan.html | US Studying Philippines Base Plan | By Eric Schmitt | TX 3-168881 | 1991-10-08 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/addison-gayle-jr-literary-critic-is-dead-at-59.html | Addison Gayle Jr Literary Critic Is Dead at 59 | By Eleanor Blau | TX 3-163729 | 1991-10-09 |

| | | | | |
|---|---|---|---|---|
| 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/classical-music-in-review-499591.html | Classical Music in Review | By Allan Kozinn | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/classical-music-in-review-500291.html | Classical Music in Review | By Bernard Holland | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/classical-music-in-review-501091.html | Classical Music in Review | By Allan Kozinn | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/classical-music-in-review-502991.html | Classical Music in Review | By James R Oestreich | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/review-ballet-premieres-fill-show-from-west.html | ReviewBallet Premieres Fill Show From West | By Anna Kisselgoff | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/review-pop-the-sensuous-life-lived-to-the-full.html | ReviewPop The Sensuous Life Lived to the Full | By Peter Watrous | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/arts/review-television-with-freud-cable-is-a-little-racier.html | ReviewTelevision With Freud Cable Is a Little Racier | By John J OConnor | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/bank-regulators-rebut-president.html | BANK REGULATORS REBUT PRESIDENT | By Louis Uchitelle | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/business-people-chemical-and-hanover-trim-credit-positions.html | BUSINESS PEOPLE Chemical and Hanover Trim Credit Positions | By Stephanie Strom | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/business-people-momenta-head-to-offer-his-pentop-computer.html | BUSINESS PEOPLE Momenta Head to Offer His Pentop Computer | By Lawrence M Fisher | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/dow-plummets-23.03-in-a-late-selloff.html | Dow Plummets 2303 in a Late Selloff | By Robert Hurtado | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/joblessness-fell-a-bit-last-month.html | Joblessness Fell a Bit Last Month | By Robert D Hershey Jr | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/lower-rates-give-bond-funds-a-lift.html | Lower Rates Give Bond Funds a Lift | By Michael Quint | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/patents-a-fuel-cell-that-utilities-might-use.html | Patents A Fuel Cell That Utilities Might Use | By Edmund L Andrews | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/patents-circuit-could-help-computers-mimic-brain.html | Patents Circuit Could Help Computers Mimic Brain | By Edmund L Andrews | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/patents-screen-for-swimmers-protects-against-insects.html | Patents Screen for Swimmers Protects Against Insects | By Edmund L Andrews | TX 3-163729 | 1991-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/salomon-agrees-to-pay-freddie-mac-fine.html | Salomon Agrees to Pay Freddie Mac Fine | By Leslie Wayne | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/sharp-rise-for-bonds-on-jobs-data.html | Sharp Rise For Bonds On Jobs Data | By Sylvia Nasar | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/us-takes-trade-actions-against-canada-and-china.html | US Takes Trade Actions Against Canada and China | By Keith Bradsher | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/business/your-taxes-intangibles-issue-is-likely-to-wait.html | Your Taxes Intangibles Issue Is Likely to Wait | By Robert D Hershey Jr | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/movies/from-the-60-s-a-poetic-work-of-brazil-s-new-cinema.html | From the 60s a Poetic Work Of Brazils New Cinema | By Vincent Canby | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/movies/review-film-a-fugitive-who-s-out-for-blood.html | ReviewFilm A Fugitive Whos Out For Blood | By Janet Maslin | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/movies/review-film-festival-nicaraguans-seen-then-and-now.html | ReviewFilm Festival Nicaraguans Seen Then and Now | By Vincent Canby | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/movies/review-film-festival-please-how-many-lentils-for-your-musical-saw.html | ReviewFilm Festival Please How Many Lentils for Your Musical Saw | By Janet Maslin | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/news/arden-product-promises-eyes-out-of-this-world.html | Arden Product Promises Eyes Out of This World | By Deborah Blumenthal | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/news/keeping-up-with-the-beat-while-working-out.html | Keeping Up With the Beat While Working Out | By Barbara Lloyd | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/news/sales-of-home-elevators-gain-as-nation-s-population-ages.html | Sales of Home Elevators Gain As Nations Population Ages | By Trish Hall | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/news/week-to-raise-consumers-consciousness.html | Week to Raise Consumers Consciousness | By Leonard Sloane | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/a-bitter-struggle-lies-ahead-on-dinkin-s-homeless-plan.html | A Bitter Struggle Lies Ahead On Dinkins Homeless Plan | By Todd S Purdum | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/a-quandary-over-abuse.html | A Quandary Over Abuse | By Celia W Dugger | TX 3-163729 | 1991-10-09 |

| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-163729 | 1991-10-09 |
|---|---|---|---|---|---|
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/bridge-280191.html | Bridge | By Alan Truscott | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/company-drops-a-plan-to-build-brooklyn-plant.html | Company Drops A Plan to Build Brooklyn Plant | By Andrew L Yarrow | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/defiant-widow-seeks-to-reopen-lindbergh-case.html | Defiant Widow Seeks to Reopen Lindbergh Case | By Wayne King | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/dinkins-aide-held-in-fraud-on-citizenship.html | Dinkins Aide Held in Fraud On Citizenship | By Constance L Hays | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/federal-agents-track-down-a-rural-cocaine-factory.html | Federal Agents Track Down A Rural Cocaine Factory | By Joseph B Treaster | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/manhattan-boat-people-lo-rnt-riv-vu.html | Manhattan Boat People Lo Rnt Riv Vu | By John Tierney | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/new-york-drops-painters-to-hire-inmates-union-says.html | New York Drops Painters to Hire Inmates Union Says | By Alan Finder | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/trump-the-landlord-seeks-rent-from-100000-a-month-guests.html | Trump the Landlord Seeks Rent From 100000aMonth Guests | By Richard D Hylton | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/nyregion/union-blames-poor-training-in-death.html | Union Blames Poor Training in Death | By Josh Barbanel | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/cardinal-glemps-slanted-history.html | Cardinal Glemps Slanted History | By Hillel Levine | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/keeping-the-soviet-economy-under-control.html | Keeping the Soviet Economy Under Control | By Padma Desai | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/observer-grim-whiskery-pans.html | Observer Grim Whiskery Pans | By Russell Baker | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/public-private-a-bench-memo.html | Public  Private A Bench Memo | By Anna Quindlen | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/opinion/term-limits-make-sense.html | Term Limits Make Sense | By David W Brady and Douglas Rivers | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-braves-big-weekend-starts-on-a-high-note.html | BASEBALL Braves Big Weekend Starts on A High Note | By Murray Chass | TX 3-163729 | 1991-10-09 |

| | | | | |
|---|---|---|---|---|
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-giants-shove-dodgers-into-second.html | BASEBALL Giants Shove Dodgers Into Second | By Michael Martinez | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-headline-braves-big-weekend-starts-on-a-high-note.html | BASEBALL HEADLINEBraves Big Weekend Starts on A High Note | By Murray Chass | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/baseball-viola-looks-at-understudies-and-manages-to-say-bravo.html | BASEBALL Viola Looks at Understudies And Manages to Say Bravo | By Joe Sexton | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/college-football-seminoles-try-to-avoid-gator-footsteps.html | COLLEGE FOOTBALL Seminoles Try to Avoid Gator Footsteps | By Malcolm Moran | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/hockey-nicholls-might-not-report.html | HOCKEY Nicholls Might Not Report | By Filip Bondy | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/hockey-rangers-roll-the-dice-and-trade-for-messier.html | HOCKEY Rangers Roll the Dice and Trade for Messier | By Filip Bondy | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/pro-basketball-mcdaniel-s-right-where-he-wants-to-be.html | PRO BASKETBALL McDaniels Right Where He Wants to Be | By Clifton Brown | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/pro-basketball-nets-miss-the-point-as-camp-opens.html | PRO BASKETBALL Nets Miss The Point As Camp Opens | By Harvey Araton | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/pro-football-jets-get-off-ground-by-staying-on-it.html | PRO FOOTBALL Jets Get Off Ground by Staying on It | BY Timothy W Smith | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/pro-football-no-letup-for-twice-burned-collins.html | PRO FOOTBALL No Letup for TwiceBurned Collins | By Frank Litsky | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/sports-leisure-more-turns-could-add-to-the-plot-of-boat-race.html | SPORTS LEISURE More Turns Could Add To The Plot Of Boat Race | By Barbara Lloyd | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/sports-of-the-times-it-says-here-that-women-can-block.html | Sports of The Times It Says Here That Women Can Block | By George Vecsey | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/sports/track-and-field-tac-panel-sides-with-suspended-reynolds.html | TRACK AND FIELD TAC Panel Sides With Suspended Reynolds | By Michael Janofsky | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/style/chronicle-510091.html | CHRONICLE | By Nadine Brozan | TX 3-163729 | 1991-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-05 | https://www.nytimes.com/1991/10/05/style/chronicle-511891.html | CHRONICLE | By Nadine Brozan | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/style/chronicle-512691.html | CHRONICLE | By Nadine Brozan | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/battling-for-life-he-fights-us-for-malpractice-award.html | Battling for Life He Fights US for Malpractice Award | By Fox Butterfield | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/checking-on-their-checks-some-new-york-representatives-find-bad-news.html | Checking on their Checks Some New York Representatives Find Bad News | By Lindsey Gruson | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/house-battles-perception-of-the-good-life.html | House Battles Perception of the Good Life | By Adam Clymer | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/iowa-democrats-considering-plan-for-secret-balloting-in-caucuses.html | Iowa Democrats Considering Plan For Secret Balloting in Caucuses | AP | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/memphis-chooses-first-black-mayor.html | MEMPHIS CHOOSES FIRST BLACK MAYOR | AP | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/poverty-crippling-students-health-and-learning.html | Poverty Crippling Students Health and Learning | By Susan Chira | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/private-bank-for-congress-service-from-a-bygone-era.html | Private Bank for Congress Service From a Bygone Era | By Stephen Labaton | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/the-gates-hearings-gates-wins-praise-of-panel-chairman-as-testimony-ends.html | THE GATES HEARINGS GATES WINS PRAISE OF PANEL CHAIRMAN AS TESTIMONY ENDS | By Elaine Sciolino | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/us/white-house-memo-from-his-position-of-power-bush-swings-into-a-defense.html | White House Memo From His Position of Power Bush Swings Into a Defense | By Andrew Rosenthal | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/bush-reassures-haiti-s-ousted-chief.html | Bush Reassures Haitis Ousted Chief | By Karen de Witt | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/egypt-and-israel-confident-of-parley.html | Egypt and Israel Confident of Parley | By Clyde Haberman | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/envoys-arrive-in-haiti-to-seek-an-end-to-coup.html | Envoys Arrive In Haiti to Seek An End to Coup | By Howard W French | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/german-visits-refugees-amid-new-attacks.html | German Visits Refugees Amid New Attacks | By Stephen Kinzer | TX 3-163729 | 1991-10-09 |

| | | | | |
|---|---|---|---|---|
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/japanese-premier-forced-to-give-up-bid-for-new-term.html | Japanese Premier Forced to Give Up Bid for New Term | By Steven R Weisman | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/madrid-journal-madrid-journal-the-king-speaks-up-but-not-to-everyone-s-liking.html | MADRID JOURNAL Madrid Journal The King Speaks Up but Not to Everyones Liking | By Alan Riding | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/nigerian-vows-widespread-elections-in-1992.html | Nigerian Vows Widespread Elections in 1992 | By Marvine Howe | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/pact-bans-oil-exploration-in-antarctic.html | Pact Bans Oil Exploration in Antarctic | By Alan Riding | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/today-at-babi-yar-the-spirits-will-rest.html | Today at Babi Yar the Spirits Will Rest | By William E Schmidt | TX 3-163729 | 1991-10-09 |
| 1991-10-05 | https://www.nytimes.com/1991/10/05/world/yugoslav-presidency-splits-another-truce-is-unheeded.html | Yugoslav Presidency Splits Another Truce Is Unheeded | By David Binder | TX 3-163729 | 1991-10-09 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/architecture-after-a-moment-in-the-sun-eclipsed-again.html | ARCHITECTUREAfter a Moment In the Sun Eclipsed Again | By Nicolai Ouroussoff | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/bowing-to-another-director.html | Bowing To Another Director | By By Paul Chutkow | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/gallery-view-between-bonnard-and-dick-tracy.html | GALLERY VIEWBetween Bonnard and Dick Tracy | By Sanford Schwartz | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/style-makers-josette-bredif-fabric-historian.html | STYLE MAKERSJosette Bredif Fabric Historian | By Kathleen Beckett | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/television-harry-and-sally-and-billy-and-oedipus.html | TELEVISIONHarry and Sally and Billy and Oedipus | By Jeff Silverman | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/theater-oscar-levant-might-have-said-life-miscast-him.html | THEATEROscar Levant Might Have Said Life Miscast Him | By Joan Peyser | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/archives/up-and-comingjian-wang-making-a-career-the-oldfashioned-way.html | UP AND COMINGJian WangMaking a Career the OldFashioned Way | By K Robert Schwarz | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/antiques-the-fanciful-false-faces-of-pre-columbian-americans.html | ANTIQUES The Fanciful False Faces of PreColumbian Americans | By Rita Reif | TX 3-173297 | 1991-10-23 |

| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/art-view-eye-of-newt-try-scalp-of-woodpecker.html | ART VIEW Eye of Newt Try Scalp Of Woodpecker | By Michael Kimmelman | TX 3-173297 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/art-view-when-printmaking-was-a-private-affair.html | ART VIEW When Printmaking Was a Private Affair | By John Russell | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/classical-music-in-carter-s-string-quartets-difficulty-can-hold-delight.html | CLASSICAL MUSIC In Carters String Quartets Difficulty Can Hold Delight | By David Hamilton | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/classical-view-two-objects-of-derision-celebrated.html | CLASSICAL VIEW Two Objects of Derision Celebrated | By Edward Rothstein | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/columbus-landed-er-looted-uh-rewrite.html | Columbus Landed er Looted uh  Rewrite | By Tim Golden | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/dance-the-graham-company-faces-life-without-martha.html | DANCE The Graham Company Faces Life Without Martha | By Jennifer Dunning | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/home-entertainment-big-screens-catch-the-eye.html | HOME ENTERTAINMENT Big Screens Catch The Eye | By Hans Fantel | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/pop-music-in-search-of-the-foundation-of-youth.html | POP MUSIC In Search Of the Foundation Of Youth | By Karen Schoemer | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/recordings-view-now-a-prince-among-men.html | RECORDINGS VIEW Now a Prince Among Men | By Jon Pareles | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/recordings-view-the-kevin-costner-of-country-music.html | RECORDINGS VIEW The Kevin Costner Of Country Music | By David Browne | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/review-philharmonic-temirkanov-conducts.html | ReviewPhilharmonic Temirkanov Conducts | By Edward Rothstein | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/arts/television-the-case-of-the-game-show-ploy.html | TELEVISION The Case of the GameShow Ploy | By Jonathan Rabinovitz | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/a-long-romance-with-death.html | A Long Romance With Death | By Elizabeth Frank | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/childrens-books.html | CHILDRENS BOOKS | By ElizabethAnn Sachs | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-fiction.html | IN SHORT FICTION | By Bill Christophersen | TX 3-173297 | 1991-10-23 |

| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-173297 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-fiction.html | IN SHORT FICTION | By Leslie Brenner | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-nonfiction-288691.html | IN SHORT NONFICTION | By David Walton | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-nonfiction-299191.html | IN SHORT NONFICTION | By Anita M Samuels | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-nonfiction-starting-over.html | IN SHORT NONFICTIONStarting Over | By Judith Mara Gutman | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anne Whitehouse | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/life-with-electricaunt-and-slavesister.html | Life With Electricaunt and Slavesister | By Shashi Tharoor | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/making-it-and-faking-it-at-oxford.html | Making It and Faking It at Oxford | By Robert Plunket | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/no-place-for-a-nonconformist.html | No Place for a Nonconformist | By John David Morley | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/no-zeal-please.html | No Zeal Please | By Ginger Danto | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/passions-progress.html | Passions Progress | By Roberto Gonzalez Echevarria | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/read-on-read-on-and-on-and-on.html | Read On Read On And On And On | By D J R Bruckner | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/roman-scandals.html | Roman Scandals | By Gary Jennings | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/speaking-american.html | Speaking American | By Donna Rifkind | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/summer-of-67.html | Summer of 67 | By Anne Tolstoi Wallach | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/the-brothers-bobrov.html | The Brothers Bobrov | By Jonathan Fast | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/the-country-husband.html | The Country Husband | By Mary Gordon | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/the-discovery-of-columbus.html | The Discovery of Columbus | By Richard L Kagan | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/the-pleasures-of-bad-company.html | The Pleasures of Bad Company | By Donald E Westlake | TX 3-173297 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/watching-the-rhine-again.html | Watching the Rhine Again | By Stephen Vizinczey | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/books/why-the-rich-get-smarter.html | Why the Rich Get Smarter | By Andrew Hacker | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/all-about-musical-instruments-in-search-of-the-high-tech-chord.html | All AboutMusical Instruments In Search of the HighTech Chord | By David Berreby | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/and-not-a-personal-computer-in-sight.html | And Not a Personal Computer in Sight | By John Markoff | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/business-diary-september-29-october-4.html | Business DiarySeptember 29October 4 | By Joel Kurtzman | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/forum-business-needs-more-dull-rd.html | FORUMBusiness Needs More Dull RD | By MarieLouise Caravatti | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/forum-family-leave-hurts-women-the-most.html | FORUMFamily Leave Hurts Women the Most | By By Doug Bandow | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/forum-we-will-regret-a-rush-to-free-trade.html | FORUMWe Will Regret a Rush to Free Trade | By John Cavanagh | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/in-southern-india-a-glimpse-of-asia-s-high-tech-future.html | In Southern India a Glimpse of Asias HighTech Future | By Sanjoy Hazarika | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-apple-s-man-at-the-front.html | Making a Difference Apples Man at the Front | By Andrew Pollack | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-cbs-s-vp-for-gloating.html | Making a Difference CBSs VP for Gloating | By Bill Carter | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-getting-by-on-3-hours-sleep.html | Making a Difference Getting By on 3 Hours Sleep | By Barbara Presley Noble | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-mr-guccione-cleans-house-at-general-media.html | Making a Difference Mr Guccione Cleans House at General Media | By Deirdre Carmody | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/making-a-difference-turning-off-the-juice.html | Making a Difference Turning Off The Juice | By Matthew L Wald | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/managing-the-fast-track-s-diminished-lure.html | Managing The Fast Tracks Diminished Lure | By Claudia H Deutsch | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/market-watch-services-a-boom-area-goes-bust.html | MARKET WATCH Services A Boom Area Goes Bust | By Floyd Norris | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/mutual-funds-long-term-bonds-are-out-of-kilter.html | Mutual Funds LongTerm Bonds Are Out of Kilter | By Carole Gould | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/mutual-funds-what-s-happening-with-windsor.html | Mutual Funds Whats Happening With Windsor | By Carole Gould | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/tech-notes-power-from-the-sunroof.html | Tech Notes Power From the Sunroof | By Doron P Levin | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/technology-what-packers-and-builders-can-learn-from-the-bees.html | Technology What Packers and Builders Can Learn From the Bees | By Adam Bryant | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/the-debate-over-electronic-bidding-reaches-washington.html | The Debate Over Electronic Bidding Reaches Washington | By Tim Race | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/the-executive-computer-software-to-help-companies-plan-product-introductions.html | The Executive Computer Software to Help Companies Plan Product Introductions | By Peter H Lewis | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/the-executive-life-getting-help-for-cases-for-telephonophobia.html | The Executive Life Getting Help for Cases For Telephonophobia | by Nancy Marx Better | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/toughest-fight-yet-for-hydro-quebec.html | Toughest Fight Yet For HydroQuebec | By Clyde H Farnsworth | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/wall-street-starting-to-count-on-castro-s-fall.html | Wall Street Starting to Count On Castros Fall | By Alison Leigh Cowan | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/wall-street-would-us-companies-old-claims-be-paid.html | Wall Street Would US Companies Old Claims Be Paid | By Alison Leigh Cowan | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/world-markets-japan-s-half-step-toward-expansion.html | World Markets Japans HalfStep Toward Expansion | By James Sterngold | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/business/your-own-account-turning-a-home-into-income.html | Your Own AccountTurning a Home Into Income | By Mary Rowland | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/defining-law-on-the-feminist-frontier.html | DEFINING LAW ON THE FEMINIST FRONTIER | By Fred Strebeigh | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/design-down-to-earth.html | DESIGN DOWN TO EARTH | By Carol Vogel | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/design-outside-milan-delectable-collectibles-a-long-distance-affair.html | DESIGN  OUTSIDE MILAN DELECTABLE COLLECTIBLES A LongDistance Affair | By Carol Vogel | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/fashion-inside-milan-naming-names-who-pulls-the-strings.html | FASHION  INSIDE MILAN NAMING NAMES Who pulls the strings | By Ruth La Ferla | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/food-all-star-fan-fare.html | Food AllStar Fan Fare | By Molly ONeill | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/health-check-med-school-in-eight-easy-lessons.html | HEALTH CHECK MED SCHOOL IN EIGHT EASY LESSONS | By Jody Alesandro | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/health-check-nips-and-tucks-on-time.html | HEALTH CHECKNIPS AND TUCKS ON TIME | By Lori Miller Kase | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/health-check-worries-about-wood-smoke.html | HEALTH CHECK WORRIES ABOUT WOOD SMOKE | By Susan Gilbert | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/le-brain-jogging.html | LE BRAIN JOGGING | BY Marlise Simons | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/mental-gymnastics.html | MENTAL GYMNASTICS | BY Gina Kolata | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/miles-to-go-before-it-snows.html | Miles to Go Before It Snows | BY Sue Halpern | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/plain-talk-about-eating-right.html | Plain Talk About Eating Right | By By Marian Burros | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/rx-for-a-system-in-crisis.html | Rx for a System in Crisis | BY Barry Meier | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/standoff-at-matamoros.html | Standoff at Matamoros | By Mark A Uhlig | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/magazine/the-words-they-cant-say.html | The Words They Cant Say | By Mary Makarushka | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/film-al-pacino-regular-guy-among-ordinary-joes.html | FILM Al Pacino Regular Guy Among Ordinary Joes | By Teresa Carpenter | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/film-pfeiffer-s-blue-plate-special.html | FILM Pfeiffers BluePlate Special | By Bernard Weinraub | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/film-view-feasting-on-a-festival.html | FILM VIEW Feasting On A Festival | By Caryn James | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/review-film-a-space-warrior-learns-suburban-ways.html | ReviewFilm A Space Warrior Learns Suburban Ways | By Stephen Holden | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/review-film-festival-police-duty-and-racism-in-mamet-melodrama.html | ReviewFilm Festival Police Duty and Racism In Mamet Melodrama | By Vincent Canby | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/movies/theresa-russell-cool-in-the-heat.html | Theresa Russell Cool in the Heat | By Joy Horowitz | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/bridge-410891.html | Bridge | BY Alan Truscott | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/camera.html | Camera | By John Durniak | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/chess-395091.html | Chess | By Robert Byrne | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/cuttings-the-textures-and-colors-of-a-fall-garden.html | Cuttings The Textures and Colors of a Fall Garden | By Anne Raver | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/filling-a-niche-and-making-it-french.html | Filling a Niche and Making It French | By AnneMarie Schiro | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/labels-less-known-give-french-touch-in-the-little-things.html | Labels Less Known Give French Touch In the Little Things | By AnneMarie Schiro | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/stamps.html | Stamps | By Barth Healey | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/sunday-menu-mussels-with-pasta-simple-but-flavorful.html | Sunday Menu Mussels With Pasta Simple but Flavorful | By Marian Burros | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/sunday-outing-in-upstate-new-york-rolling-hills-and-history.html | Sunday Outing In Upstate New York Rolling Hills and History | By Glenn Collins | TX 3-173297 | 1991-10-23 |

| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/the-ebony-fashion-fair-mixes-style-and-charity.html | The Ebony Fashion Fair Mixes Style and Charity | By Lena Williams | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/news/this-week-plant-those-daffodils-and-get-out-the-rakes.html | This Week Plant Those Daffodils and Get Out the Rakes | By Anne Raver | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/a-pied-piper-for-art-is-moving-on.html | A Pied Piper for Art Is Moving On | By Vivien Raynor | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/a-residency-to-humanize-medical-center.html | A Residency to Humanize Medical Center | By Barbara Delatiner | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/about-long-island-mapping-the-block-and-the-world.html | ABOUT LONG ISLAND Mapping the Block and the World | By Diane Ketcham | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/afrocentric-brooklyn-school-opens.html | Afrocentric Brooklyn School Opens | By Andrew L Yarrow | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/age-barriers-disappear-for-new-conductor.html | Age Barriers Disappear for New Conductor | By Amy Hill Hearth | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/an-economic-forecast-clouds-but-some-sun.html | An Economic Forecast Clouds but Some Sun | By Penny Singer | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/an-offbeat-collector-of-the-offbeat.html | An Offbeat Collector of the Offbeat | By Barbara Delatiner | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/answering-the-mail-818491.html | Answering The Mail | By Bernard Gladstone | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/answering-the-mail-819291.html | Answering The Mail | By Bernard Gladstone | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/answering-the-mail-820691.html | Answering The Mail | By Bernard Gladstone | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/answering-the-mail-823091.html | Answering The Mail | By Bernard Gladstone | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-an-exhibition-in-new-haven-celebrates-caribbean-diversity.html | ART An Exhibition in New Haven Celebrates Caribbean Diversity | By Vivien Raynor | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-review-general-washington-meet-colonel-north.html | ART REVIEWGeneral Washington Meet Colonel North | By Helen A Harrison | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-rickey-and-his-sculptures-withstand-the-winds-of-fashion.html | ARTRickey and His Sculptures Withstand the Winds of Fashion | By William Zimmer | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-seeing-beauty-or-problems.html | ART Seeing Beauty or Problems | By Vivien Raynor | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/art-the-treasures-of-a-private-collector-inspired-by-acute-instinct.html | ARTThe Treasures of a Private Collector Inspired by Acute Instinct | By Phyllis Braff | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/arts-council-at-25-pride-and-anxiety.html | Arts Council at 25 Pride and Anxiety | By Nicole Plett | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/as-taxes-rise-legislative-contests-draw-more-scrutiny.html | As Taxes Rise Legislative Contests Draw More Scrutiny | By James Feron | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/bambi-boom-may-soften-princeton-gun-ban.html | Bambi Boom May Soften Princeton Gun Ban | Special to The New York Times | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/barns-symbols-of-the-past-are-preserved-for-the-future.html | Barns Symbols of the Past Are Preserved for the Future | By Carolyn Battista | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/bnai-brith-assisting-battered-jewish-women.html | Bnai Brith Assisting Battered Jewish Women | By Lynne Ames | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/connecticut-guide-797791.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/connecticut-q-a-dr-mark-r-cullen-the-evolution-of-occupational-health.html | CONNECTICUT QA DR MARK R CULLEN The Evolution of Occupational Health | By Robert A Hamilton | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/crafts-fair-offers-a-chance-to-learn-as-well-as-buy.html | CRAFTS Fair Offers a Chance To Learn as Well as Buy | By Betty Freudenheim | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/defense-summations-given-in-racketeering-case.html | Defense Summations Given in Racketeering Case | By Arnold H Lubasch | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/democrats-in-nassau-see-a-chance-for-inroads.html | Democrats In Nassau See a Chance For Inroads | By John Rather | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/dining-out-a-change-of-pace-for-lunch-in-stamford.html | DINING OUT A Change of Pace for Lunch in Stamford | By Patricia Brooks | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/dining-out-a-touch-of-elegance-in-white-plains.html | DINING OUTA Touch of Elegance in White Plains | By M H Reed | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/dining-out-modernized-menus-at-the-old-elk-hotel.html | DINING OUT Modernized Menus at the Old Elk Hotel | By Joanne Starkey | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/dining-out-stylish-little-menu-with-modest-prices.html | DINING OUTStylish Little Menu With Modest Prices | By Anne Semmes | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/engineers-look-off-li-to-find-viable-positions.html | Engineers Look Off LI To Find Viable Positions | By Lois Raimondo | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/fans-remember-the-eternal-music-of-miles-davis.html | Fans Remember the Eternal Music of Miles Davis | By E R Shipp | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/fernandez-moves-to-end-stalemate.html | Fernandez Moves To End Stalemate | By Dennis Hevesi | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/finances-cited-in-school-closing-but-critics-see-other-motives.html | Finances Cited in School Closing but Critics See Other Motives | By Ellen K Popper | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/fl-magee-95-alcoa-president-and-chairman.html | FL MAGEE 95 ALCOA PRESIDENT AND CHAIRMAN | By Robert D McFadden | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/food-stretching-lobster-for-out-of-season-dishes.html | FOOD Stretching Lobster for OutofSeason Dishes | By Florence Fabricant | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/garcia-s-2d-trial-drawing-to-close.html | GARCIAS 2D TRIAL DRAWING TO CLOSE | By Constance L Hays | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/gardening-woody-plants-need-a-jump-on-spring.html | GARDENING Woody Plants Need a Jump on Spring | By Joan Lee Faust | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/home-clinic-protecting-the-faucets-from-winter-s-freeze.html | HOME CLINIC Protecting the Faucets From Winters Freeze | By John Warde | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/homeless-students-get-chance-to-stay-put.html | Homeless Students Get Chance to Stay Put | By Ina Aronow | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/insurers-of-autos-agree-to-refunds.html | INSURERS OF AUTOS AGREE TO REFUNDS | By Dennis Hevesi | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/jubilee-year-in-hartford-neighborhood-rich-with-19thcentury.html | Jubilee Year in Hartford Neighborhood Rich With 19thCentury Americana | By Alberta Eiseman | TX 3-173297 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/lack-of-fund-imperils-saving-east-end-dunes.html | Lack of Fund Imperils Saving East End Dunes | By Thomas Clavin | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/lawmakers-tell-40000-at-rally-connecticut-income-tax-will-die.html | Lawmakers Tell 40000 at Rally Connecticut Income Tax Will Die | By Kirk Johnson | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/lawyers-agree-la-law-is-less-boring-than-life.html | Lawyers Agree LA Law Is Less Boring Than Life | By Mark Marselli | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/letting-youths-go-to-night-movies.html | Letting Youths Go to Night Movies | By Lisa Beth Pulitzer | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/lexicographers-drudgery-follows-abcs.html | Lexicographers Drudgery Follows ABCs | By Barbara W Carlson | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/long-island-journal-926091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/music-dobbs-ferry-festival-starts-winter-series.html | MUSIC Dobbs Ferry Festival Starts Winter Series | By Robert Sherman | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/music-in-bad-times-groups-turn-to-marketing.html | MUSICIn Bad Times Groups Turn to Marketing | By Rena Fruchter | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/music-jazz-and-gospel-in-a-rose-garden.html | MUSIC Jazz and Gospel in a Rose Garden | By Robert Sherman | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/new-jersey-q-a-dean-bartelucci-painter-at-work-high-above-the-river.html | NEW JERSEY Q  A DEAN BARTELUCCIPainter at Work High Above the River | By Joseph Deitch | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/new-lines-and-new-life-for-furniture-maker.html | New Lines and New Life For Furniture Maker | By Isadore Barmash | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/oceanport-journal-bicyclists-receive-rewards-for-obeying-rules-of.html | Oceanport JournalBicyclists Receive Rewards for Obeying Rules of the Road | By Jacqueline Shaheen | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/orphaned-cats-find-a-loving-home.html | Orphaned Cats Find a Loving Home | By Lynne Ames | TX 3-173297 | 1991-10-23 |

| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/panel-dispute-said-to-delay-report-on-prison-uprising.html | Panel Dispute Said to Delay Report on Prison Uprising | By Selwyn Raab | TX 3-173297 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/parents-vie-with-schools-over-helping-handicapped.html | Parents Vie With Schools Over Helping Handicapped | By Linda Saslow | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/playwright-18-wins-and-learns.html | Playwright 18 Wins and Learns | By Alvin Klein | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/police-shoot-man-on-street-in-upper-manhattan.html | Police Shoot Man on Street in Upper Manhattan | By Mary B W Tabor | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/quint-of-jaws-pulls-up-anchor-and-puts-trophies-up-for-bids.html | Quint of Jaws Pulls Up Anchor and Puts Trophies Up for Bids | By Thomas Clavin | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/rising-crime-steals-towns-sense-of-security.html | Rising Crime Steals Towns Sense of Security | By James Lomuscio | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/service-charges-by-banks-scrutinized.html | Service Charges By Banks Scrutinized | By Jay Romano | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/shore-communities-assess-implications-of-li-sound-study.html | Shore Communities Assess Implications Of LI Sound Study | By Elsa Brenner | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/state-officials-draw-fire-for-delays-on-housing.html | State Officials Draw Fire For Delays On Housing | By Robert A Hamilton | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/survey-finds-states-forests-healthy.html | Survey Finds States Forests Healthy | By Christine Kotrba | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/the-holocaust-in-a-polish-child-s-eyes.html | The Holocaust in a Polish Childs Eyes | By Ivana Edwards | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/the-noise-police-take-the-boom-out-of-the-bronx.html | The Noise Police Take the Boom Out of the Bronx | By Nick Ravo | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/the-view-from-north-haven-developer-says-his-golf-course-would.html | THE VIEW FROM NORTH HAVENDeveloper Says His Golf Course Would Benefit People and Nature | By Barbara Loecher | TX 3-173297 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/the-view-from-pocantico-hills-the-kykuit-estate-gets-ready-to-greet.html | THE VIEW FROM POCANTICO HILLSThe Kykuit Estate Gets Ready to Greet the Public in 1994 | By Lynne Ames | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/theater-a-suburban-family-listen-to-the-lions.html | THEATER A Suburban Family Listen to the Lions | By Alvin Klein | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/up-for-adoption-roads.html | Up for Adoption Roads | By Marian H Mundy | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/washington-irving-returns-to-new-york.html | Washington Irving Returns to New York | By Tessa Melvin | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/westchester-guide-045591.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/westchester-qa-dr-russel-r-taylor-helping-entrepreneurs-beat-the.html | WESTCHESTER QA DR RUSSEL R TAYLORHelping Entrepreneurs Beat the Odds | By Donna Greene | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/where-frustrated-singers-act-out-their-dreams.html | Where Frustrated Singers Act Out Their Dreams | By Roberta Hershenson | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/wild-orchids-in-schenectady-aloha.html | Wild Orchids In Schenectady Aloha | By Harold Faber | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/nyregion/woman-held-in-stabbing-death.html | Woman Held in Stabbing Death | By Mary B W Tabor | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/foreign-affairs-iran-contra-the-movie.html | Foreign Affairs IranContra the Movie | By Leslie H Gelb | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/in-the-nation-a-court-of-mediocrity.html | In the Nation A Court of Mediocrity | BY Tom Wicker | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/the-making-of-a-bachelor-president.html | The Making of a Bachelor President | By Ann Grimes | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/tuition-relief-for-the-middle-class.html | Tuition Relief for the Middle Class | By S Frederick Starr | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/opinion/will-bush-support-the-chinese-people.html | Will Bush Support the Chinese People | By Winston Lord | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/are-auctions-driving-housing-prices-down.html | Are Auctions Driving Housing Prices Down | By Iver Peterson | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/commercial-property-connecticut-taxes-has-some-allure-faded-jury-still.html | Commercial Property Connecticut Taxes Has Some of the Allure Faded The Jury Is Still Out | By David W Dunlap | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/focus-du-pont-mansions-fixing-a-showcase-s-flaws.html | Focus du Pont Mansions Fixing a Showcases Flaws | By Maureen Milford | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/if-you-re-thinking-of-living-in-redding.html | FOCUS Fixing the Flaws of a du Pont Showcase | By Maureen Milford | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/if-you-re-thinking-of-living-in-redding.html | If Youre Thinking of Living in Redding | By Rosalie R Radomsky | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/in-the-region-connecticut-and-westchester-an-updated-company-town-for-bloomfield.html | In the Region Connecticut and Westchester An Updated Company Town for Bloomfield | By Eleanor Charles | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/in-the-region-long-island-shopping-around-for-ways-to-sell-a.html | In the Region Long IslandShopping Around for Ways to sell a House | By Diana Shaman | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/in-the-region-new-jersey-home-project-scaled-back-is-revived.html | In the Region New JerseyHome Project Scaled Back  Is Revived | By Rachelle Garbarine | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/northeast-notebook-providence-ri-convention-center-project.html | NORTHEAST NOTEBOOK Providence RI Convention Center Project | By Lisa Prevost | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/northeast-notebook-waldorf-md-2-new-stores-for-retail-area.html | NORTHEAST NOTEBOOK Waldorf Md2 New Stores For Retail Area | By Gail Braccidiferro | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/northeast-notebook-westboro-mass-ge-building-at-a-new-site.html | NORTHEAST NOTEBOOK Westboro MassGE Building At a New Site | By Robert R Bliss | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/perspectives-rentals-in-brooklyn-buying-for-the-long-term-back-in-fashion.html | Perspectives Rentals in Brooklyn Buying for the Long Term Back in Fashion | By Alan S Oser | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/q-and-a-781091.html | Q and A | By Shawn G Kennedy | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/streetscapes-bryant-park-studios-beaux-arts-building-restoring-city-s-oldest.html | Streetscapes Bryant Park StudiosBeaux Arts Building Restoring the Citys Oldest HighRise Artists Studios | By Christopher Gray | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/talking-asbestos-hazardous-to-a-sale-maybe-not.html | Talking Asbestos Hazardous To a Sale Maybe Not | By Andree Brooks | TX 3-173297 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/realestate/when-the-market-sags-under-a-big-developer.html | When the Market Sags Under a Big Developer | By Iver Peterson | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/about-cars-with-baby-seats-safety-comes-of-age.html | ABOUT CARS With Baby Seats Safety Comes of Age | By Marshall Schuon | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/backtalk-sound-of-the-tigers-will-lose-perfect-pitch.html | BACKTALKSound of the Tigers Will Lose Perfect Pitch | By Bruce Shlain | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/baseball-blue-jays-subtract-doubt-by-adding-3.html | BASEBALL Blue Jays Subtract Doubt by Adding 3 | By Claire Smith | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/baseball-for-pendleton-the-applause-is-second-to-pennant-hopes.html | BASEBALLFor Pendleton the Applause Is Second to Pennant Hopes | By Jerry Schwartz | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/baseball-for-the-dodgers-4-days-gone-wrong.html | BASEBALL For the Dodgers 4 Days Gone Wrong | By Michael Martinez | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/baseball-miracle-is-now-official-the-braves-win-it.html | BASEBALL Miracle Is Now Official The Braves Win It | By Murray Chass | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/boating-brazilian-superboat-driver-finds-speed-in-the-blood.html | BOATING Brazilian Superboat Driver Finds Speed in the Blood | By Barbara Lloyd | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-bounces-favor-rutgers-in-victory-over-army.html | COLLEGE FOOTBALL Bounces Favor Rutgers In Victory Over Army | By Gerald Eskenazi | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-california-kick-with-0-33-left-overcomes-ucla-for-4-0-mark.html | COLLEGE FOOTBALL California Kick With 033 Left Overcomes UCLA for 40 Mark | AP | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-ivy-league-holy-cross-s-latest-victim.html | COLLEGE FOOTBALL IVY LEAGUE Holy Crosss Latest Victim | AP | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-seminoles-flatten-syracuse.html | COLLEGE FOOTBALL Seminoles Flatten Syracuse | By Malcolm Moran | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-union-66-norwich-0.html | COLLEGE FOOTBALL Union 66 Norwich 0 | AP | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/college-football-when-uconn-romps-yale-gets-flattened.html | COLLEGE FOOTBALL When UConn Romps Yale Gets Flattened | By Jack Cavanaugh | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/horse-racing-festin-charges-to-victory-in-jockey-club-gold-cup.html | HORSE RACING Festin Charges to Victory in Jockey Club Gold Cup | By Joseph Durso | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/notebook-if-heaven-can-wait-saints-can-take-a-week-off.html | NOTEBOOK If Heaven Can Wait Saints Can Take a Week Off | By Timothy W Smith | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/notebook-off-season-exercise-morris-can-walk-out.html | NOTEBOOK OffSeason Exercise Morris Can Walk Out | By Murray Chass | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/on-basketball-in-knicks-lineup-fuzzy-s-role-is-clear.html | ON BASKETBALL In Knicks Lineup Fuzzys Role Is Clear | By Harvey Araton | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/on-tennis-seles-and-connors-no-time-for-gimmicks.html | ON TENNIS Seles and Connors No Time for Gimmicks | By Robin Finn | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-basketball-big-deal-for-knicks-as-anthony-signs-up.html | PRO BASKETBALL Big Deal for Knicks As Anthony Signs Up | By Clifton Brown | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-football-jets-go-off-to-cleveland-for-same-old-rough-stuff.html | PRO FOOTBALL Jets Go Off to Cleveland For Same Old Rough Stuff | By Al Harvin | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-football-sign-of-the-times-2-3-giants-vs-3-2-cardinals.html | PRO FOOTBALL Sign of the Times 23 Giants vs 32 Cardinals | By Frank Litsky | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-hockey-devils-batter-the-blues-and-look-like-geniuses.html | PRO HOCKEY Devils Batter the Blues And Look Like Geniuses | By Alex Yannis | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-hockey-hackett-changes-uniform-but-results-are-the-same.html | PRO HOCKEY Hackett Changes Uniform But Results Are the Same | AP | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/pro-hockey-rangers-close-in-on-richter-contract.html | PRO HOCKEY Rangers Close In On Richter Contract | By Filip Bondy | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/sports-of-the-times-in-baseball-the-race-is-the-thing.html | Sports of The Times In Baseball The Race Is the Thing | By Dave Anderson | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/sports-times-jeff-torborg-don-baylor-appear-be-just-right-for-new-york.html | Sports of The Times Jeff Torborg and Don Baylor Appear to Be Just Right for New York | By George Vecsey | TX 3-173297 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/yankees-and-mets-the-forecast-harazin-aiming-to-put-a-stop-to-the-hurting.html | Yankees and Mets The Forecast Harazin Aiming to Put A Stop to the Hurting | By Joe Sexton | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/sports/yankees-and-mets-the-forecast-michael-must-answer-fans-cries-for-help.html | Yankees and Mets The Forecast Michael Must Answer Fans Cries for Help | By Jack Curry | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/style/style-makers-clark-kellogg-catalogue-designer.html | STYLE MAKERS Clark Kellogg Catalogue Designer | By Elaine Louie | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/theater/sunday-view-saroyan-through-a-glass-darkly.html | SUNDAY VIEW Saroyan Through a Glass Darkly | By David Richards | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/autumn-s-ok-but-hold-the-leaves.html | Autumns OK But Hold The Leaves | By Marialisa Calta | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/bulgaria-the-old-world-at-ancient-prices.html | Bulgaria The Old World at Ancient Prices | By Keith Bradsher | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/for-families-french-and-otherwise.html | For Families French and Otherwise | By Steven Greenhouse | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/inside-washingtons-work-places.html | Inside Washingtons Work Places | By J M Fenster | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/life-without-intourist.html | Life Without Intourist | By Allen R Myerson | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/manhattan-for-under-100-a-night.html | Manhattan for Under 100 a Night | By Terry Trucco | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/practical-traveler-working-out-at-the-hotel.html | PRACTICAL TRAVELER Working Out At the Hotel | By Betsy Wade | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/q-and-a-486191.html | Q and A | By Carl Sommers | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/room-board-and-trails-in-cornwall.html | Room Board and Trails in Cornwall | By Beth Greenberg | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/shopper-s-world-a-tokyo-weekend-at-a-flea-market.html | SHOPPERS WORLD A Tokyo Weekend At a Flea Market | By David M Kahn | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/the-capital-convenes-after-dark.html | The Capital Convenes After Dark | By Barbara Gamarekian | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/through-gambia-by-mountain-bike.html | Through Gambia by Mountain Bike | By Kevin Sullivan | TX 3-173297 | 1991-10-23 |

| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/travel-advisory-mennonite-crafts-go-on-display.html | TRAVEL ADVISORY Mennonite Crafts Go on Display | By Barbara Crossette | TX 3-173297 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/travel/whats-doing-in-london.html | WHATS DOING INLondon | By Suzanne Cassidy | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/us/alabama-governor-on-spot-over-flying-to-his-sermons.html | Alabama Governor on Spot Over Flying to His Sermons | By Peter Applebome | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/us/dying-town-considers-salvation-in-a-landfill.html | Dying Town Considers Salvation in a Landfill | By Peter T Kilborn | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/for-2d-time-recently-an-airline-bars-a-bush-aide-in-a-wheelchair.html | For 2d Time Recently an Airline Bars a Bush Aide in a Wheelchair | By Steven A Holmes | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/gambling-s-spread-gold-rush-or-fool-s-gold.html | Gamblings Spread Gold Rush or Fools Gold | By Dirk Johnson | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/us/hearings-on-gates-show-many-layers-of-his-personality.html | HEARINGS ON GATES SHOW MANY LAYERS OF HIS PERSONALITY | By Elaine Sciolino | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/us/house-battles-to-make-parental-leave-veto-proof.html | House Battles to Make Parental Leave Veto Proof | By Clifford Krauss | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/us/in-7-tv-appearances-wealth-of-exposure-for-bush.html | In 7 TV Appearances Wealth of Exposure for Bush | By Bill Carter | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/us/report-is-critical-of-mental-clinics.html | REPORT IS CRITICAL OF MENTAL CLINICS | By Philip J Hilts | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/us/reporter-s-notebook-noriega-by-personality-turns-trial-into-a-drama.html | Reporters Notebook Noriega by Personality Turns Trial Into a Drama | By Larry Rohter | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/us/shooting-puts-focus-on-korean-black-frictions-in-los-angeles.html | Shooting Puts Focus on KoreanBlack Frictions in Los Angeles | By Seth Mydans | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/us/us-is-set-to-store-nuclear-waste-despite-new-mexico-s-objections.html | US Is Set to Store Nuclear Waste Despite New Mexicos Objections | By Keith Schneider | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/a-bumpier-ride-for-new-york-taxis-hertz-was-no-1-cabs-are-yellow-because.html | A BUMPIER RIDE FOR NEW YORK TAXIS Hertz Was No 1 Cabs Are Yellow Because | By By Ian Fisher | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/a-bumpier-ride-for-new-york-taxis-rarities-one-job-women-don-t-want.html | A BUMPIER RIDE FOR NEW YORK TAXIS Rarities One Job Women Dont Want | By By Ian Fisher | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/a-bumpier-ride-for-new-york-taxis-taxi-dress-code.html | A BUMPIER RIDE FOR NEW YORK TAXIS Taxi Dress Code | By By Ian Fisher | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/a-bumpier-ride-for-new-york-taxis.html | A Bumpier Ride for New York Taxis | By By Ian Fisher | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/bumpier-ride-for-new-york-taxis-new-drivers-teaching-english-taxi-language.html | A BUMPIER RIDE FOR NEW YORK TAXIS New Drivers Teaching English As a Taxi Language | By By Ian Fisher | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/casing-in-the-bomb-disarmament-plan-quickens-calls-for-a-peace-dividend.html | Casing In The Bomb Disarmament Plan Quickens Calls for A Peace Dividend | By David E Rosenbaum | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/ideas-trends-can-computer-viruses-be-domesticated-to-serve-mankind.html | IDEAS TRENDS Can Computer Viruses Be Domesticated to Serve Mankind | By John Markoff | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/ideas-trends-when-high-officials-seem-to-speak-in-racist-innuendo.html | IDEAS TRENDS When High Officials Seem to Speak In Racist Innuendo | By Martin Gottlieb | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/the-nation-aids-battle-reverting-to-us-against-them.html | THE NATION AIDS Battle Reverting to Us Against Them | By Richard L Berke | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/the-nation-for-the-democrats-the-trick-is-to-change-concerns-into-votes.html | THE NATION For the Democrats The Trick Is to Change Concerns Into Votes | By Gwen Ifill | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/the-nation-in-the-spotlight-credibility.html | THE NATION In the Spotlight Credibility | By David Johnston | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/the-nation-two-more-candidates-join-the-race.html | THE NATION Two More Candidates Join the Race | By Robin Toner | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/the-region-why-emergency-rooms-are-on-the-critical-list.html | THE REGION Why Emergency Rooms Are on the Critical List | By Lisa Belkin | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weeki nreview/the-world-bush-makes-aid-to-israel-subject-to-conditions.html | THE WORLD Bush Makes Aid to Israel Subject to Conditions | By Thomas L Friedman | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-world-haiti-democracy-such-as-it-was-is-ended-by-a-chaotic-coup.html | THE WORLD Haiti Democracy Such as It Was Is Ended by A Chaotic Coup | By Howard W French | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-world-kenya-s-president-is-tightening-his-grip.html | THE WORLD Kenyas President Is Tightening His Grip | By Jane Perlez | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/weekinreview/the-world-leaders-come-and-go-but-the-japanese-boom-seems-to-last-forever.html | THE WORLD Leaders Come and Go But the Japanese Boom Seems to Last Forever | By James Sterngold | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/book-tests-mulroney-s-skill-at-bouncing-back.html | Book Tests Mulroneys Skill at Bouncing Back | By Clyde H Farnsworth | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/bush-calls-gorbachev-s-announcement-good-news-for-the-world.html | Bush Calls Gorbachevs Announcement Good News for the World | By Janet Battaile | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/crowds-of-hasidic-jews-battle-police-in-jerusalem.html | Crowds of Hasidic Jews Battle Police in Jerusalem | By Clyde Haberman | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/diplomats-press-haitian-s-return.html | Diplomats Press Haitians Return | By Howard W French | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/former-censors-bow-coldly-to-apartheid-chronicler.html | Former Censors Bow Coldly to Apartheid Chronicler | By Christopher S Wren | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/gorbachev-matches-us-on-nuclear-cuts-and-goes-further-on-strategic-warheads.html | GORBACHEV MATCHES US ON NUCLEAR CUTS AND GOES FURTHER ON STRATEGIC WARHEADS | By Serge Schmemann | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/gorbachev-signs-an-accord-for-limited-role-in-imf.html | Gorbachev Signs an Accord For Limited Role in IMF | By Steven Greenhouse | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/in-romania-miners-face-uncertainty.html | In Romania Miners Face Uncertainty | By Celestine Bohlen | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/japan-focuses-on-takeshita-for-premier.html | Japan Focuses on Takeshita for Premier | By Steven R Weisman | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/jesuits-won-t-reject-amnesty-in-salvador-killings.html | Jesuits Wont Reject Amnesty in Salvador Killings | By Shirley Christian | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/lured-by-zlotys-ivan-plays-the-model-migrant-worker.html | Lured by Zlotys Ivan Plays The Model Migrant Worker | By Stephen Engelberg | TX 3-173297 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/north-and-south-korea-are-still-far-apart.html | North and South Korea Are Still Far Apart | By Susan Chira | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/rebel-front-says-it-can-fix-war-battered-angola.html | Rebel Front Says It Can Fix WarBattered Angola | By Christopher S Wren | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/rome-s-offer-to-yugoslavs-sets-off-protests.html | Romes Offer to Yugoslavs Sets Off Protests | By Alan Cowell | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/russian-court-backs-lubavitchers-on-documents.html | Russian Court Backs Lubavitchers on Documents | By Francis X Clines | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/shells-still-fall-on-croatian-towns-despite-truce.html | Shells Still Fall on Croatian Towns Despite Truce | By Chuck Sudetic | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/swedish-coalition-plans-overhaul-of-policies.html | Swedish Coalition Plans Overhaul of Policies | By Craig R Whitney | TX 3-173297 | 1991-10-23 |
| 1991-10-06 | https://www.nytimes.com/1991/10/06/world/white-house-accepts-congress-terms-for-peru-aid.html | White House Accepts Congress Terms for Peru Aid | By Clifford Krauss | TX 3-173297 | 1991-10-23 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/arts/dance-in-review-496191.html | Dance in Review | By Jack Anderson | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/arts/fans-recollect-the-eternal-music-of-miles-davis.html | Fans Recollect the Eternal Music of Miles Davis | By E R Shipp | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/arts/review-dance-from-guinea-ballets-africains.html | ReviewDance From Guinea Ballets Africains | By Jennifer Dunning | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/arts/review-television-racial-issues-of-the-1950-s-as-people-lived-them.html | ReviewTelevision Racial Issues of the 1950s as People Lived Them | By John J OConnor | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/books/books-of-the-times-trying-to-learn-a-river-better-than-the-fish-do.html | Books of The Times Trying to Learn a River Better Than the Fish Do | By Christopher LehmannHaupt | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/a-split-over-machine-tool-imports.html | A Split Over Machine Tool Imports | By Steve Lohr | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/agency-to-back-colleges-bonds.html | Agency to Back Colleges Bonds | AP | TX 3-156291 | 1991-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/credit-markets-new-focus-on-decline-of-inflation.html | CREDIT MARKETS New Focus On Decline Of Inflation | By Sylvia Nasar | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/group-seeks-low-income-loan-deal.html | Group Seeks LowIncome Loan Deal | By Michael Quint | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/lending-when-bankers-won-t.html | Lending When Bankers Wont | By Michael Quint | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/market-place-hmo-shakeout-for-california.html | Market PlaceHMO Shakeout For California | By Michael Lev | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/media-business-advertising-addenda-campbell-mithun-2d-test-kool-penguin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CampbellMithun to Do 2d Test of Kool Penguin | By Stuart Elliott | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/media-business-advertising-addenda-volvo-s-new-agency-sticking-safety-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Volvos New Agency Sticking to Safety Theme | By Stuart Elliott | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/phone-industries-grapple-with-the-new-world-order.html | Phone Industries Grapple With the New World Order | By Anthony Ramirez | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/revision-of-deals-in-s-l-bailout-drawing-criticism.html | REVISION OF DEALS IN S L BAILOUT DRAWING CRITICISM | By Jeff Gerth | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-advertising-a-veteran-campaigner-to-join-ally.html | THE MEDIA BUSINESS ADVERTISING A Veteran Campaigner To Join Ally | By Stuart Elliott | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-british-book-shops-in-price-skirmishes.html | THE MEDIA BUSINESS British Book Shops in Price Skirmishes | By Suzanne Cassidy | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-hbo-tries-a-new-film-recipe.html | THE MEDIA BUSINESS HBO Tries a New Film Recipe | By Bernard Weinraub | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-magazine-publishers-get-some-answers.html | THE MEDIA BUSINESS Magazine Publishers Get Some Answers | By Deirdre Carmody | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/business/the-media-business-television-for-shows-a-flop-is-a-flop-is-a-flop.html | THE MEDIA BUSINESS Television For Shows a Flop Is a Flop Is a Flop | By Bill Carter | TX 3-156291 | 1991-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-07 | https://www.nytimes.com/1991/10/07/movies/hollywood-agent-to-create-a-film-unit-at-universal.html | Hollywood Agent to Create A Film Unit at Universal | By Bernard Weinraub | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/bridge-073791.html | Bridge | By Alan Truscott | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/for-200-in-the-tenzer-family-grandpa-s-circle-is-unbroken.html | For 200 in the Tenzer Family Grandpas Circle Is Unbroken | By Joseph Berger | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/glemp-pledges-better-interreligious-ties.html | Glemp Pledges Better Interreligious Ties | By Robert D McFadden | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/gop-plays-its-tax-card-hartford-fury-offers-big-payoffs-and-risks.html | GOP Plays Its Tax Card Hartford Fury Offers Big Payoffs and Risks | By Kirk Johnson | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/harlem-woman-accused-of-neglecting-4.html | Harlem Woman Accused of Neglecting 4 | By Mary B W Tabor | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/israeli-slain-on-upper-east-side.html | Israeli Slain on Upper East Side | By Seth Faison Jr | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/metro-matters-4th-generation-tries-to-be-last-in-welfare-chain.html | Metro Matters 4th Generation Tries to Be Last In Welfare Chain | By Sam Roberts | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/nazi-survivors-reunite-with-black-liberators.html | Nazi Survivors Reunite With Black Liberators | By George James | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/pastor-s-conduct-divides-east-side-congregation.html | Pastors Conduct Divides East Side Congregation | By Peter Steinfels | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/pressing-for-united-front-in-regional-vying-for-companies.html | Pressing for United Front in Regional Vying for Companies | By Sarah Bartlett | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/rocky-point-journal-students-are-sidelined-by-high-cost-of-sports.html | Rocky Point Journal Students Are Sidelined By High Cost of Sports | By Robert Hanley | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/nyregion/upside-down-lives-for-new-york-haitians.html | UpsideDown Lives for New York Haitians | By David Gonzalez | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/abroad-at-home-too-clever-by-half.html | Abroad at Home Too Clever by Half | By Anthony Lewis | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/defending-dolphins.html | Defending Dolphins | By Homero Aridjis | TX 3-156291 | 1991-10-09 |

| 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/essay-hail-to-the-house.html | Essay Hail to the House | By William Safire | TX 3-156291 | 1991-10-09 |
|---|---|---|---|---|---|
| 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/more-vision-please.html | More Vision Please | By Joseph R Biden | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/opinion/separate-but-sequel.html | Separate But Sequel | By Allen Tullos and Candace Waid | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-a-meeting-of-minds-to-beat-all.html | BASEBALL A Meeting of Minds to Beat All | By Murray Chass | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-merrill-lasts-another-day.html | BASEBALL Merrill Lasts Another Day | By Jack Curry | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-season-over-orioles-make-their-move.html | BASEBALL Season Over Orioles Make Their Move | By Robert D Hershey Jr | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-stomach-ailment-slows-gaston.html | BASEBALL Stomach Ailment Slows Gaston | By Claire Smith | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-that-championship-feeling.html | BASEBALL That Championship Feeling | By Peter Applebome | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/baseball-whiff-cone-puts-a-19-next-to-91.html | BASEBALL Whiff Cone Puts a 19 Next to 91 | By Joe Sexton | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/college-football-a-bold-auburn-steps-out-of-its-character.html | COLLEGE FOOTBALL A Bold Auburn Steps Out of Its Character | By William C Rhoden | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/horse-racing-sharp-dance-edges-versailles-treaty.html | HORSE RACING Sharp Dance Edges Versailles Treaty | By Joseph Durso | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/power-boating-brazilian-with-a-fast-ride-in-new-york-wins-overall-title.html | POWER BOATING Brazilian With a Fast Ride in New York Wins Overall Title | By Barbara Lloyd | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-creative-touch-returns-as-hostetler-leads-way.html | PRO FOOTBALL Creative Touch Returns As Hostetler Leads Way | By Gerald Eskenazi | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-finally-jets-win-close-one.html | PRO FOOTBALL Finally Jets Win Close One | By Al Harvin | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-giants-start-fast-look-sharp.html | PRO FOOTBALL Giants Start Fast Look Sharp | By Frank Litsky | TX 3-156291 | 1991-10-09 |

| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-sports-of-the-times-the-giants-marquee-now-features-hampton.html | PRO FOOTBALL Sports of The Times The Giants Marquee Now Features Hampton | By Dave Anderson | TX 3-156291 | 1991-10-09 |
|---|---|---|---|---|---|
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-sports-of-the-times-the-jets-are-strutting-a-new-step.html | PRO FOOTBALL Sports of The Times The Jets Are Strutting a New Step | By Ira Berkow | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-football-underneath-bears-disguise-redskins-find-a-beatable-foe.html | PRO FOOTBALL Underneath Bears Disguise Redskins Find a Beatable Foe | By Thomas George | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-hockey-messier-at-center-stage-with-broadway-blues.html | PRO HOCKEY Messier at Center Stage With Broadway Blues | By Filip Bondy | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/pro-hockey-rapid-richer-keeps-devils-unbeaten.html | PRO HOCKEY Rapid Richer Keeps Devils Unbeaten | By Alex Yannis | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-calendar-clutter-wait-till-next-year-or-is-it-last-year.html | SIDELINES CALENDAR CLUTTER Wait Till Next Year Or Is it Last Year | By Gerald Eskenazi | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-et-cetera-giants-get-a-bye-tailgaters-don-t.html | SIDELINES ET CETERA Giants Get a Bye Tailgaters Dont | By Gerald Eskenazi | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-kelly-s-tutor-the-media-maven-and-the-manager.html | SIDELINES KELLYS TUTOR The Media Maven And the Manager | By Gerald Eskenazi | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-marathon-woman-disabled-athlete-to-be-honored.html | SIDELINES MARATHON WOMAN Disabled Athlete To Be Honored | By Gerald Eskenazi | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/sports/sidelines-sonny-s-day-rutgers-honors-an-impresario.html | SIDELINES SONNYS DAY Rutgers Honors An Impresario | By Gerald Eskenazi | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/style/chronicle-042791.html | CHRONICLE | By Nadine Brozan | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/style/chronicle-497091.html | CHRONICLE | By Nadine Brozan | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/style/chronicle-498891.html | CHRONICLE | By Nadine Brozan | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/theater/for-cats-nine-is-the-one-to-celebrate.html | For Cats Nine Is the One to Celebrate | By Mervyn Rothstein | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/theater/review-music-2-centuries-collaborate-on-a-tale-of-morality.html | ReviewMusic 2 Centuries Collaborate On a Tale Of Morality | By Edward Rothstein | TX 3-156291 | 1991-10-09 |

| | | | | |
|---|---|---|---|---|
| 1991-10-07 | https://www.nytimes.com/1991/10/07/theater/review-theater-tearing-down-the-master-builder.html | ReviewTheater Tearing Down the Master Builder | By Mel Gussow | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/california-journal-liz-taylor-s-8th-old-role-new-lead.html | California Journal Liz Taylors 8th Old Role New Lead | By Seth Mydans | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/college-to-end-a-117-year-all-male-tradition.html | College to End a 117Year AllMale Tradition | By Anthony Depalma | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/consequential-cases-are-likely-to-test-the-supreme-court-s-new-majority.html | Consequential Cases Are Likely to Test the Supreme Courts New Majority | By Linda Greenhouse | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/gates-s-task-restoring-confidence-and-purpose.html | Gatess Task Restoring Confidence and Purpose | By Michael Wines | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/joseph-kaplan-89-a-researcher-of-atmospheric-phenomena-dies.html | Joseph Kaplan 89 a Researcher Of Atmospheric Phenomena Dies | By Seth Faison | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/law-professor-accuses-thomas-of-sexual-harassment-in-1980-s.html | Law Professor Accuses Thomas Of Sexual Harassment in 1980s | By Neil A Lewis | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/sexual-harassment-new-as-a-legal-issue.html | Sexual Harassment New as a Legal Issue | By Seth Faison | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/student-group-seeks-to-broaden-goals-of-environmental-movement.html | Student Group Seeks to Broaden Goals of Environmental Movement | By Keith Schneider | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/tex-as-a-m-cadets-charge-sex-abuse.html | Texas AM Cadets Charge Sex Abuse | By Roberto Suro | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/to-avoid-deficit-michigan-ends-welfare-to-some-adults.html | To Avoid Deficit Michigan Ends Welfare to Some Adults | By Don Terry | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/us/washington-talk-budgeting-for-arms-overtaken-by-events.html | Washington Talk Budgeting For Arms Overtaken By Events | By Eric Schmitt | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/washington/critic-s-notebook-appropriating-history-to-serve-politics-on-tv.html | Critics Notebook Appropriating History to Serve Politics on TV | By Walter Goodman | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/3-in-coup-feared-us-dependency.html | 3 IN COUP FEARED US DEPENDENCY | By Stephen Kinzer | TX 3-156291 | 1991-10-09 |

| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/american-says-lebanon-captors-predict-good-news.html | American Says Lebanon Captors Predict Good News | By James Barron | TX 3-156291 | 1991-10-09 |
|---|---|---|---|---|---|
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/as-yugoslavia-boils-serbs-hail-a-would-be-king.html | As Yugoslavia Boils Serbs Hail a WouldBe King | By David Binder | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/europe-welcomes-soviet-arms-cuts.html | Europe Welcomes Soviet Arms Cuts | By Craig R Whitney | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/ghost-reykjavik-soviets-are-not-just-shedding-arms-but-emblem-superpower-status.html | Ghost of Reykjavik Soviets Are Not Just Shedding Arms But an Emblem of Superpower Status | By Serge Schmemann | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/gorbachev-condemns-anti-semitism-past-and-present.html | Gorbachev Condemns AntiSemitism Past and Present | By Francis X Clines | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/haitians-consider-an-interim-leader.html | HAITIANS CONSIDER AN INTERIM LEADER | By Howard W French | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/hong-kong-journal-the-voters-love-the-man-who-s-loathed-by-china.html | Hong Kong Journal The Voters Love the Man Whos Loathed by China | By Barbara Basler | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/in-policy-shift-us-criticizes-haitian-on-rights-abuses.html | IN POLICY SHIFT US CRITICIZES HAITIAN ON RIGHTS ABUSES | By Clifford Krauss | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/israel-jails-abie-nathan-for-new-arafat-contact.html | Israel Jails Abie Nathan For New Arafat Contact | By Clyde Haberman | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/portugal-leader-wins-majority-in-re-election.html | Portugal Leader Wins Majority in Reelection | By Alan Riding | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/room-for-differences-amid-accord-over-tactical-nuclear-arms-less-progress-cut.html | Room for Differences Amid Accord Over Tactical Nuclear Arms Less Progress to Cut LongRange Weapons | By Michael R Gordon | TX 3-156291 | 1991-10-09 |
| 1991-10-07 | https://www.nytimes.com/1991/10/07/world/us-evangelicals-winning-soviet-converts.html | US Evangelicals Winning Soviet Converts | By William E Schmidt | TX 3-156291 | 1991-10-09 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/city-opera-orchestra-divides-to-conquer-die-soldaten.html | City Opera Orchestra Divides To Conquer Die Soldaten | By Allan Kozinn | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/classical-music-in-review-134891.html | Classical Music in Review | By Bernard Holland | TX 3-163013 | 1991-10-11 |

| 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/classical-music-in-review-500991.html | Classical Music in Review | By Allan Kozinn | TX 3-163013 | 1991-10-11 |
|---|---|---|---|---|---|
| 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/classical-music-in-review-501791.html | Classical Music in Review | By James R Oestreich | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/arts/review-music-chamber-symphony-gives-unfamiliar-a-hearing.html | ReviewMusic Chamber Symphony Gives Unfamiliar a Hearing | By Bernard Holland | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/books/books-of-the-times-two-men-just-one-woman-and-the-usual-result.html | Books of The Times Two Men Just One Woman and the Usual Result | By Michiko Kakutani | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/books/by-design-scarlett-in-paris.html | By Design Scarlett in Paris | By Carrie Donovan | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/books/motorcycle-of-zen-goes-in-the-other-direction.html | Motorcycle of Zen Goes in the Other Direction | By Roger Cohen | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/books/national-book-awards-reach-out-to-lesser-known.html | National Book Awards Reach Out to LesserKnown | By Esther B Fein | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/another-blow-to-westinghouse.html | Another Blow to Westinghouse | By John Holusha | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/bristol-myers-aids-drug-is-said-to-be-near-approval.html | BristolMyers AIDS Drug Is Said to Be Near Approval | By Milt Freudenheim | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/business-people-another-shift-at-top-for-morgan-stanley.html | BUSINESS PEOPLE Another Shift at Top For Morgan Stanley | By Kurt Eichenwald | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/business-people-seasoned-fund-expert-to-run-unit-for-chase.html | BUSINESS PEOPLE Seasoned Fund Expert To Run Unit for Chase | By Michael Quint | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/business-scene-figuring-a-price-on-a-soviet-deal.html | Business Scene Figuring a Price On a Soviet Deal | By Louis Uchitelle | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/careers-opportunities-still-abound-in-nursing.html | Careers Opportunities Still Abound In Nursing | By Elizabeth M Fowler | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/company-news-court-lets-baby-bells-branch-out.html | COMPANY NEWS Court Lets Baby Bells Branch Out | By Edmund L Andrews | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/company-news-ibm-link-with-british-telecom-set.html | COMPANY NEWS IBM Link With British Telecom Set | By Anthony Ramirez | TX 3-163013 | 1991-10-11 |

| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/court-to-review-mail-order-sales-tax-curb.html | Court to Review MailOrder Sales Tax Curb | By Linda Greenhouse | TX 3-163013 | 1991-10-11 |
|---|---|---|---|---|---|
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/credit-card-company-seeks-clues.html | Credit Card Company Seeks Clues | By Kurt Eichenwald | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/credit-markets-treasury-issues-retreat-in-price.html | CREDIT MARKETS Treasury Issues Retreat in Price | By Kenneth N Gilpin | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/fdic-about-to-sell-new-hampshire-banks.html | FDIC About to Sell New Hampshire Banks | By Michael Quint | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/freddie-mac-dealers-to-pay-fines.html | Freddie Mac Dealers To Pay Fines | By Leslie Wayne | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/kuwaiti-bank-agrees-to-fine-on-arab-boycott.html | Kuwaiti Bank Agrees To Fine on Arab Boycott | By Keith Bradsher | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/market-place-signals-of-a-boom-in-video-meetings.html | Market Place Signals of a Boom In Video Meetings | By Glenn Rifkin | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/media-business-advertising-addenda-mcdonald-s-canada-picks-review-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds of Canada Picks Review Finalists | By Stuart Elliott | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/stocks-fall-amid-concern-over-earnings.html | Stocks Fall Amid Concern Over Earnings | By Robert Hurtado | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-accounts-457691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-club-med-says-it-s-for-families.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Club Med Says Its for Families | By Stuart Elliott | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-dun-bradstreet-unit-looks-for-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dun  Bradstreet Unit Looks for New Agency | By Stuart Elliott | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-japan-clients-are-wary-of-anniversary.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Japan Clients Are Wary of Anniversary | By Stuart Elliott | TX 3-163013 | 1991-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-advertising-addenda-people-456891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/the-media-business-magazines-urged-to-be-aggressive.html | THE MEDIA BUSINESS Magazines Urged to Be Aggressive | By Deirdre Carmody | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/business/us-garment-makers-come-home.html | US Garment Makers Come Home | By Stephanie Strom | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/news/lower-lead-limits-are-made-official.html | Lower Lead Limits Are Made Official | By Philip J Hilts | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/news/patterns-048191.html | Patterns | By Woody Hochswender | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/news/review-fashion-in-milan-the-mood-is-subdued.html | ReviewFashion In Milan the Mood Is Subdued | By Bernadine Morris | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/news/review-television-muhammad-ali-the-boxer-the-man.html | ReviewTelevision Muhammad Ali The Boxer the Man | By Walter Goodman | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/news/the-gradual-greening-of-mount-st-helens.html | The Gradual Greening of Mount St Helens | By John Noble Wilford | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/brew-battle-on-campus-ban-the-can-or-the-keg.html | Brew Battle On Campus Ban the Can Or the Keg | By Charles Strum | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/bridge-034191.html | Bridge | By Alan Truscott | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/chess-046591.html | Chess | By Robert Byrne | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/cooperation-treaty-is-signed-to-bolster-regional-economy.html | Cooperation Treaty Is Signed to Bolster Regional Economy | By Sarah Bartlett | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/cuomo-challenges-his-chief-judge-s-lawsuit.html | Cuomo Challenges His Chief Judges Lawsuit | By Kevin Sack | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/dinkins-panel-to-recommend-raises-of-up-to-19-for-city-officials.html | Dinkins Panel to Recommend Raises of Up to 19 for City Officials | By James C McKinley Jr | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/groups-urge-tax-freeze-by-dinkins.html | Groups Urge Tax Freeze By Dinkins | By Todd S Purdum | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/guilty-plea-in-89-rape-murder.html | Guilty Plea in 89 RapeMurder | By Ronald Sullivan | TX 3-163013 | 1991-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/nassau-approves-strict-item-pricing-law.html | Nassau Approves Strict ItemPricing Law | By Ap | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/patient-at-kings-county-dies-in-plunge-police-report.html | Patient at Kings County Dies in Plunge Police Report | By Josh Barbanel | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/retirements-lead-to-more-female-and-hispanic-principals.html | Retirements Lead to More Female and Hispanic Principals | By Joseph Berger | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/nyregion/us-officials-think-slain-israeli-was-hit-man.html | US Officials Think Slain Israeli Was Hit Man | By Robert D McFadden | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/observer-the-old-butler-ploy.html | Observer The Old Butler Ploy | By Russell Baker | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/on-my-mind-silence-is-a-lie.html | On My Mind Silence Is a Lie | By A M Rosenthal | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/the-death-of-leisure.html | The Death Of Leisure | By Witold Rybczynski | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/opinion/why-rush-to-vote-on-thomas.html | Why Rush to Vote on Thomas | By Emma Coleman Jordan | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/science/cell-channel-finding-earns-nobel-prize.html | Cell Channel Finding Earns Nobel Prize | By Lawrence K Altman | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/science/computer-biology-unit.html | Computer Biology Unit | By John Markoff | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/science/heretical-theory-on-brain-diseases-gains-new-ground.html | Heretical Theory On Brain Diseases Gains New Ground | By Sandra Blakeslee | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/science/history-of-walden-emerges-from-its-mud.html | History of Walden Emerges From Its Mud | By William K Stevens | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/science/outbreak-of-polio-alarms-officials.html | Outbreak of Polio Alarms Officials | By Lawrence K Altman | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/science/peripherals-about-technobabble.html | PERIPHERALS About Technobabble | By L R Shannon | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/science/personal-computers-printing-and-scanning.html | PERSONAL COMPUTERS Printing and Scanning | By Peter H Lewis | TX 3-163013 | 1991-10-11 |

| | | | | |
|---|---|---|---|---|
| 1991-10-08 | https://www.nytimes.com/1991/10/08/science/q-a-055091.html | QA | By C Claiborne Ray | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/baseball-metrodome-will-not-intimidate-blue-jays.html | BASEBALL Metrodome Will Not Intimidate Blue Jays | By Claire Smith | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/baseball-the-1991-championship-pirates-enjoy-them-while-you-still-can.html | BASEBALL The 1991 Championship Pirates Enjoy Them While You Still Can | By Joe Sexton | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/baseball-the-ex-man-yanks-usher-merrill-out-the-door.html | BASEBALL The ExMan Yanks Usher Merrill Out the Door | By Jack Curry | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/baseball-twins-barely.html | BASEBALL Twins Barely | By Claire Smith | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/basketball-jackson-getting-a-chance-to-start-over-with-knicks.html | BASKETBALL Jackson Getting a Chance to Start Over With Knicks | By Clifton Brown | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/football-baxter-takes-show-for-jets-and-runs.html | FOOTBALL Baxter Takes Show for Jets and Runs | By Al Harvin | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/football-chiefs-in-control-as-they-smother-bills.html | FOOTBALL Chiefs in Control as They Smother Bills | By Thomas George | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/football-giants-take-big-step-forward.html | FOOTBALL Giants Take Big Step Forward | By Frank Litsky | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/hockey-once-again-messier-shows-he-s-extra-special.html | HOCKEY Once Again Messier Shows Hes Extra Special | By Filip Bondy | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/leo-durocher-fiery-ex-manager-dies-at-86.html | Leo Durocher Fiery ExManager Dies at 86 | By Thomas Rogers | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/on-baseball-for-blue-jays-gaston-joy-mixed-with-pain.html | ON BASEBALL For Blue Jays Gaston Joy Mixed With Pain | By Claire Smith | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/on-horse-racing-breeders-cup-having-trouble-finding-queen-for-a-day.html | ON HORSE RACING Breeders Cup Having Trouble Finding Queen for a Day | By Joseph Durso | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/on-pro-football-how-to-beat-system-on-third-and-long.html | ON PRO FOOTBALL How to Beat System On Third and Long | By Thomas George | TX 3-163013 | 1991-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/sports-of-the-times-yanks-drop-other-shoe-on-stump.html | Sports of The Times Yanks Drop Other Shoe On Stump | By George Vecsey | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/sports/tv-sports-kaat-s-homer-field-advantage.html | TV SPORTS Kaats Homer Field Advantage | By Richard Sandomir | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/style/chronicle-494091.html | CHRONICLE | By Nadine Brozan | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/style/chronicle-978591.html | CHRONICLE | By Nadine Brozan | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/travel/nbc-to-reimburse-disney-for-today-show-junket.html | NBC to Reimburse Disney for Today Show Junket | By Bill Carter | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/birmingham-journal-work-of-obscure-poet-bonds-a-city-and-japan.html | Birmingham Journal Work of Obscure Poet Bonds a City and Japan | By Karen de Witt | TX 3-163013 | 1991-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/birmingham-journal-work-of-obscure-poet-bonds-a-city-and-japan.html | Birmingham JournalWork of Obscure Poet Bonds a City and Japan | TimesBIRMINGHAM Ala  A professor came out of his office in the Samuel Ullman Building at the University of Alabama campus here a decade ago and was struck by A Tableau of Japanese Men Standing Solemnly In Front of A Portrait of the BuildingS Moustachioed Namesake They Were All Silent and Looking At the Portrait Recalled Tennant McWilliams Dean of Social and Behavioral Sciences At the University We Have Many Internationals On the Campus But Never A Concentration of Folk In Front of That Portrait I Thought ThereS Something In This Since Then Finding Japanese Businessmen In Front of the Portrait Has Become A Fairly Common Sight Now Japanese Businesses Help Subsidize A Scholarship Mr UllmanS Family Established In His Name At the School and There Is A Growing Bond Between Japanese Corporate Leadership the Ullman Family and the University Samuel Ullman A | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/court-hears-arguments-in-key-desegregation-case.html | Court Hears Arguments in Key Desegregation Case | By Neil A Lewis | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/dartmouth-begins-425-million-drive.html | DARTMOUTH BEGINS 425 MILLION DRIVE | By Anthony Depalma | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/defiant-enforcer-of-the-reagan-doctrine.html | Defiant Enforcer of the Reagan Doctrine | By Elaine Sciolino | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/democrats-urge-study-of-budget-before-cutting-money-for-military.html | Democrats Urge Study of Budget Before Cutting Money for Military | By Adam Clymer | TX 3-163013 | 1991-10-11 |

| | | | | |
|---|---|---|---|---|
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/elliott-abrams-admits-his-guilt-on-2-counts-in-contra-cover-up.html | Elliott Abrams Admits His Guilt On 2 Counts in Contra CoverUp | By David Johnston | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/family-quarrel-unfolds-in-a-houston-courtroom.html | Family Quarrel Unfolds In a Houston Courtroom | By Roberto Suro | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/homer-jensen-77-aerial-mapper-and-pioneer-in-the-search-for-oil.html | Homer Jensen 77 Aerial Mapper And Pioneer in the Search for Oil | By Wolfgang Saxon | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/supreme-court-roundup-justices-to-rule-on-forced-medication.html | Supreme Court Roundup Justices to Rule on Forced Medication | By Linda Greenhouse | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-a-law-professor-defends-integrity.html | THE THOMAS NOMINATION A LAW PROFESSOR DEFENDS INTEGRITY | By Roberto Suro | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-ex-colleagues-of-nominee-step-forward-to-rebut-allegations.html | THE THOMAS NOMINATION ExColleagues of Nominee Step Forward to Rebut Allegations | By Karen de Witt | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-how-the-senators-handled-the-professor-s-accusations.html | THE THOMAS NOMINATION How the Senators Handled The Professors Accusations | By Michael Wines | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-law-on-sex-harassment-is-recent-and-evolving.html | THE THOMAS NOMINATION Law on Sex Harassment Is Recent and Evolving | By Tamar Lewin | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/the-thomas-nomination-thomas-s-accuser-assails-handling-of-her-complaint.html | THE THOMAS NOMINATION THOMASS ACCUSER ASSAILS HANDLING OF HER COMPLAINT | By Richard L Berke | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/thomas-nomination-senate-sexism-panel-s-handling-harassment-allegation-renews.html | THE THOMAS NOMINATION The Senate and Sexism Panels Handling of Harassment Allegation Renews Questions About an AllMale Club | By Maureen Dowd | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/us/vermont-city-considers-fate-of-hydropower-deal.html | Vermont City Considers Fate of Hydropower Deal | By Sam Howe Verhovek | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/algiers-journal-an-army-of-angry-men-with-backs-to-the-wall.html | Algiers Journal An Army of Angry Men With Backs to the Wall | By Chris Hedges | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/german-vote-raises-foreigners-fear.html | German Vote Raises Foreigners Fear | By Stephen Kinzer | TX 3-163013 | 1991-10-11 |

| | | | | |
|---|---|---|---|---|
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/haiti-legislature-declares-the-presidency-vacant.html | Haiti Legislature Declares the Presidency Vacant | By Howard W French | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/in-the-new-albania-new-varieties-of-chaos.html | In the New Albania New Varieties of Chaos | By David Binder | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/rising-peril-seen-at-europe-a-sites.html | RISING PERIL SEEN AT EUROPE ASITES | By Matthew L Wald | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/shamir-again-criticizes-us-on-loan-guarantees.html | Shamir Again Criticizes US on Loan Guarantees | By Clyde Haberman | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/soviet-democrats-now-wrestle-over-the-spoils.html | Soviet Democrats Now Wrestle Over the Spoils | By Serge Schmemann | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/spain-s-king-pleads-for-3d-world.html | Spains King Pleads for 3d World | By Marvine Howe | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/the-white-house-refuses-to-link-aristide-s-return-and-democracy.html | The White House Refuses to Link Aristides Return and Democracy | By Thomas L Friedman | TX 3-163013 | 1991-10-11 |
| 1991-10-08 | https://www.nytimes.com/1991/10/08/world/un-aides-discover-atom-arms-center-concealed-by-iraq.html | UN AIDES DISCOVER ATOM ARMS CENTER CONCEALED BY IRAQ | By Paul Lewis | TX 3-163013 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/a-strike-cloud-over-music-groups.html | A Strike Cloud Over Music Groups | By Allan Kozinn | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/christo-s-umbrellas-blossom-in-japan.html | Christos Umbrellas Blossom in Japan | By Steven R Weisman | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/friends-remember-anthony-bliss-with-anecdotes-arias-and-dance.html | Friends Remember Anthony Bliss With Anecdotes Arias and Dance | By Allan Kozinn | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/hbo-soars-with-ghost-and-crystal.html | HBO Soars With Ghost And Crystal | By Bill Carter | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/review-dance-san-franciscans-end-visit-with-debuts.html | ReviewDance San Franciscans End Visit With Debuts | By Jack Anderson | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/review-music-for-the-foolish-or-the-brave.html | ReviewMusic For the Foolish or the Brave | By Bernard Holland | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/review-television-in-2-shows-the-edge-of-humor-that-cuts.html | ReviewTelevision In 2 Shows The Edge Of Humor That Cuts | By John J OConnor | TX 3-163123 | 1991-10-11 |

| 1991-10-09 | https://www.nytimes.com/1991/10/09/arts/the-pop-life-767891.html | The Pop Life | By Stephen Holden | TX 3-163123 | 1991-10-11 |
|---|---|---|---|---|---|
| 1991-10-09 | https://www.nytimes.com/1991/10/09/books/books-of-the-times-the-latest-from-the-new-nobel-laureate.html | Books of The Times The Latest From the New Nobel Laureate | By Herbert Mitgang | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/books/natalia-ginzburg-75-novelist-essayist-and-translator-is-dead.html | Natalia Ginzburg 75 Novelist Essayist and Translator Is Dead | By William H Honan | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/at-t-considers-entering-cellular-service-abroad.html | ATT Considers Entering Cellular Service Abroad | By Anthony Ramirez | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/baby-bells-still-cautious-on-data-services.html | Baby Bells Still Cautious on Data Services | By Barnaby J Feder | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/british-regulators-broaden-inquiry-on-futures-trading.html | British Regulators Broaden Inquiry on Futures Trading | By Steven Prokesch | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/bush-eases-rules-in-effort-to-spur-lending-by-banks.html | BUSH EASES RULES IN EFFORT TO SPUR LENDING BY BANKS | By Stephen Labaton | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/business-people-donaldson-lufkin-adds-exmgmua-leader.html | BUSINESS PEOPLEDonaldson Lufkin Adds ExMGMUA Leader | By Michael Lev | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/business-people-top-officers-rewarded-at-general-dynamics.html | BUSINESS PEOPLE Top Officers Rewarded At General Dynamics | By Richard W Stevenson | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/business-technology-now-implants-instead-of-dentures.html | BUSINESS TECHNOLOGY Now Implants Instead of Dentures | By Barnaby J Feder | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/cd-s-and-bank-funds-drop-sharply-in-week.html | CDs and Bank Funds Drop Sharply in Week | By Elizabeth M Fowler | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/company-news-ailing-homefed-plans-provision-for-losses.html | COMPANY NEWSAiling HomeFed Plans Provision for Losses | By Michael Lev | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/company-news-for-hartmarx-a-videotape-is-worth-1000-catalogues.html | COMPANY NEWS For Hartmarx a Videotape Is Worth 1000 Catalogues | By Stephanie Strom | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/company-news-kellogg-in-india.html | COMPANY NEWS Kellogg in India | Reuter | TX 3-163123 | 1991-10-11 |

| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/company-news-toshiba-rewrites-a-hollywood-script.html | COMPANY NEWS Toshiba Rewrites a Hollywood Script | By David E Sanger | TX 3-163123 | 1991-10-11 |
|---|---|---|---|---|---|
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/economic-scene-money-supply-doesn-t-tell-all.html | Economic Scene Money Supply Doesnt Tell All | By Sylvia Nasar | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/investor-group-to-buy-3-new-hampshire-savings-banks.html | Investor Group to Buy 3 New Hampshire Savings Banks | By Michael Quint | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/market-place-changing-a-rule-could-help-banks.html | Market Place Changing a Rule Could Help Banks | By Floyd Norris | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/media-business-advertising-debating-pros-cons-research-vs-creativity.html | THE MEDIA BUSINESS ADVERTISING Debating the Pros and Cons Of Research vs Creativity | By Stuart Elliott | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/nomura-gets-big-penalties.html | Nomura Gets Big Penalties | By James Sterngold | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/panel-grants-bailout-money-with-strings.html | Panel Grants Bailout Money With Strings | By Leslie Wayne | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/real-estate-queens-shopping-center-draws-k-mart-for-an-anchor.html | Real EstateQueens Shopping Center Draws K Mart for an Anchor | Rachelle Garbarine | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/recession-and-re-election-don-t-mix.html | Recession and Reelection Dont Mix | By David E Rosenbaum | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/stocks-regain-ground-as-dow-rises-21.02.html | Stocks Regain Ground as Dow Rises 2102 | By Robert Hurtado | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/the-media-business-advertising-addenda-accounts-936091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/the-media-business-advertising-addenda-ex-jamaican-official-sues-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExJamaican Official Sues Young  Rubicam | By Stuart Elliott | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/the-media-business-advertising-addenda-nynex-ad-becomes-a-hit-with-consumers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nynex Ad Becomes A Hit With Consumers | By Stuart Elliott | TX 3-163123 | 1991-10-11 |

| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/the-media-business-advertising-addenda-people-935291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-163123 | 1991-10-11 |
|---|---|---|---|---|---|
| 1991-10-09 | https://www.nytimes.com/1991/10/09/business/treasuries-mixed-in-slow-trading.html | Treasuries Mixed in Slow Trading | By Kenneth N Gilpin | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/education/equality-plan-on-school-financing-is-upsetting-rich-and-poor-in-texas.html | Equality Plan on School Financing Is Upsetting Rich and Poor in Texas | By Roberto Suro | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/education/preacher-and-ex-house-whip-enjoys-new-pulpit.html | Preacher and ExHouse Whip Enjoys New Pulpit | By Anthony Depalma | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/60-minute-gourmet-676091.html | 60Minute Gourmet | By Pierre Franey | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/at-a-festival-every-beer-s-the-right-one.html | At a Festival Every Beers The Right One | By David Edelstein | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/de-gustibus-historian-s-menu-what-europe-ate-before-columbus-sailed.html | DE GUSTIBUS Historians Menu What Europe Ate Before Columbus Sailed | By Florence Fabricant | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/food-notes-689291.html | Food Notes | By Florence Fabricant | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/historic-fulton-market-s-king-of-facts-about-fish.html | Historic Fulton Markets King of Facts About Fish | By Bryan Miller | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/making-it-around-new-york.html | Making It Around New York | By David Edelstein | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/metropolitan-diary-593491.html | Metropolitan Diary | By Enid Nemy | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/review-fashion-in-milan-rifat-ozbek-s-spaghetti-western.html | ReviewFashion In Milan Rifat Ozbeks Spaghetti Western | By Bernadine Morris | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/riddle-for-healthful-cooks-how-to-leave-out-the-fat.html | Riddle for Healthful Cooks How to Leave Out the Fat | By Molly ONeill | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/garden/wine-talk-575691.html | Wine Talk | By Frank J Prial | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/health/cell-immunization-tested-for-melanoma.html | Cell Immunization Tested for Melanoma | By Gina Kolata | TX 3-163123 | 1991-10-11 |

| 1991-10-09 | https://www.nytimes.com/1991/10/09/health/personal-health-523391.html | Personal Health | By Jane E Brody | TX 3-163123 | 1991-10-11 |
|---|---|---|---|---|---|
| 1991-10-09 | https://www.nytimes.com/1991/10/09/movies/review-film-independent-movie-displays.html | ReviewFilm Independent Movie Displays | By Janet Maslin | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/movies/review-film-ulcers-and-the-other-prices-of-being-a-pint-sized-prodigy.html | ReviewFilm Ulcers and the Other Prices Of Being a PintSized Prodigy | By Vincent Canby | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/news/review-television-internal-look-at-harvard-medical-school.html | ReviewTelevision Internal Look at Harvard Medical School | By Walter Goodman | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/a-bronx-youth-is-shot-to-death-outside-a-school.html | A Bronx Youth Is Shot to Death Outside a School | By John T McQuiston | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/about-new-york.html | About New York | By Douglas Martin | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/albany-plans-to-allow-surgery-by-doctors-with-the-aids-virus.html | Albany Plans to Allow Surgery By Doctors With the AIDS Virus | By Kevin Sack | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/bridge-509891.html | Bridge | By Alan Truscott | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/dig-unearths-early-black-burial-ground.html | Dig Unearths Early Black Burial Ground | By David W Dunlap | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/dinkins-vows-to-contain-tax-growth.html | Dinkins Vows To Contain Tax Growth | By Todd S Purdum | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/drug-dispute-suspected-in-killing.html | Drug Dispute Suspected in Killing | By George James | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/fury-and-relief-greet-aids-proposal.html | Fury and Relief Greet AIDS Proposal | By Dennis Hevesi | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/judges-dismiss-results-of-2-democratic-primaries.html | Judges Dismiss Results of 2 Democratic Primaries | By James C McKinley Jr | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/lavish-homes-seen-losing-luster-in-new-jersey.html | Lavish Homes Seen Losing Luster in New Jersey | By Charles Strum | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/new-york-corrections-watchdog-is-out-in-a-management-shakeup.html | New York Corrections Watchdog Is Out in a Management Shakeup | By Selwyn Raab | TX 3-163123 | 1991-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/new-york-trash-haulers-charged-with-bribery-and-payoffs-to-mob.html | New York Trash Haulers Charged With Bribery and Payoffs to Mob | By Lisa W Foderaro | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/on-foot-and-twirling-a-nightstick-via-madison-ave.html | On Foot and Twirling a Nightstick Via Madison Ave | By George James | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/remnants-for-a-museum.html | Remnants for a Museum | AP | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/second-research-group-in-a-year-is-leaving-rockefeller-u.html | Second Research Group in a Year Is Leaving Rockefeller U | By John Noble Wilford | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/workers-accused-of-stealing-tokens.html | Workers Accused of Stealing Tokens | By Calvin Sims | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/nyregion/youth-will-not-endure-so-dancers-sue-for-early-pensions.html | Youth Will Not Endure So Dancers Sue for Early Pensions | By Constance L Hays | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/obituaries/j-burch-mcmorran-is-dead-at-92-built-many-public-works-projects.html | J Burch McMorran Is Dead at 92 Built Many Public Works Projects | By Lee A Daniels | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/editorial-notebook-bidding-blind-for-capitalism.html | Editorial Notebook Bidding Blind for Capitalism | By Michael M Weinstein | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/forced-to-be-fair.html | Forced to Be Fair | By Susan Estrich | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/foreign-affairs-the-asia-test-for-mr-bush.html | Foreign Affairs The Asia Test for Mr Bush | By Leslie H Gelb | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/public-private-listen-to-us.html | Public  Private Listen to Us | By Anna Quindlen | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/opinion/whose-legacy-is-it-anyway.html | Whose Legacy Is It Anyway | By Jake Lamar | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-mets-cone-investigated-in-rape-case.html | BASEBALL Mets Cone Investigated In Rape Case | By Joe Sexton | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-pirates-are-motivated-by-a-bad-memory.html | BASEBALL Pirates Are Motivated by a Bad Memory | By Murray Chass | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-top-of-the-lineup-gets-twins-off-to-fast-start.html | BASEBALL Top of the Lineup Gets Twins Off to Fast Start | By Claire Smith | TX 3-163123 | 1991-10-11 |

| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/baseball-twins-steal-everything-in-sight.html | BASEBALL Twins Steal Everything In Sight | By Jack Curry | TX 3-163123 | 1991-10-11 |
|---|---|---|---|---|---|
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/basketball-oakley-set-to-provide-inside-story.html | BASKETBALL Oakley Set to Provide Inside Story | By Clifton Brown | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/basketball-the-brothers-king-may-be-an-act-at-last.html | BASKETBALLThe Brothers King May Be an Act at Last | By John Feinstein | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/boxing-notebook-matchmaker-matchmaker-find-me-an-opponent.html | BOXING NOTEBOOK Matchmaker Matchmaker Find Me an Opponent | By Phil Berger | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/football-brim-gets-job-done-for-jets-it-may-help-him-get-the-job.html | FOOTBALL Brim Gets Job Done for Jets It May Help Him Get the Job | By Al Harvin | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/football-giants-manage-a-3-3-mark-so-put-a-hold-on-the-criticism.html | FOOTBALL Giants Manage a 33 Mark So Put a Hold on the Criticism | By Gerald Eskenazi | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/hockey-care-to-take-a-back-seat-vanbiesbrouck-says-no.html | HOCKEY Care to Take a Back Seat Vanbiesbrouck Says No | By Filip Bondy | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/hockey-devils-edge-nordiques-to-push-record-to-3-0.html | HOCKEY Devils Edge Nordiques To Push Record to 30 | By Alex Yannis | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/hockey-nhl-gives-the-bay-area-a-second-chance.html | HOCKEY NHL Gives the Bay Area a Second Chance | By Eric Schmitt | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/hockey-torrey-pursuing-trade-offers-for-lafontaine.html | HOCKEY Torrey Pursuing Trade Offers for LaFontaine | By Robin Finn | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/pirates-in-seven.html | Pirates in Seven | By Murray Chass | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/sports/sports-of-the-times-leo-the-lip-was-baseball-in-new-york.html | Sports of The Times Leo The Lip Was Baseball In New York | By Dave Anderson | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/style/chronicle-538191.html | CHRONICLE | By Nadine Brozan | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/style/chronicle-940991.html | CHRONICLE | By Nadine Brozan | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/style/chronicle-941791.html | CHRONICLE | By Nadine Brozan | TX 3-163123 | 1991-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-09 | https://www.nytimes.com/1991/10/09/theater/review-theater-a-play-its-city-and-its-setting-all-defined-by-the-color-gray.html | ReviewTheater A Play Its City and Its Setting All Defined by the Color Gray | By Frank Rich | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/theater/theater-in-review-733391.html | Theater in Review | By Stephen Holden | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/theater/theater-in-review-970091.html | Theater in Review | By Mel Gussow | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/theater/theater-in-review-971991.html | Theater in Review | By Djr Bruckner | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/air-control-alarm-is-called-flawed.html | AIR CONTROL ALARM IS CALLED FLAWED | By John H Cushman Jr | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/contra-inquiry-to-focus-on-abrams-s-silent-role.html | Contra Inquiry to Focus on Abramss Silent Role | By David Johnston | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/court-hears-debate-on-suits-against-makers-of-cigarettes.html | Court Hears Debate on Suits Against Makers of Cigarettes | By Linda Greenhouse | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/effort-to-fight-malaria-appears-to-have-failed.html | Effort to Fight Malaria Appears to Have Failed | By Philip J Hilts | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/in-florida-gators-and-humans-vie-for-same-turf.html | In Florida Gators and Humans Vie for Same Turf | By Larry Rohter | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/muscle-is-turned-into-bone-by-researchers-in-st-louis.html | Muscle Is Turned Into Bone By Researchers in St Louis | By Jane E Brody | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/space-for-all-in-abortion-debate-quayle-says.html | Space for All in Abortion Debate Quayle Says | By Robin Toner | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/speaker-orders-end-to-congressional-ticket-fixing.html | Speaker Orders End to Congressional TicketFixing | By David E Rosenbaum | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/surgery-is-found-to-correct-type-of-irregular-heartbeat.html | Surgery Is Found to Correct Type of Irregular Heartbeat | By Warren E Leary | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/the-thomas-nomination-after-100-days-the-hardest-yet-for-one-senator.html | THE THOMAS NOMINATION After 100 Days The Hardest Yet For One Senator | By Adam Clymer | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/the-thomas-nomination-biden-s-panel-to-inquire-into-several-allegations.html | THE THOMAS NOMINATION Bidens Panel to Inquire Into Several Allegations | By Martin Tolchin | TX 3-163123 | 1991-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/the-thomas-nomination-panel-to-hear-allegations-starting-friday.html | THE THOMAS NOMINATION Panel to Hear Allegations Starting Friday | By Richard L Berke | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/the-thomas-nomination-woman-at-center-of-furor-seeks-quiet-of-law-classes.html | THE THOMAS NOMINATION Woman at Center of Furor Seeks Quiet of Law Classes | By Roberto Suro | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/thomas-nomination-7-congresswomen-march-senate-demand-delay-thomas-vote.html | THE THOMAS NOMINATION 7 Congresswomen March to Senate To Demand Delay in Thomas Vote | By Maureen Dowd | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/thomas-nomination-pause-reconsider-delay-thomas-vote-acknowledgment-declining.html | THE THOMAS NOMINATION A Pause to Reconsider Delay of Thomas Vote an Acknowledgment Of Declining Faith in Judge and the Senate | By R W Apple Jr | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/thomas-nomination-vote-thomas-put-off-senate-backing-erodes-over-harassment.html | THE THOMAS NOMINATION VOTE ON THOMAS IS PUT OFF AS SENATE BACKING ERODES OVER HARASSMENT CHARGE | By Richard L Berke | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/us/witness-in-noriega-trial-describes-cash-delivery.html | Witness in Noriega Trial Describes Cash Delivery | By Larry Rohter | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/edwin-webb-martin-74-dies-former-envoy-and-china-expert.html | Edwin Webb Martin 74 Dies Former Envoy and China Expert | By Wolfgang Saxon | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/germans-convict-terrorist.html | Germans Convict Terrorist | AP | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/haitian-legislators-name-a-judge-to-be-president-until-a-new-vote.html | Haitian Legislators Name a Judge To Be President Until a New Vote | By Howard W French | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/how-soviet-chaos-stifles-an-enterprising-factory.html | How Soviet Chaos Stifles An Enterprising Factory | By Steven Greenhouse | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/israel-interrogates-2-palestinian-negotiators.html | Israel Interrogates 2 Palestinian Negotiators | By Clyde Haberman | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/israeli-jets-fly-spy-missions-in-iraq-prompting-us-protest.html | Israeli Jets Fly Spy Missions in Iraq Prompting US Protest | By Patrick E Tyler | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/latest-cease-fire-in-yugoslavia-appears-effective.html | Latest CeaseFire in Yugoslavia Appears Effective | By David Binder | TX 3-163123 | 1991-10-11 |

| | | | | |
|---|---|---|---|---|
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/montreal-journal-in-a-language-minefield-enforcer-treads-softly.html | Montreal Journal In a Language Minefield Enforcer Treads Softly | By Clyde H Farnsworth | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/regional-group-agrees-to-increase-penalties-on-haiti.html | Regional Group Agrees to Increase Penalties on Haiti | By Thomas L Friedman | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/saudi-arabia-pledges-1-billion-to-soviet-union.html | Saudi Arabia Pledges 1 Billion to Soviet Union | By Patrick E Tyler | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/soviet-republics-back-gorbachev-on-nuclear-cuts.html | Soviet Republics Back Gorbachev on Nuclear Cuts | By Francis X Clines | TX 3-163123 | 1991-10-11 |
| 1991-10-09 | https://www.nytimes.com/1991/10/09/world/un-to-impose-new-arms-curbs-on-iraq.html | UN To Impose New Arms Curbs on Iraq | By Paul Lewis | TX 3-163123 | 1991-10-11 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/david-budd-64-artist-is-dead-painted-large-works-of-one-hue.html | David Budd 64 Artist Is Dead Painted Large Works of One Hue | By Roberta Smith | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/getty-center-s-design-is-unveiled.html | Getty Centers Design Is Unveiled | By Seth Mydans | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/pop-and-jazz-in-review-124791.html | Pop and Jazz in Review | By Peter Watrous | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/pop-and-jazz-in-review-125591.html | Pop and Jazz in Review | By Jon Pareles | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/pop-and-jazz-in-review-828991.html | Pop and Jazz in Review | By Stephen Holden | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-city-opera-madness-lust-and-militarism-in-die-soldaten.html | ReviewCity Opera Madness Lust and Militarism in Die Soldaten | By Edward Rothstein | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-dance-a-dark-pastorale-by-a-one-time-cherub.html | ReviewDance A Dark Pastorale by a OneTime Cherub | By Jennifer Dunning | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-dance-eyes-of-the-goddess-a-fragment-left-by-graham.html | ReviewDance Eyes of the Goddess a Fragment Left by Graham | By Anna Kisselgoff | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-folk-opera-buddhist-rectitude-from-tibet.html | ReviewFolk Opera Buddhist Rectitude From Tibet | By Jon Pareles | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-recital-from-a-wistful-lucia-popp-the-many-faces-of-depression.html | ReviewRecital From a Wistful Lucia Popp the Many Faces of Depression | By Allan Kozinn | TX 3-163118 | 1991-10-15 |

| | | | | |
|---|---|---|---|---|
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/review-television-rotten-man-a-head-full-of-people.html | ReviewTelevision Rotten Man A Head Full Of People | By John J OConnor | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/arts/reviews-dance-on-love-s-scales-the-pain-outweighs-the-pleasure.html | ReviewsDance On Loves Scales the Pain Outweighs the Pleasure | By Jack Anderson | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/books/books-of-the-times-good-brother-bad-brother-which-is-which.html | Books of The Times Good Brother Bad Brother Which Is Which | By Christopher LehmannHaupt | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/books/isolation-and-connection-in-gordimer-s-art.html | Isolation and Connection in Gordimers Art | By Esther B Fein | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/a-pole-asks-urgent-help-in-privatizing.html | A Pole Asks Urgent Help In Privatizing | By Roger Cohen | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/allied-plans-broad-cuts-stock-jumps.html | Allied Plans Broad Cuts Stock Jumps | By Barnaby J Feder | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/an-inquiry-into-merrill-is-reported.html | An Inquiry Into Merrill Is Reported | By Kurt Eichenwald | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/apple-computer-s-next-ally-may-be-sony.html | Apple Computers Next Ally May Be Sony | By David E Sanger | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/business-and-the-law-insider-trading-all-in-the-family.html | Business and the Law Insider Trading All in the Family | By Kurt Eichenwald | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/business-people-fujitsu-names-chiefs-in-a-us-revamping.html | BUSINESS PEOPLE Fujitsu Names Chiefs In a US Revamping | By Lawrence M Fisher | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/company-news-baby-bells-look-good-to-french.html | COMPANY NEWS Baby Bells Look Good To French | By Anthony Ramirez | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/company-news-chrysler-is-set-to-open-new-center.html | COMPANY NEWS Chrysler Is Set to Open New Center | By Doron P Levin | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/company-news-nordstrom-stock-falls-on-gloomy-forecast.html | COMPANY NEWS Nordstrom Stock Falls On Gloomy Forecast | By Stephanie Strom | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/consumer-rates-yields-fall-and-assets-rise-for-money-market-funds.html | CONSUMER RATES Yields Fall and Assets Rise For Money Market Funds | By Elizabeth M Fowler | TX 3-163118 | 1991-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/credit-markets-prices-of-treasury-bonds-plunge.html | CREDIT MARKETS Prices of Treasury Bonds Plunge | By Kenneth N Gilpin | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/credit-report-cases-settled.html | Credit Report Cases Settled | By Ap | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/dow-declines-by-17.44-in-heavy-trading.html | Dow Declines by 1744 in Heavy Trading | By Robert Hurtado | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/fed-might-create-unit-for-complex-inquiries.html | Fed Might Create Unit For Complex Inquiries | By Martin Tolchin | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/market-place-a-rich-icing-for-turner-broadcasting.html | Market Place A Rich Icing For Turner Broadcasting | By Floyd Norris | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/new-audit-rule-expected-on-updating-worth-figures.html | New Audit Rule Expected On Updating Worth Figures | By Alison Leigh Cowan | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/tempus-fugit-but-you-can-buy-it.html | Tempus Fugit but You Can Buy It | By Peter Kerr | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-a-publisher-is-appointed-at-mirabella.html | THE MEDIA BUSINESS A Publisher Is Appointed At Mirabella | By Deirdre Carmody | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-advertising-addenda-accounts-960991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-advertising-addenda-discount-broker-selects-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Discount Broker Selects Kirshenbaum  Bond | By Stuart Elliott | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-advertising-addenda-no-midway-air-move-by-northwest-air-yet.html | THE MEDIA BUSINESS ADVERTISING ADDENDA No Midway Air Move By Northwest Air Yet | By Stuart Elliott | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/the-media-business-advertising-yellow-pages-are-offering-menu-ads.html | THE MEDIA BUSINESS ADVERTISING Yellow Pages Are Offering Menu Ads | By Stuart Elliott | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/business/whose-coast-is-this-foes-tee-up.html | Whose Coast Is This Foes Tee Up | By Andrew Pollack | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/a-bit-of-tibet-in-rugs-old-and-new.html | A Bit of Tibet in Rugs Old and New | By Trish Hall | TX 3-163118 | 1991-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/a-gardener-s-world-choosing-perennials-right-from-the-pot.html | A GARDENERS WORLD Choosing Perennials Right From the Pot | By Allen Lacy | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/a-wright-disciple-now-rivals-the-master-himself.html | A Wright Disciple Now Rivals the Master Himself | By Mimi Read | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/buttons-buttons-everywhere-attest-to-a-mania-for-27-years.html | Buttons Buttons Everywhere Attest to a Mania for 27 Years | By Suzanne Slesin | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-contemporary-busts.html | CURRENTSContemporary Busts | By Suzanne Stephens | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-for-morris-aficionados.html | CURRENTSFor Morris Aficionados | By Suzanne Stephens | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-for-those-who-think-their-kitchen-is-small.html | CURRENTSFor Those Who Think Their Kitchen Is Small | By Suzanne Stephens | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-inspiration-from-a-church.html | CURRENTSInspiration From A Church | By Suzanne Stephens | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/currents-rallying-to-preserve-a-model-tenement.html | CURRENTSRallying to Preserve A Model Tenement | By Suzanne Stephens | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/design-show-turns-colorful-in-london.html | Design Show Turns Colorful in London | By Suzanne Cassidy | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/designers-sheets-offer-scenes-you-can-dream-on.html | Designers Sheets Offer Scenes You Can Dream On | By Elaine Louie | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/new-bed-linen-study-in-green-and-beige.html | New Bed Linen Study in Green and Beige | By Liz Logan | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/rely-on-paint-remover-and-not-muscle.html | Rely on Paint Remover and Not Muscle | By Michael Varese | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/review-fashion-missoni-mission-ease-in-dressing.html | ReviewFashion Missoni Mission Ease in Dressing | By Bernadine Morris | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/that-box-on-the-wall-is-my-cd.html | That Box On the Wall Is My CD | By Elaine Louie | TX 3-163118 | 1991-10-15 |

| 1991-10-10 | https://www.nytimes.com/1991/10/10/garden/where-to-find-it-vacuum-cleaner-fixers.html | WHERE TO FIND IT Vacuum Cleaner Fixers | TERRY TRUCCO | TX 3-163118 | 1991-10-15 |
|---|---|---|---|---|---|
| 1991-10-10 | https://www.nytimes.com/1991/10/10/movies/home-video-854891.html | Home Video | By Peter M Nichols | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/3-men-ousted-by-st-john-s-in-sex-case.html | 3 Men Ousted By St Johns In Sex Case | By Joseph P Fried | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/between-worlds-new-york-s-bangladeshis.html | Between Worlds New Yorks Bangladeshis | By Donatella Lorch | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/bridge-645691.html | Bridge | By Alan Truscott | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/cuomo-details-his-medicaid-plan-and-reviews-are-less-than-raves.html | Cuomo Details His Medicaid Plan And Reviews Are Less Than Raves | By Kevin Sack | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/dinkins-restores-africa-trip-but-with-revised-financing.html | Dinkins Restores Africa Trip But With Revised Financing | By Todd S Purdum | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/fda-approves-a-second-drug-still-being-tested-to-treat-aids.html | FDA Approves a Second Drug Still Being Tested to Treat AIDS | By Milt Freudenheim | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/fourth-avenue-journal-parents-and-little-desks-learning-new-math.html | Fourth Avenue Journal Parents and Little Desks  Learning New Math | By Mary B W Tabor | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/ohrenstein-asks-state-to-pay-1.8-million-bill.html | Ohrenstein Asks State To Pay 18 Million Bill | By James Barron | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/questions-for-hospital-in-a-death.html | Questions For Hospital In a Death | By Nick Ravo | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/nyregion/suing-a-homeless-man-refuses-to-yield.html | Suing a Homeless Man Refuses to Yield | By Robert Hanley | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/a-replacement-for-thomas.html | A Replacement for Thomas | By Jon O Newman | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/essay-no-ambush-allowed.html | Essay No Ambush Allowed | By William Safire | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/in-the-nation-blaming-anita-hill.html | In the Nation Blaming Anita Hill | By Tom Wicker | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/opinion/subsidize-soviet-disarmament.html | Subsidize Soviet Disarmament | By Francois Heisbourg | TX 3-163118 | 1991-10-15 |

| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-henke-adapts-to-set-up-role.html | BASEBALL Henke Adapts To SetUp Role | By Jack Curry | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-jays-bring-pause-in-metrodome-mania.html | BASEBALL Jays Bring Pause in Metrodome Mania | By Claire Smith | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-mets-could-land-torborg-this-week.html | BASEBALL Mets Could Land Torborg This Week | By Joe Sexton | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-taylor-shakes-a-bit-then-settles-into-debut.html | BASEBALL Taylor Shakes a Bit Then Settles Into Debut | By Malcolm Moran | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-van-slyke-and-pirates-wake-up-rip-braves.html | BASEBALL Van Slyke And Pirates Wake Up Rip Braves | By Murray Chass | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/baseball-what-nerve-post-season-jitters-bedevil-the-braves.html | BASEBALL What Nerve PostSeason Jitters Bedevil the Braves | By Joe Sexton | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/football-moon-is-blue-over-money-deal.html | FOOTBALL Moon Is Blue Over Money Deal | By Al Harvin | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/hockey-rangers-win-third-in-row-as-the-islanders-cry-foul.html | HOCKEY Rangers Win Third in Row as the Islanders Cry Foul | By Filip Bondy | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/hockey-wanna-please-mcvie-you-gotta-be-on-time.html | HOCKEY Wanna Please McVie You Gotta Be On Time | By Alex Yannis | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/on-pro-basketball-the-king-has-no-time-for-bush.html | ON PRO BASKETBALL The King Has No Time for Bush | By Harvey Araton | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/on-pro-hockey-owners-still-do-the-checking-in-hockey-talks.html | ON PRO HOCKEY Owners Still Do the Checking in Hockey Talks | By Joe Lapointe | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/pro-basketball-a-new-set-of-numbers-from-anderson.html | PRO BASKETBALL A New Set of Numbers From Anderson | By Harvey Araton | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/pro-basketball-it-s-practice-but-mason-gives-his-all.html | PRO BASKETBALL Its Practice but Mason Gives His All | By Clifton Brown | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/pro-football-montana-out-for-season.html | PRO FOOTBALL Montana Out for Season | By Michael Martinez | TX 3-163118 | 1991-10-15 |

Page 6615 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/pro-football-the-old-man-is-the-seer-o-j-is-giants-resident-sage.html | PRO FOOTBALL The Old Man Is the Seer O J Is Giants Resident Sage | By Frank Litsky | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/sports/sports-of-the-times-baseball-weather-sterile.html | Sports of The Times Baseball Weather Sterile | By George Vecsey | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/style/chronicle-651091.html | CHRONICLE | By Nadine Brozan | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/style/chronicle-967691.html | CHRONICLE | By Nadine Brozan | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/style/chronicle-968491.html | CHRONICLE | By Nadine Brozan | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/theater/review-theater-george-c-scott-has-death-up-a-tree-in-borrowed-time.html | ReviewTheater George C Scott Has Death Up a Tree In Borrowed Time | By Frank Rich | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/investigation-criticized-in-thai-monks-slaying.html | Investigation Criticized In Thai Monks Slaying | By Seth Mydans | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/militant-advocacy-group-for-disabled-revels-in-role-of-agitator.html | Militant Advocacy Group for Disabled Revels in Role of Agitator | By Steven A Holmes | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/public-calls-lawmakers-corrupt-and-pampered.html | Public Calls Lawmakers Corrupt and Pampered | By David E Rosenbaum | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/states-public-workers-face-new-round-of-layoffs.html | States Public Workers Face New Round of Layoffs | By Michael Decourcy Hinds | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/the-thomas-nomination-bush-emphasizes-he-backs-thomas-in-spite-of-uproar.html | THE THOMAS NOMINATION BUSH EMPHASIZES HE BACKS THOMAS IN SPITE OF UPROAR | By Andrew Rosenthal | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/the-thomas-nomination-delaying-the-vote-how-senators-reached-accord.html | THE THOMAS NOMINATION Delaying the Vote How Senators Reached Accord | By Adam Clymer | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/the-thomas-nomination-facing-issue-of-harassment-washington-slings-the-mud.html | THE THOMAS NOMINATION Facing Issue of Harassment Washington Slings the Mud | By Maureen Dowd | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/thomas-nomination-stark-conflict-marks-accounts-given-thomas-professor.html | THE THOMAS NOMINATION Stark Conflict Marks Accounts Given by Thomas and Professor | By Michael Wines | TX 3-163118 | 1991-10-15 |

| | | | | |
|---|---|---|---|---|
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/us-delays-new-mexico-waste-site-s-opening.html | US Delays New Mexico Waste Sites Opening | By Keith Schneider | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/us-won-t-appeal-aids-case-award.html | US WONT APPEAL AIDS CASE AWARD | By Fox Butterfield | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/with-glory-of-past-only-a-memory-rights-panel-searches-for-new-role.html | With Glory of Past Only a Memory Rights Panel Searches for New Role | By Steven A Holmes | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/us/worst-ozone-hole-stirs-health-fear.html | WORST OZONE HOLE STIRS HEALTH FEAR | By Malcolm W Browne | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/bush-s-hopes-are-dwindling-for-a-settlement-in-cyprus.html | Bushs Hopes Are Dwindling For a Settlement in Cyprus | By Marlise Simons | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/bush-said-to-order-china-import-barrier-inquiry.html | Bush Said to Order China ImportBarrier Inquiry | By Keith Bradsher | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/dalai-lama-appeals-for-help-in-going-home.html | Dalai Lama Appeals for Help in Going Home | By Ari L Goldman | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/envoy-of-romania-abducted-in-india.html | ENVOY OF ROMANIA ABDUCTED IN INDIA | By Edward A Gargan | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/general-sees-no-hint-of-new-soviet-air-shield.html | General Sees No Hint of New Soviet Air Shield | By Eric Schmitt | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/germans-seek-to-protect-foreigners.html | Germans Seek to Protect Foreigners | By Stephen Kinzer | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/haitians-divided-on-new-president.html | HAITIANS DIVIDED ON NEW PRESIDENT | By Howard W French | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/in-zagreb-and-belgrade-the-war-is-taking-its-toll.html | In Zagreb and Belgrade the War Is Taking Its Toll | By Chuck Sudetic | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/india-official-says-qaddafi-sought-atom-arms-technology-in-70-s.html | India Official Says Qaddafi Sought AtomArms Technology in 70s | By Keith Bradsher | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/israel-rebuffs-us-on-flights-in-iraq.html | ISRAEL REBUFFS US ON FLIGHTS IN IRAQ | By Clyde Haberman | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/singapore-journal-back-to-somerset-maugham-and-life-s-seamy-side.html | Singapore Journal Back to Somerset Maugham and Lifes Seamy Side | By Philip Shenon | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/us-says-it-missed-2-a-plants-in-iraq.html | US SAYS IT MISSED 2 APLANTS IN IRAQ | By Eric Schmitt | TX 3-163118 | 1991-10-15 |

Page 6617 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/with-no-chicken-in-the-pot-cubans-faith-in-castro-s-revolution-is-waning.html | With No Chicken in the Pot Cubans Faith in Castros Revolution Is Waning | By Howard W French | TX 3-163118 | 1991-10-15 |
| 1991-10-10 | https://www.nytimes.com/1991/10/10/world/yeltsin-s-economic-chief-resigns-as-plans-to-link-republics-fade.html | Yeltsins Economic Chief Resigns As Plans to Link Republics Fade | By Francis X Clines | TX 3-163118 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/archives/in-san-francisco-a-bitter-family-feud-goes-public.html | In San Francisco a Bitter Family Feud Goes Public | By Katherine Bishop | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/art-in-review-564791.html | Art in Review | By Roberta Smith | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/art-in-review-565591.html | Art in Review | By Charles Hagen | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/art-in-review-566391.html | Art in Review | By Roberta Smith | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/auctions.html | Auctions | By Rita Reif | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/no-headline-108091.html | No Headline | By Jon Pareles | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/pop-jazz-arrangers-what-re-they-just-ask-rosemary-clooney.html | POPJAZZ Arrangers Whatre They Just Ask Rosemary Clooney | By Stephen Holden | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/restaurants-124291.html | Restaurants | By Bryan Miller | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-art-at-new-gallery-19th-century-works.html | ReviewArt At New Gallery 19thCentury Works | By John Russell | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-art-brooklyn-retrospective-of-the-mercurial-sigmar-polke.html | ReviewArt Brooklyn Retrospective of the Mercurial Sigmar Polke | By Roberta Smith | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-art-splendors-of-spain-s-monarchs.html | ReviewArt Splendors of Spains Monarchs | By Michael Kimmelman | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-dance-only-a-footfall-is-heard-then-the-ritual-begins.html | ReviewDance Only a Footfall Is Heard Then the Ritual Begins | By Anna Kisselgoff | TX 3-163119 | 1991-10-15 |

| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-music-a-mysterious-television-opera.html | ReviewMusic A Mysterious Television Opera | By Edward Rothstein | TX 3-163119 | 1991-10-15 |
|---|---|---|---|---|---|
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/review-photography-computer-alterations-control-for-the-artist.html | ReviewPhotography Computer Alterations Control for the Artist | By Charles Hagen | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/sounds-around-town-546991.html | Sounds Around Town | By Jon Pareles | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/sounds-around-town-548591.html | Sounds Around Town | By John S Wilson | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/arts/woodner-drawings-go-to-the-national-gallery.html | Woodner Drawings Go To the National Gallery | By Michael Kimmelman | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/books/books-of-the-times-why-the-dreyfus-affair-rings-through-history.html | Books of The Times Why the Dreyfus Affair Rings Through History | By Michiko Kakutani | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/2-more-groups-submit-bids-for-troubled-executive-life.html | 2 More Groups Submit Bids For Troubled Executive Life | By Eric N Berg | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/business-people-new-josephthal-owner-moves-closer-to-goal.html | BUSINESS PEOPLE New Josephthal Owner Moves Closer to Goal | By Jacques Steinberg | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/business-people-ronald-lauder-forms-venture-capital-firm.html | BUSINESS PEOPLE Ronald Lauder Forms VentureCapital Firm | By Richard D Hylton | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/company-news-profits-rise-at-microsoft-and-at-intel.html | COMPANY NEWS Profits Rise At Microsoft And at Intel | By Andrew Pollack | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/company-news-retailers-sales-poor-last-month.html | COMPANY NEWS Retailers Sales Poor Last Month | By Eben Shapiro | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/company-news-staff-cuts-more-costly-at-texas-instruments.html | COMPANY NEWS Staff Cuts More Costly At Texas Instruments | By Thomas C Hayes | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/corporate-economists-urge-further-easing-by-the-fed.html | Corporate Economists Urge Further Easing by the Fed | By Robert D Hershey Jr | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/credit-markets-treasury-bond-selloff-continues.html | CREDIT MARKETS Treasury Bond Selloff Continues | By Kenneth N Gilpin | TX 3-163119 | 1991-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/dow-climbs-30.19-program-trading-cited.html | Dow Climbs 3019 Program Trading Cited | By Jonathan P Hicks | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/economic-scene-army-of-veterans-will-need-jobs.html | Economic Scene Army of Veterans Will Need Jobs | By Leonard Silk | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/j-p-morgan-posts-record-earnings.html | J P Morgan Posts Record Earnings | By Michael Quint | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/kuwait-seeks-5-billion-to-repair-war-damage.html | Kuwait Seeks 5 Billion To Repair War Damage | By Steven Prokesch | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/market-place-investment-team-is-broken-up.html | Market Place Investment Team Is Broken Up | By Richard W Stevenson | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/media-business-advertising-addenda-ac-r-losing-foster-s-conflict-issue-arises.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ACR Losing Fosters As Conflict Issue Arises | By Stuart Elliott | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/new-audit-rule-expected-on-updating-worth-figures.html | New Audit Rule Expected On Updating Worth Figures | By Alison Leigh Cowan | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/new-stock-trading-approved.html | New Stock Trading Approved | By Stephen Labaton | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/pebble-beach-rebuffed-on-membership-plan.html | Pebble Beach Rebuffed On Membership Plan | By Andrew Pollack | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/potamkin-cadillac-maven-is-back.html | Potamkin Cadillac Maven Is Back | By Adam Bryant | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/seven-troubled-banks-shut-in-new-hampshire.html | Seven Troubled Banks Shut in New Hampshire | By Michael Quint | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-advertising-addenda-accounts-503591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-advertising-addenda-official-plans-to-retire-at-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Official Plans to Retire At Ogilvy  Mather | By Stuart Elliott | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-advertising-fills-no-2-job-in-new-york.html | THE MEDIA BUSINESS ADVERTISING Fills No 2 Job In New York | By Stuart Elliott | TX 3-163119 | 1991-10-15 |

| | | | | |
|---|---|---|---|---|
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-group-in-last-minute-effort-to-buy-arkansas-gazette.html | THE MEDIA BUSINESS Group in LastMinute Effort To Buy Arkansas Gazette | By Alex S Jones | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/the-media-business-publisher-of-men-s-health-appointed-to-discover-post.html | THE MEDIA BUSINESS Publisher of Mens Health Appointed to Discover Post | By Deirdre Carmody | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/business/transplanting-old-dwellings-historic-houses-saved-from-razing-find.html | Transplanting Old DwellingsHistoric Houses Saved From Razing Find Home | By Diana Shaman | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/review-film-crackups-and-downs.html | ReviewFilm Crackups And Downs | By Janet Maslin | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/review-film-the-beauty-of-the-silents.html | ReviewFilm The Beauty of the Silents | By Vincent Canby | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/review-film-trying-to-rebuild-one-s-past.html | ReviewFilm Trying to Rebuild Ones Past | By Janet Maslin | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/review-film-urban-america-in-microcosm-by-john-sayles.html | ReviewFilm Urban America in Microcosm by John Sayles | By Vincent Canby | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/movies/short-order-cookery-and-dreams-of-love.html | ShortOrder Cookery And Dreams of Love | By Janet Maslin | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/news/bar-confirmation-battle-filled-with-yaliles-law-school-s-dean-caught-crossfire.html | At the Bar In a confirmation battle filled with Yaliles the law schools dean is caught in the crossfire | By David Margolick | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/news/review-fashion-versace-s-sexy-excess.html | ReviewFashion Versaces Sexy Excess | By Bernadine Morris | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/4-slain-in-2-new-jersey-attacks-and-former-postal-clerk-is-held.html | 4 Slain in 2 New Jersey Attacks And Former Postal Clerk Is Held | By Robert Hanley | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/bridge-049191.html | Bridge | By Alan Truscott | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/buddhism-and-manhattan-an-unlikely-joining-together.html | Buddhism and Manhattan An Unlikely Joining Together | By Ari L Goldman | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/cover-up-charged-in-school-official-s-sex-abuse-case.html | CoverUp Charged in School Officials SexAbuse Case | By Joseph Berger | TX 3-163119 | 1991-10-15 |

| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/cuomo-medicaid-plan-no-free-lunch.html | Cuomo Medicaid Plan No Free Lunch | By Kevin Sack | TX 3-163119 | 1991-10-15 |
|---|---|---|---|---|---|
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/dinkins-lists-possible-shelter-sites-to-irate-protests-on-many-fronts.html | Dinkins Lists Possible Shelter Sites To Irate Protests on Many Fronts | By Todd S Purdum | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/doris-lilly-69-gossip-columnist-who-wrote-of-millionaires-dies.html | Doris Lilly 69 Gossip Columnist Who Wrote of Millionaires Dies | By Bruce Lambert | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/governor-offers-plan-to-preserve-wilderness-site.html | Governor Offers Plan to Preserve Wilderness Site | By Sam Howe Verhovek | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/judge-blocks-bid-to-release-crown-heights-testimony.html | Judge Blocks Bid to Release Crown Heights Testimony | By Andrew L Yarrow | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/new-shelter-looms-and-some-riverdale-residents-cringe.html | New Shelter Looms and Some Riverdale Residents Cringe | By Mary B W Tabor | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/port-authority-gives-orders-to-strengthen-its-plane-noise-rules.html | Port Authority Gives Orders to Strengthen Its Plane Noise Rules | By Wayne King | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/report-says-lawyer-died-from-bleeding.html | Report Says Lawyer Died From Bleeding | By James C McKinley Jr | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/nyregion/silver-lining-deal-has-publisher-staying.html | SilverLining Deal Has Publisher Staying | By David W Dunlap | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/abroad-at-home-wages-of-cynicism.html | Abroad at Home Wages of Cynicism | By Anthony Lewis | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/just-a-day-at-the-office.html | Just a Day At the Office | By Marie C Wilson | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/objects-of-the-game.html | Objects of the Game | By Anna M Warrock | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/opinion/on-my-mind-israeli-missions-over-iraq.html | On My Mind Israeli Missions Over Iraq | By A M Rosenthal | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/a-couple-of-babes-and-their-shadows.html | A Couple of Babes And Their Shadows | By Robert Lipsyte | TX 3-163119 | 1991-10-15 |

| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-lemke-gets-down-and-dirty-for-braves.html | BASEBALL Lemke Gets Down And Dirty For Braves | By Ira Berkow | TX 3-163119 | 1991-10-15 |
|---|---|---|---|---|---|
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-mets-make-a-good-catch-torborg-as-manager.html | BASEBALL Mets Make a Good Catch Torborg as Manager | By Joe Sexton | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-panicky-guy-may-be-with-twins.html | BASEBALL Panicky Guy May Be With Twins | By Jack Curry | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/baseball-the-braves-get-even-thanks-to-avery.html | BASEBALL The Braves Get Even Thanks to Avery | By Murray Chass | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/basketball-knicks-and-fans-face-test-in-exhibition-tonight.html | BASKETBALL Knicks and Fans Face Test in Exhibition Tonight | By Clifton Brown | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/basketball-more-talk-from-anderson-more-talk-from-the-nets.html | BASKETBALL More Talk From Anderson More Talk From the Nets | By Harvey Araton | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/horse-racing-main-tracks-change-their-schedules.html | HORSE RACING Main Tracks Change Their Schedules | By Joseph Durso | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/on-baseball-a-word-of-advice-to-managers-duck.html | ON BASEBALL A Word of Advice To Managers Duck | By Claire Smith | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/pro-football-jets-won-t-run-and-hide-from-the-run-and-shoot.html | PRO FOOTBALL Jets Wont Run and Hide From the RunandShoot | BY Timothy W Smith | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/pro-football-notebook-coach-s-loose-lips-could-sink-steelers.html | PRO FOOTBALL NOTEBOOK Coachs Loose Lips Could Sink Steelers | By Frank Litsky | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/pro-football-the-49ers-miss-montana-but-know-life-goes-on.html | PRO FOOTBALL The 49ers Miss Montana But Know Life Goes On | By Michael Martinez | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/sports-of-the-times-torborg-not-enough-for-mets.html | Sports of The Times Torborg Not Enough For Mets | By Dave Anderson | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/tv-sports-cbs-unleashes-crews-for-baseball-coverage.html | TV SPORTS CBS Unleashes Crews For Baseball Coverage | By Richard Sandomir | TX 3-163119 | 1991-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/weekend-sports-4-men-4529-yards-it-s-still-not-enough.html | WEEKEND SPORTS 4 Men 4529 Yards Its Still Not Enough | By William C Rhoden | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/sports/with-the-rangers-why-wait-messier-for-mayor-and-anything-else-he-wants-to-be.html | WITH THE RANGERS Why Wait Messier for Mayor and Anything Else He Wants to Be | By Filip Bondy | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/style/chronicle-073491.html | CHRONICLE | By Nadine Brozan | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/style/chronicle-553191.html | CHRONICLE | By Nadine Brozan | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/style/chronicle-554091.html | CHRONICLE | By Nadine Brozan | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/theater/at-the-theater-the-manners-to-mind.html | At the Theater The Manners to Mind | By Alex Witchel | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/theater/review-theater-mom-dad-meet-my-boyfriend-the-doctor.html | ReviewTheater Mom Dad Meet My Boyfriend The Doctor | By Mel Gussow | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/a-strong-voice-for-california-latinos.html | A Strong Voice for California Latinos | By Seth Mydans | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/california-high-court-backs-law-limiting-terms-of-state-officials.html | California High Court Backs Law Limiting Terms of State Officials | By Katherine Bishop | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/dentists-group-offers-no-list-for-aids-risk.html | Dentists Group Offers No List For AIDS Risk | By Lawrence K Altman | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/house-modifies-transportation-bill-administration-remains-unsatisfied.html | House Modifies Transportation Bill Administration Remains Unsatisfied | By John H Cushman Jr | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/president-denounces-pornography-in-address-to-religious-group.html | President Denounces Pornography in Address to Religious Group | By Andrew Rosenthal | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-a-case-study-of-sexual-harassment.html | THE THOMAS NOMINATION A Case Study of Sexual Harassment | By Tamar Lewin | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-conflict-emerges-over-a-2d-witness.html | THE THOMAS NOMINATION CONFLICT EMERGES OVER A 2D WITNESS | By Adam Clymer | TX 3-163119 | 1991-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-major-networks-to-cover-hearings-on-judge-thomas.html | THE THOMAS NOMINATION Major Networks to Cover Hearings on Judge Thomas | By Bill Carter | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-phone-logs-leave-a-trail-of-questions.html | THE THOMAS NOMINATION Phone Logs Leave a Trail of Questions | By Michael Wines | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/the-thomas-nomination-sexual-harassment-at-work-is-pervasive-survey-suggests.html | THE THOMAS NOMINATION Sexual Harassment at Work Is Pervasive Survey Suggests | By Elizabeth Kolbert | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/thomas-nomination-biden-women-s-rights-advocate-finds-his-sensitivity-questioned.html | THE THOMAS NOMINATION Biden Womens Rights Advocate Finds His Sensitivity Questioned | By Clifford Krauss | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/thomas-nomination-new-witness-says-she-willing-corroborate-accusations-professor.html | THE THOMAS NOMINATION New Witness Says She Is Willing to Corroborate Accusations by Professor | By Patrick E Tyler | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/thomas-nomination-woman-private-person-storm-anita-faye-hill.html | THE THOMAS NOMINATION WOMAN IN THE NEWS A Private Person in a Storm Anita Faye Hill | The following article is based on reporting by Roberto Suro Isabel Wilkerson and Felicity Barringer and Was Written By Mr Suro | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/us/track-and-field-reynolds-case-spotlights-battle-of-the-regulators.html | TRACK AND FIELD Reynolds Case Spotlights Battle of the Regulators | By Michael Janofsky | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/anti-mobutu-protests-set-off-violence.html | AntiMobutu Protests Set Off Violence | By Kenneth B Noble | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/canada-ending-anti-gay-army-rules.html | Canada Ending AntiGay Army Rules | By Clyde H Farnsworth | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/croat-and-serb-chiefs-meet-but-fail-to-bridge-gap.html | Croat and Serb Chiefs Meet but Fail to Bridge Gap | By Paul L Montgomery | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/embargo-starts-to-worry-haitian-business-people.html | Embargo Starts to Worry Haitian Business People | By Howard W French | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/germans-consider-refugees-camps.html | GERMANS CONSIDER REFUGEES CAMPS | By Stephen Kinzer | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/major-aid-to-soviets-tops-agenda-at-economic-meeting-in-bangkok.html | Major Aid to Soviets Tops Agenda At Economic Meeting in Bangkok | By James Sterngold | TX 3-163119 | 1991-10-15 |

| | | | | |
|---|---|---|---|---|
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/majority-in-poll-fault-focus-by-bush-on-global-policy-but-back-new-order.html | Majority in Poll Fault Focus by Bush On Global Policy but Back New Order | By R W Apple Jr | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/syria-to-boycott-regional-segment-of-mideast-talks.html | SYRIA TO BOYCOTT REGIONAL SEGMENT OF MIDEAST TALKS | By Thomas L Friedman | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/tashkent-journal-a-dream-of-one-central-asia-under-islam-s-banner.html | Tashkent Journal A Dream of One Central Asia Under Islams Banner | By Edward A Gargan | TX 3-163119 | 1991-10-15 |
| 1991-10-11 | https://www.nytimes.com/1991/10/11/world/un-maps-plan-to-nab-atomic-cheats.html | UN Maps Plan to Nab Atomic Cheats | By Paul Lewis | TX 3-163119 | 1991-10-15 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/archives/small-speakers-go-where-you-do.html | Small Speakers Go Where You Do | By Ivan Berger | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-935491.html | Classical Music in Review | BY James R Oestreich | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-936291.html | Classical Music in Review | BY Bernard Holland | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-937091.html | Classical Music in Review | By James R Oestreich | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-938991.html | Classical Music in Review | BY Allan Kozinn | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-939791.html | Classical Music in Review | By James R Oestreich | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/classical-music-in-review-940091.html | Classical Music in Review | By Jon Pareles | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/peter-galassi-is-modern-s-photo-director.html | Peter Galassi Is Moderns Photo Director | By Roberta Smith | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/redd-foxx-cantankerous-master-of-bawdy-humor-is-dead-at-68.html | Redd Foxx Cantankerous Master Of Bawdy Humor Is Dead at 68 | By Nick Ravo | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/review-dance-a-tomato-in-love-and-other-italian-fare.html | ReviewDance A Tomato In Love And Other Italian Fare | By Anna Kisselgoff | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/arts/review-opera-the-met-revives-fanciulla-del-west.html | ReviewOpera The Met Revives Fanciulla del West | By Edward Rothstein | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/bank-bill-becomes-snagged-on-egos-and-house-politics.html | Bank Bill Becomes Snagged On Egos and House Politics | By Leslie Wayne | TX 3-163112 | 1991-10-17 |

| | | | | |
|---|---|---|---|---|
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/bids-for-executive-life-end-with-8-proposals-submitted.html | Bids for Executive Life End With 8 Proposals Submitted | By Richard W Stevenson | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/bond-prices-surge-on-inflation-data.html | Bond Prices Surge on Inflation Data | By Kenneth N Gilpin | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/business-people-former-kla-manager-to-return-as-president.html | BUSINESS PEOPLE Former KLA Manager To Return as President | By Lawrence M Fisher | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/business-people-target-official-names-chairman-of-marshalls.html | BUSINESS PEOPLE Target Official Names Chairman of Marshalls | By Jonathan Fuerbringer | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/consumer-sales-post-rise-of-0.7.html | Consumer Sales Post Rise of 07 | By Sylvia Nasar | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/dow-increases-by-7.16-in-light-trading.html | Dow Increases by 716 in Light Trading | By Robert Hurtado | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/forstmann-little-and-whittle-end-talks.html | Forstmann Little and Whittle End Talks | By Geraldine Fabrikant | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/global-phone-systems-act-to-avoid-failures.html | Global Phone Systems Act to Avoid Failures | By Anthony Ramirez | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/ibm-will-delay-an-anticipated-product.html | IBM Will Delay an Anticipated Product | By John Markoff | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/new-shop-has-camel-y-r-out.html | New Shop Has Camel YR Out | By Stuart Elliott | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/patents-coated-balls-remove-hazards-from-fumes.html | Patents Coated Balls Remove Hazards From Fumes | By Edmund L Andrews | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/patents-no-alcohol-hair-spray-may-help-reduce-smog.html | Patents NoAlcohol Hair Spray May Help Reduce Smog | By Edmund L Andrews | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/patents-sensitive-alarms-use-fiber-optics.html | Patents Sensitive Alarms Use Fiber Optics | By Edmund L Andrews | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/polish-pirates-booty-bootleg-tapes.html | Polish Pirates Booty Bootleg Tapes | By Stephen Engelberg | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/simon-group-s-big-honolulu-profit.html | Simon Groups Big Honolulu Profit | By Richard W Stevenson | TX 3-163112 | 1991-10-17 |

| | | | | |
|---|---|---|---|---|
| 1991-10-12 | https://www.nytimes.com/1991/10/12/business/your-money-time-to-review-benefits-is-now.html | Your Money Time to Review Benefits Is Now | By Jan M Rosen | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/health/paths-to-better-medical-care-speaking-up-and-questioning.html | Paths to Better Medical Care Speaking Up and Questioning | By Leonard Sloane | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/movies/bad-times-at-the-a-bomb-factory.html | Bad Times at the ABomb Factory | By Stephen Holden | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/news/devices-can-block-unwanted-phone-use.html | Devices Can Block Unwanted Phone Use | By Stephen C Miller | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/news/guidepost-updating-your-portfolio.html | Guidepost Updating Your Portfolio | By Robert Hurtado | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/news/keeping-better-track-of-checkbook-balances.html | Keeping Better Track Of Checkbook Balances | By Stephen C Miller | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/angry-dinkins-defends-travel-to-south-africa.html | Angry Dinkins Defends Travel To South Africa | By James C McKinley Jr | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/balancing-act-in-quest-for-quiet-skies.html | Balancing Act in Quest for Quiet Skies | By John H Cushman Jr | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/blacks-and-jews-take-it-to-the-hoop.html | Blacks and Jews Take It to the Hoop | By Andrew L Yarrow | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/bridge-433691.html | Bridge | By Alan Truscott | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/jay-franklin-walz-times-reporter-83-was-posted-abroad.html | Jay Franklin Walz Times Reporter 83 Was Posted Abroad | By Mary B W Tabor | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/new-judge-requested-in-murder-case.html | New Judge Requested in Murder Case | By Lisa W Foderaro | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/organizing-for-visas-irish-lottery-and-luck.html | Organizing for Visas Irish Lottery and Luck | By Donatella Lorch | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/paul-yu-75-leading-cardiologist-and-physician-to-chiang-kai-shek.html | Paul Yu 75 Leading Cardiologist And Physician to Chiang Kaishek | By Bruce Lambert | TX 3-163112 | 1991-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/political-memo-cuomo-utters-a-maybe-but-hastens-to-add-not.html | Political Memo Cuomo Utters a Maybe But Hastens to Add Not | By Elizabeth Kolbert | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/suspect-in-spree-refused-to-fight-loss-of-his-job.html | Suspect in Spree Refused to Fight Loss of His Job | By Robert Hanley | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/thousands-of-haitians-protest-coup.html | Thousands of Haitians Protest Coup | By Seth Faison Jr | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/nyregion/westchester-pledges-new-rules-in-child-abuse-inquiries.html | Westchester Pledges New Rules in ChildAbuse Inquiries | By William Glaberson | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/obituaries/pio-cabanillas-gallas-politician-67.html | Pio Cabanillas Gallas Politician 67 | AP | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/fear-of-flirting.html | Fear of Flirting | By Lloyd R Cohen | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/march-of-the-mayors.html | March of the Mayors | By Osborn Elliott | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/observer-potomac-breakdown.html | Observer Potomac Breakdown | By Russell Baker | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/overhaul-the-israeli-economy.html | Overhaul the Israeli Economy | By Stanley Fischer and Herbert Stein | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/opinion/public-private-an-american-tragedy.html | Public  Private An American Tragedy | By Anna Quindlen | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-pagliarulo-hits-it-a-ton-as-twins-win-it-in-10.html | BASEBALL Pagliarulo Hits It a Ton As Twins Win It in 10 | By Claire Smith | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-piniella-mentioned-for-yank-opening.html | BASEBALL Piniella Mentioned For Yank Opening | By Jack Curry | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-pirates-need-bonds-to-play-like-bonds.html | BASEBALL Pirates Need Bonds to Play Like Bonds | By Murray Chass | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-torborg-grabs-reins-and-gives-them-a-shake.html | BASEBALL Torborg Grabs Reins and Gives Them a Shake | By Joe Sexton | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/baseball-twins-unlikely-hero-scorned-by-yankees.html | BASEBALL Twins Unlikely Hero Scorned by Yankees | By Jack Curry | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/football-from-father-to-son-howfields-know-leahy.html | FOOTBALL From Father to Son Howfields Know Leahy | By Al Harvin | TX 3-163112 | 1991-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/football-frustrated-penn-state-seeks-some-answers-against-miami.html | FOOTBALL Frustrated Penn State Seeks Some Answers Against Miami | By Malcolm Moran | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/football-injury-puts-giants-baker-into-hospital.html | FOOTBALL Injury Puts Giants Baker Into Hospital | By Frank Litsky | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/hockey-capitals-rout-rangers-and-lift-record-to-4-0.html | HOCKEY Capitals Rout Rangers And Lift Record to 40 | By Filip Bondy | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/horse-racing-2-belmont-races-may-decide-juvenile-championships.html | HORSE RACING 2 Belmont Races May Decide Juvenile Championships | By Joseph Durso | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/knicks-look-just-as-snappy-as-riley-in-exhibition-opener.html | Knicks Look Just As Snappy As Riley in Exhibition Opener | By Clifton Brown | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/outdoors-the-art-of-tying-flies-while-also-on-the-fly.html | OUTDOORSThe Art of Tying Flies While Also on the Fly | By John Gierach | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/sports-leisure-golf-as-kids-game-it-s-all-in-the-approach.html | SPORTS LEISURE Golf As Kids Game Its All in the Approach | By Barbara Lloyd | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/sports/sports-of-the-times-torborgs-aren-t-selling-the-house.html | Sports of The Times Torborgs Arent Selling The House | By George Vecsey | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/style/chronicle-931191.html | CHRONICLE | By Nadine Brozan | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/style/chronicle-932091.html | CHRONICLE | By Nadine Brozan | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/style/chronicle-933891.html | CHRONICLE | By Nadine Brozan | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/style/review-fashion-unadorned-elegance-from-armani.html | ReviewFashion Unadorned Elegance From Armani | By Bernadine Morris | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/beliefs-450691.html | Beliefs | By Peter Steinfels | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/bush-forms-committee-for-re-election-campaign.html | Bush Forms Committee for Reelection Campaign | By Robin Toner | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/bush-vetoes-extended-jobless-benefits.html | Bush Vetoes Extended Jobless Benefits | By Adam Clymer | TX 3-163112 | 1991-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/california-to-test-children-for-lead-poisoning.html | California to Test Children for Lead Poisoning | By Philip J Hilts | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/defense-in-smith-rape-case-rebuffed-in-bid-for-records.html | Defense in Smith Rape Case Rebuffed in Bid for Records | AP | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/korean-grocer-convicted-in-shooting.html | Korean Grocer Convicted in Shooting | By Seth Mydans | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/member-of-temple-where-9-died-faces-old-charge.html | Member of Temple Where 9 Died Faces Old Charge | AP | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/review-television-dramatic-hearings-thomas-no-soap-opera-fan-need-feel-cheated.html | ReviewTelevision In Dramatic Hearings on Thomas No Soap Opera Fan Need Feel Cheated | By Walter Goodman | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-americans-riveted-by-lesson-in-civics.html | THE THOMAS NOMINATION Americans Riveted by Lesson in Civics | By Jane Gross | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-in-an-ugly-atmosphere-the-accusations-fly.html | THE THOMAS NOMINATION In An Ugly Atmosphere the Accusations Fly | By Maureen Dowd | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/the-thomas-nomination-on-thomas-more-questions-not-fewer.html | THE THOMAS NOMINATION On Thomas More Questions Not Fewer | By R W Apple Jr | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/thomas-nomination-common-threads-between-2-accusing-thomas-sexual-improprieties.html | THE THOMAS NOMINATION Common Threads Between the 2 Accusing Thomas of Sexual Improprieties | By Peter Applebome | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/us/thomas-nomination-thomas-accuser-tells-hearing-obscene-talk-advances-judge.html | THE THOMAS NOMINATION THOMAS ACCUSER TELLS HEARING OF OBSCENE TALK AND ADVANCES JUDGE COMPLAINS OF LYNCHING | By Richard L Berke | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/baker-confident-on-palestinian-peace-delegation.html | Baker Confident on Palestinian Peace Delegation | By Thomas L Friedman | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/fire-reported-in-generator-area-at-the-chernobyl-nuclear-plant.html | Fire Reported in Generator Area At the Chernobyl Nuclear Plant | By Nick Ravo | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/impending-talks-rack-israeli-nerves.html | Impending Talks Rack Israeli Nerves | By Clyde Haberman | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/killing-in-sicily-sets-off-backlash-against-mob.html | Killing in Sicily Sets Off Backlash Against Mob | By Alan Cowell | TX 3-163112 | 1991-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/madrid-journal-war-on-drugs-becomes-a-war-on-the-gypsies.html | Madrid Journal War on Drugs Becomes A War on the Gypsies | By Alan Riding | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/miyazawa-gets-party-approval-to-lead-japan.html | Miyazawa Gets Party Approval to Lead Japan | By David E Sanger | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/nato-to-cut-its-nuclear-bombs-by-half.html | NATO to Cut Its Nuclear Bombs by Half | By Eric Schmitt | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/soviet-republics-agree-to-create-an-economic-union.html | Soviet Republics Agree to Create An Economic Union | By Francis X Clines | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/tories-are-trying-to-purge-the-lingering-ghosts.html | Tories Are Trying to Purge the Lingering Ghosts | By Craig R Whitney | TX 3-163112 | 1991-10-17 |
| 1991-10-12 | https://www.nytimes.com/1991/10/12/world/un-assembly-calls-for-the-restoration-of-haitis-ousted-president.html | UN Assembly Calls for the Restoration of Haitis Ousted President | By Marvine Howe | TX 3-163112 | 1991-10-17 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/bargain-cinemas-struggle-for-life.html | Bargain Cinemas Struggle For Life | By Richard Laermer | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/dance-view-from-belgium-emotional-and-physical-workouts.html | DANCE VIEWFrom Belgium Emotional and Physical Workouts | By Alex Mallems | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/pop-music-blues-in-the-90s-toward-twilight-or-a-new-dawn.html | POP MUSICBlues in the 90s Toward Twilight Or a New Dawn | By Cornel West | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/pop-music-the-blues-in-black-and-white.html | POP MUSICThe Blues in Black and White | By Studs Terkel | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/recordings-view-two-soul-singers-deliver-rock-from-the-heartland.html | RECORDINGS VIEWTwo Soul Singers Deliver Rock From the Heartland | By David Fricke | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/style-makers-jon-elmaleh-modelboat-designer.html | Style MakersJon Elmaleh ModelBoat Designer | By Kathleen Beckett | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/archives/theater-on-the-northsouth-border-patrol-in-art-and-life.html | THEATEROn the NorthSouth Border Patrol in Art and Life | By Ruben Martinez | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/antiques-faux-fashion-all-that-glitters-here-is-glass.html | ANTIQUES Faux Fashion All That Glitters Here Is Glass | By Rita Reif | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/art-dark-domestic-visions-so-what-else-is-new.html | ART Dark Domestic Visions So What Else Is New | By Alice McDermott | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/art-from-quirky-little-gallery-to-behemoth.html | ART From Quirky Little Gallery to Behemoth | By Grace Glueck | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/barry-manilow-yes-he-still-writes-the-songs.html | Barry Manilow Yes He Still Writes the Songs | By Stephen Holden | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/can-the-getty-buy-design-happiness.html | Can the Getty Buy Design Happiness | By Paul Goldberger | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/classical-music-grace-for-grace-a-performing-space-gets-into-the-act.html | CLASSICAL MUSIC Grace for Grace A Performing Space Gets Into the Act | By Robert Wilson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/classical-music-ol-man-river-meets-his-mate.html | CLASSICAL MUSIC Ol Man River Meets His Mate | By Gene Santoro | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/classical-view-adventures-with-ike-and-schoenberg.html | CLASSICAL VIEW Adventures With Ike and Schoenberg | By James R Oestreich | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/record-brief-812191.html | RECORD BRIEF | By Milo Miles | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/recordings-view-again-solti-finds-unexpected-magic-in-mozart-s-flute.html | RECORDINGS VIEW Again Solti Finds Unexpected Magic In Mozarts Flute | By Kenneth Furie | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/recordings-view-two-generations-two-revivals-of-the-blues.html | RECORDINGS VIEW Two Generations Two Revivals of the Blues | By Jon Pareles | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/review-dance-graham-s-celebration-from-1934.html | ReviewDance Grahams Celebration From 1934 | By Jennifer Dunning | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/review-philharmonic-a-russian-program-with-french-dressing.html | ReviewPhilharmonic A Russian Program With French Dressing | By Bernard Holland | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/television-clothes-help-make-the-woman.html | TELEVISION Clothes Help Make The Woman | By Eve Kahn | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/tv-view-a-tour-of-the-wonder-years-it-s-a-small-small-world.html | TV VIEW A Tour of the Wonder Years Its a Small Small World | By Carin Rubenstein | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/arts/tv-view-birds-do-it-bees-do-it-so-does-tv.html | TV VIEW Birds Do It Bees Do It So Does TV | By John J OConnor | TX 3-173296 | 1991-10-23 |

| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/a-dead-man-at-delhi.html | A Dead Man at Delhi | By Kit Reed | TX 3-173296 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/a-nation-at-war-with-itself.html | A Nation at War With Itself | By David Brading | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/abner-burst-into-flames.html | Abner Burst Into Flames | By Howard Frank Mosher | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/childrens-books.html | CHILDRENS BOOKS | By Alice Phoebe Naylor | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/creeping-nincompoopism.html | Creeping Nincompoopism | By Christopher Buckley | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/crime-718191.html | Crime | By Marilyn Stasio | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/disinformation-blues.html | Disinformation Blues | By Tracy Cochran | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/four-women-who-prevailed.html | Four Women Who Prevailed | By Maggie Scarf | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/he-gave-up-smoking-and-irony.html | He Gave Up Smoking and Irony | By Josephine Humphreys | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/he-knows-they-are-coming-for-him.html | He Knows They Are Coming for Him | By Robert Stone | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-fiction.html | IN SHORT FICTION | By Jodi Daynard | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-fiction.html | IN SHORT FICTION | By Richard Fuller | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-nonfiction-swamp-thing.html | IN SHORT NONFICTIONSwamp Thing | By Scott Heller | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Friesinger Hill | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By James M Cornelius | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Laura Green | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/it-takes-more-than-medicine.html | IT TAKES MORE THAN MEDICINE | By Gloria Hochman | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/macho-men-and-the-women-who-love-them.html | Macho Men and the Women Who Love Them | By Rand Richards Cooper | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-173296 | 1991-10-23 |

| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/on-the-street-where-they-looted.html | On the Street Where They Looted | By Michael M Thomas | TX 3-173296 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/ouch.html | Ouch | By Melvin Konner | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/phaedrus-rides-again.html | Phaedrus Rides Again | By Richard Restak | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/still-going-steady.html | Still Going Steady | By Diane Jacobs | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/tarnished-testimony.html | Tarnished Testimony | By Elisabeth Rosenthal | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/the-struggling-writer-gissing-had-it-right.html | The Struggling Writer Gissing Had It Right | By George Packer | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/the-war-nobody-won.html | The War Nobody Won | By Nicholas Eberstadt | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/this-is-no-life.html | This Is No Life | By Suzanne Berne | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/books/when-nuances-meant-life-or-death.html | When Nuances Meant Life or Death | By Susan Brownmiller | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/all-about-car-engines-a-new-consumer-passion-for-what-s-under-the-hood.html | All AboutCar Engines A New Consumer Passion for Whats Under the Hood | By Adam Bryant | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/business-diary-october-6-11.html | Business DiaryOctober 611 | By Joel Kurtzman | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/forum-farewell-pc-whats-next.html | FORUMFarewell PC  Whats Next | By Paul Saffo | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/forum-politics-alas-still-taint-banking.html | FORUMPolitics Alas Still Taint Banking | By John D Hawke Jr | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/forum-the-harsh-lessons-of-professor-hill.html | FORUMThe Harsh Lessons of Professor Hill | By Lynn Hecht Schafran | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/how-railroads-cut-jobs-without-drawing-blood.html | How Railroads Cut Jobs Without Drawing Blood | By Agis Salpukas | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/in-singapore-a-search-for-a-second-act.html | In Singapore a Search for a Second Act | By David E Sanger | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-back-from-retirement.html | Making a Difference Back From Retirement | By John Holusha | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-bringing-suit-against-her-own-firm.html | Making a Difference Bringing Suit Against Her Own Firm | By Barbara Presley Noble | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-mr-bossidy-s-action-plan.html | Making a Difference Mr Bossidys Action Plan | By Barnaby J Feder | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-putting-the-best-face-on-nordstrom-s-problems.html | Making a Difference Putting the Best Face on Nordstroms Problems | By Richard W Stevenson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/making-a-difference-time-for-hollywood.html | Making a Difference Time for Hollywood | By David E Sanger | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/managing-the-parables-of-corporate-culture.html | Managing The Parables of Corporate Culture | By Claudia H Deutsch | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/market-watch-at-the-sec-another-move-for-secrecy.html | MARKET WATCH At the SEC Another Move For Secrecy | By Floyd Norris | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/mutual-funds-alternates-as-the-cd-s-go-sour.html | Mutual Funds Alternates as the CDs Go Sour | By Carole Gould | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/mutual-funds-the-ginnie-mae-rate-puzzle.html | MUTUAL FUNDS The Ginnie Mae Rate Puzzle | By Carole Gould | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/technology-when-analog-meets-digital-on-a-single-chip.html | Technology When Analog Meets Digital on a Single Chip | By Lawrence M Fisher | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/the-executive-computer-the-brave-new-world-of-ibm-and-apple.html | The Executive Computer The Brave New World of IBM and Apple | By Peter H Lewis | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/the-executive-life-after-hours-music-to-shrug-off-the-street.html | The Executive Life AfterHours Music To Shrug Off the Street | By Nancy Marx Better | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/the-nation-s-polluters-who-emits-what-and-where.html | The Nations Polluters  Who Emits What and Where | By John Holusha | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/wall-street-is-forschner-losing-its-edge.html | Wall Street Is Forschner Losing Its Edge | By Alison Leigh Cowan | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/wall-street-placing-bets-via-puts-and-calls.html | Wall Street Placing Bets Via Puts and Calls | By Floyd Norris | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/world-markets-picking-the-country-not-the-stock.html | World Markets Picking the Country Not the Stock | By Jonathan Fuerbringer | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/business/your-own-account-benefiting-from-reverse-equity.html | Your Own AccountBenefiting From Reverse Equity | By Mary Rowland | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/about-men-foul-shots.html | ABOUT MENFoul Shots | By Rogelio R Gomez | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/baseballs-angry-man.html | Baseballs Angry Man | BY Claire Smith | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/beyond-the-master-s-voice.html | Beyond the Masters Voice | By Paul Goldberger | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/design-handle-with-care.html | DESIGN Handle With Care | By Carol Vogel | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/doing-what-comes-naturally.html | Doing What Comes Naturally | BY Thomas Hine | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/fashion-who-makes-paris-sizzle.html | Fashion Who Makes Paris Sizzle | By Carrie Donovan | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/food-fruitful-pairings.html | FOODFruitful Pairings | By Joanna Pruess | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/gaviria-s-gamble.html | Gavirias Gamble | By James Brooke | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/improvise.html | Improvise | By Carol Vogel | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/jacques-of-all-trades.html | JACQUES OF ALL TRADES | By Antony J Blinken | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/on-language-not-me.html | ON LANGUAGE Not Me | By William Safire | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/the-best-room-in-the-house.html | The Best Room in the House | By David Owen | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/the-new-crop.html | THE NEW CROP | By Anne Raver | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/the-screening-room.html | The Screening Room | By Hans Fantel | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/this-school-is-out.html | THIS SCHOOL IS OUT | By Jesse Green | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/when-imagination-furnishes.html | When Imagination Furnishes | BY Laurel Graeber | TX 3-173296 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/magazine/wine-updating-a-heritage.html | WINE Updating a Heritage | By Frank J Prial | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/film-real-politics-in-a-celluloid-city.html | FILM Real Politics in a Celluloid City | By Sam Roberts | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/film-view-cute-is-out-as-odd-couples-meet-in-weird-ways.html | FILM VIEW Cute Is Out as Odd Couples Meet in Weird Ways | By Janet Maslin | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/film-view-zeitgeist-isn-t-a-snap-to-capture.html | FILM VIEW Zeitgeist Isnt a Snap To Capture | By Caryn James | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/one-artist-looks-at-another-in-la-belle-noiseuse.html | One Artist Looks at Another in La Belle Noiseuse | By Alan Riding | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/review-film-boutiques-and-bullets-in-beverly-hills-tale.html | ReviewFilm Boutiques and Bullets In Beverly Hills Tale | By Janet Maslin | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/movies/up-and-coming-adam-hann-byrd-wanted-a-genius-he-passed-the-test.html | UP AND COMING Adam HannByrd Wanted a Genius He Passed the Test | By Sara Rimer | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/bridge-791291.html | Bridge | By Alan Truscott | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/calmly-creative-in-san-francisco.html | Calmly Creative In San Francisco | By Elaine Louie | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/camera.html | Camera | BY John Durniak | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/chess-798091.html | Chess | By Robert Byrne | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/coins.html | Coins | By Jed Stevenson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/cuttings-soaking-in-the-color-on-a-garden-break.html | Cuttings Soaking in the Color on a Garden Break | By Anne Raver | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/hats-that-don-t-screech-for-attention.html | Hats That Dont Screech for Attention | By Elaine Louie | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/sunday-menu-quickly-prepared-polenta-and-grilled-vegetables.html | Sunday Menu Quickly Prepared Polenta and Grilled Vegetables | By Marian Burros | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/this-week-water-new-perennials.html | This Week Water New Perennials | BY Anne Raver | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/news/want-a-new-you-do-it-simply-or-do-it-dramatically.html | Want a New You Do It Simply or Do It Dramatically | By Deborah Blumenthal | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/11-artists-create-gallery-in-litchfield.html | 11 Artists Create Gallery in Litchfield | By Frances Chamberlain | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/3-black-church-groups-to-house-aids-patients.html | 3 Black Church Groups to House AIDS Patients | By Mireya Navarro | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/31-million-worn-tires-discarded-on-li-yearly.html | 31 Million Worn Tires Discarded on LI Yearly | By Stewart Ain | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/a-la-carte-restaurants-coping-with-no-shows.html | A la Carte Restaurants Coping With NoShows | By Richard Scholem | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/a-musical-for-children.html | A Musical for Children | By Roberta Hershenson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/a-tree-blooms-in-yonkers-as-a-memorial-to-youths.html | A Tree Blooms in Yonkers as a Memorial to Youths | By Lynne Ames | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/a-young-pianist-s-efforts-earn-him-a-concert-date.html | A Young Pianists Efforts Earn Him a Concert Date | By Valerie Cruice | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/adoption-as-alternative-to-homelessness.html | Adoption as Alternative to Homelessness | By Paul Helou | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/aline-l-macmahon-92-actress-over-50-years-and-in-43-movies.html | Aline L MacMahon 92 Actress Over 50 Years and in 43 Movies | By Bruce Lambert | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/answering-the-mail-106091.html | Answering The Mail | By Bernard Gladstone | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/answering-the-mail-109491.html | Answering The Mail | By Bernard Gladstone | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/answering-the-mail-110891.html | Answering The Mail | By Bernard Gladstone | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/answering-the-mail-112491.html | Answering The Mail | By Bernard Gladstone | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-a-show-of-works-that-define-or-simply-allude-to-landscape.html | ART A Show of Works That Define or Simply Allude to Landscape | By Vivien Raynor | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-fairfield-university-offers-contemporary-florentine-works.html | ART Fairfield University Offers Contemporary Florentine Works | By Vivien Raynor | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-prints-showing-america-and-its-cities.html | ARTPrints Showing America and Its Cities | By William Zimmer | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-review-chinese-emigres-influences.html | ART REVIEWChinese Emigres Influences | By Helen A Harrison | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/art-review-sculpture-explores-the-sense-of-touch.html | ART REVIEWSculpture Explores The Sense of Touch | By Phyllis Braff | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/artistic-directors-invigorate-theater-season.html | Artistic Directors Invigorate Theater Season | By Alvin Klein | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/authors-point-hikers-to-trails-close-to-home.html | Authors Point Hikers To Trails Close to Home | By Carolyn Battista | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/bee-line-wins-award-as-nation-s-best-system.html | BeeLine Wins Award As Nations Best System | By Tessa Melvin | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/bungee-jumpers-find-thrills-on-the-rebound.html | Bungee Jumpers Find Thrills on the Rebound | By Sam Libby | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/choristers-win-prize-of-10000-from-pepsi.html | Choristers Win Prize Of 10000 From Pepsi | By Tessa Melvin | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/connecticut-guide-457291.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/connecticut-qa-dr-donald-m-cohen-help-for-the-nations-youngest.html | CONNECTICUT QA DR DONALD M COHENHelp for the Nations Youngest Citizens | By Nicole Wise | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/county-lease-on-offices-splits-officials.html | County Lease On Offices Splits Officials | By Tessa Melvin | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dance-troupe-gives-form-to-social-concerns.html | DANCETroupe Gives Form to Social Concerns | By Barbara Gilford | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/death-invades-a-tranquil-village-and-ridgewood-deals-with-horror.html | Death Invades a Tranquil Village And Ridgewood Deals With Horror | By N R Kleinfield | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/decorations-flagrant-or-functional.html | Decorations Flagrant or Functional | By Bess Liebenson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dining-out-chinese-and-uptodate-in-mount-kisco.html | DINING OUTChinese and UptoDate in Mount Kisco | By M H Reed | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dining-out-combining-flavors-in-an-afghan-setting.html | DINING OUTCombining Flavors in an Afghan Setting | By Valerie Sinclair | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dining-out-italian-fare-with-gusto-and-imagination.html | DINING OUT Italian Fare With Gusto and Imagination | By Patricia Brooks | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/dining-out-the-accent-is-french-mon-cheri-but.html | DINING OUT The Accent Is French Mon Cheri but | By Joanne Starkey | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/donors-organization-measures-its-success-one-family-at-a-time.html | Donors Organization Measures Its Success One Family at a Time | By Clare Collins | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/executive-gets-top-sentence-in-famine-fraud.html | Executive Gets Top Sentence in Famine Fraud | By Constance L Hays | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/farm-profits-fall-as-dairy-farmers-talk-of-strike.html | Farm Profits Fall as Dairy Farmers Talk of Strike | By Harold Faber | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/farmers-at-crossroads-adopting-new-strategies.html | Farmers At Crossroads Adopting New Strategies | By Jeff Morgan | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/fighting-to-save-naturestudy-park.html | Fighting to Save NatureStudy Park | By Thomas Clavin | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/food-venison-a-meat-for-the-90-s.html | FOOD Venison a Meat for the 90s | By Moira Hodgson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/furnishings-can-be-subtle-or-flagrant-functional-and-ethereal.html | Furnishings Can Be Subtle or Flagrant Functional and Ethereal | By Bess Liebenson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/gardening-shrubs-that-add-to-autumn-s-glory.html | GARDENING Shrubs That Add to Autumns Glory | By Joan Lee Faust | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/girls-soccer-thrives-at-high-schools.html | Girls Soccer Thrives at High Schools | By Dave Ruden | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/gustave-dammin-pathologist-80-authority-on-organ-transplants.html | Gustave Dammin Pathologist 80 Authority on Organ Transplants | By Bruce Lambert | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/halpins-plan-to-shift-money-in-water-fund-under-attack.html | Halpins Plan To Shift Money In Water Fund Under Attack | By John Rather | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/handling-of-study-on-court-bias-faulted.html | Handling of Study on Court Bias Faulted | By Jay Romano | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/home-clinic-assets-of-a-three-way-switch.html | HOME CLINIC Assets of a ThreeWay Switch | By John Warde | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/in-crisis-phone-line-can-be-a-lifeline.html | In Crisis Phone Line Can Be a Lifeline | By Richard Weizel | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/inquiry-at-harlem-hospital-following-a-patient-s-death.html | Inquiry at Harlem Hospital Following a Patients Death | By Mary B W Tabor | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/jazz-is-joining-the-masters-at-westport-music-school.html | Jazz Is Joining the Masters At Westport Music School | By James Lomuscio | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/lieberman-thrives-on-his-fast-paced-life.html | Lieberman Thrives on His FastPaced Life | By Andi Rierden | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/lirr-caught-in-tugofwar-over-space-in-penn-station.html | LIRR Caught in TugofWar Over Space in Penn Station | By Stewart Ain | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/lithographs-keep-old-ball-parks-alive.html | Lithographs Keep Old Ball Parks Alive | By Jack Cavanaugh | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/long-island-journal-584691.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/long-island-qa-james-melius-state-official-explains-the.html | LONG ISLAND QA JAMES MELIUSState Official Explains the BreastCancer Studies in Nassau | By Bea Tusiani | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/marshall-and-4-others-get-freedoms-medals.html | Marshall and 4 Others Get Freedoms Medals | By Harold Faber | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/meeting-a-demand-for-childrens-videos.html | Meeting a Demand for Childrens Videos | By Marianne Meyer | TX 3-173296 | 1991-10-23 |

| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/more-men-in-search-of-themselves.html | More Men in Search of Themselves | By Jacqueline Shaheen | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/music-mozart-bicentennial-still-inspires-programs.html | MUSIC Mozart Bicentennial Still Inspires Programs | By Robert Sherman | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/music-subscription-concerts-lead-the-week.html | MUSIC Subscription Concerts Lead the Week | By Robert Sherman | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/music-the-90s-renaissance-to-now.html | MUSICThe 90s Renaissance to Now | By Rena Fruchter | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/new-jersey-q-a-prof-richard-dinardo-filling-in-gaps-in-british.html | NEW JERSEY Q  A PROF RICHARD DINARDOFilling In Gaps in British Naval History | By George M Point | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/new-york-inmates-sue-on-transfers.html | NEW YORK INMATES SUE ON TRANSFERS | By Selwyn Raab | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/princetonian-wins-design-awards.html | Princetonian Wins Design Awards | By Marian Courtney | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/principal-accused-of-sex-harassment-suspended.html | Principal Accused of Sex Harassment Suspended | By Nick Ravo | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/private-schools-wrestling-with-diversity-and-identities.html | Private Schools Wrestling With Diversity and Identities | By Priscilla van Tassel | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/realty-office-challenges-tradition.html | Realty Office Challenges Tradition | By Penny Singer | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/redd-foxx-cantankerous-master-of-bawdy-humor-is-dead-at-68.html | Redd Foxx Cantankerous Master of Bawdy Humor Is Dead at 68 | By Nick Ravo | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/returning-from-anti-coup-rally-man-grabs-gun-and-kills-intruder.html | Returning From AntiCoup Rally Man Grabs Gun and Kills Intruder | By Seth Faison Jr | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/seeing-shelter-i-as-a-microcosm.html | Seeing Shelter I as a Microcosm | By Thomas Clavin | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/shore-tourism-rebounds-slightly.html | Shore Tourism Rebounds Slightly | By Leo H Carney | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/singers-have-big-hopes-for-small-opera.html | Singers Have Big Hopes for Small Opera | By Barbara Delatiner | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/squatters-and-friends-march-but-tompkins-sq-is-weary.html | Squatters and Friends March But Tompkins Sq Is Weary | By Evelyn Nieves | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/supermarkets-expand-nutritional-advice.html | Supermarkets Expand Nutritional Advice | By Richard Scholem | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/taking-veteran-s-place-in-greenburgh.html | Taking Veterans Place in Greenburgh | By James Feron | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/teacher-centers-trying-to-stay-afloat.html | Teacher Centers Trying to Stay Afloat | By Roberta Hershenson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/teaching-young-fathers-responsibility.html | Teaching Young Fathers Responsibility | By Sally Friedman | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/the-view-from-the-past-a-side-wheeler-in-the-sound-provides-a-window-on-history.html | THE VIEW FROM THE PAST A SideWheeler in the Sound Provides a Window on History | By Donna Cornachio | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/theater-questions-on-questions-in-the-engagement.html | THEATER Questions on Questions In The Engagement | BY Alvin Klein | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/theater-review-in-time-of-despair-ever-hopeful-mancha.html | THEATER REVIEW In Time of Despair EverHopeful Mancha | By Leah D Frank | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/trial-to-begin-in-subway-killing-of-utah-tourist.html | Trial to Begin in Subway Killing of Utah Tourist | By Ronald Sullivan | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/united-way-offers-phone-referrals.html | United Way Offers Phone Referrals | By Lynne Ames | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/victor-l-ridder-jr-49-and-wife-mary-ridder-48-active-catholics.html | Victor L Ridder Jr 49 and Wife Mary Ridder 48 Active Catholics | By Bruce Lambert | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/view-topsmead-state-forest-cottage-transports-visitors-19th-century-cotswolds.html | THE VIEW FROM TOPSMEAD STATE FOREST A Cottage Transports Visitors to the 19thCentury Cotswolds | By Valerie Cruice | TX 3-173296 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/wallington-journal-ordinance-closing-bars-one-hour-earlier-angers.html | Wallington JournalOrdinance Closing Bars One Hour Earlier Angers Owners | By Linda Lynwander | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/westchester-guide-719991.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/westchester-qa-david-a-testone-standing-up-to-an-insurance-company.html | WESTCHESTER QA DAVID A TESTONEStanding Up to an Insurance Company | By Donna Greene | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/when-love-doesn-t-conquer-crack-and-murder.html | When Love Doesnt Conquer Crack and Murder | By Celia W Dugger | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/nyregion/young-volunteers-prepare-for-budapest.html | Young Volunteers Prepare for Budapest | By Roberta Hershenson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/foreign-affairs-mr-bush-packs-the-court.html | Foreign Affairs Mr Bush Packs the Court | By Leslie H Gelb | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/get-the-bomb-off-my-back.html | Get the Bomb Off My Back | By Bruce Sterling | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/in-the-nation-an-alienated-public.html | In the Nation An Alienated Public | By Tom Wicker | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/opinion/two-good-people.html | Two Good People | By Stephen L Carter | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/commercial-property-union-square-cinderella-waits-for-other-glass-slipper-drop.html | Commercial Property Union Square Cinderella Waits for the Other Glass Slipper to Drop | By David W Dunlap | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/focus-a-joint-waterfront-project-with-san-diego.html | FOCUSA Joint Waterfront Project With San Diego | By Kevin Brass | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/focus-san-diego-a-joint-waterfront-project-with-the-navy.html | Focus San DiegoA Joint Waterfront Project With the Navy | By Kevin Brass | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/if-youre-thinking-of-living-in-oxford.html | If Youre Thinking of Living in Oxford | By Peggy McCarthy | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/in-the-region-long-island-house-hunters-are-taking-few-chances.html | In the Region Long IslandHouse Hunters Are Taking Few Chances | By Diana Shaman | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/in-the-region-new-jersey-builders-battle-broadening-of-impact.html | In the Region New JerseyBuilders Battle Broadening of Impact Fees | By Rachelle Garbarine | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/in-the-region-westchester-and-connecticut-building-an-antique.html | In the Region Westchester and ConnecticutBuilding an Antique House From Scratch | By Joseph P Griffith | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/northeast-notebook-montpelier-vt-making-a-mall-more-inviting.html | NORTHEAST NOTEBOOK Montpelier VtMaking a Mall More Inviting | By Susan Youngwood | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/northeast-notebook-wells-me-a-town-wins-right-to-land.html | NORTHEAST NOTEBOOK Wells MeA Town Wins Right to Land | BY Christine Kukka | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/northeast-notebook-wilmington-mass-sales-rebound-along-rte-128.html | NORTHEAST NOTEBOOK Wilmington MassSales Rebound Along Rte 128 | By Susan Diesenhouse | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/perspectives-the-zuccotti-role-looking-beyond-downtown-s-downturn.html | Perspectives The Zuccotti Role Looking Beyond Downtowns Downturn | By Alan S Oser | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/private-schools-turn-to-reconstruction.html | Private Schools Turn to Reconstruction | By Shawn G Kennedy | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/q-and-a-462991.html | Q and A | By Shawn G Kennedy | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/streetscapes-st-luke-s-hospital-with-its-dome-gone-can-a-cornice-help.html | Streetscapes St Lukes Hospital With Its Dome Gone Can a Cornice Help | By Christopher Gray | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/realestate/talking-chimneys-it-takes-more-than-sweeping.html | Talking Chimneys It Takes More Than Sweeping | By Andree Brooks | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/backtalk-the-one-time-leo-the-lip-kept-it-buttoned.html | BACKTALKThe One Time Leo the Lip Kept It Buttoned | By Heywood Hale Broun | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/baseball-a-knoblauch-makes-it-to-the-big-time-fields.html | BASEBALL A Knoblauch Makes It To the BigTime Fields | By Jack Curry | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/baseball-chants-of-a-lifetime-as-the-braves-win.html | BASEBALL Chants of a Lifetime as the Braves Win | By Murray Chass | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/baseball-pirate-hopes-faint-after-pitching-fails.html | BASEBALL Pirate Hopes Faint After Pitching Fails | By Joe Sexton | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/baseball-twins-push-jays-to-the-edge.html | BASEBALL Twins Push Jays to the Edge | By Claire Smith | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-harvard-visits-the-bronx-and-gets-lost.html | COLLEGE FOOTBALL Harvard Visits the Bronx and Gets Lost | By William N Wallace | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-miami-and-mistakes-prove-to-be-penn-state-s-undoing.html | COLLEGE FOOTBALL Miami and Mistakes Prove To Be Penn States Undoing | By Malcolm Moran | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-someone-has-to-win-and-columbia-does.html | COLLEGE FOOTBALL Someone Has to Win And Columbia Does | By Gerald Eskenazi | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-the-east-citadel-takes-army-by-storm-in-upset.html | COLLEGE FOOTBALL THE EAST Citadel Takes Army by Storm in Upset | By Jack Cavanaugh | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-the-east-rutgers-routs-maine-as-secondary-excels.html | COLLEGE FOOTBALL THE EAST Rutgers Routs Maine as Secondary Excels | By Al Harvin | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-top-25-baylor-surprised-rice-e-carolina-stuns-syracuse.html | COLLEGE FOOTBALL THE TOP 25 Baylor Is Surprised by Rice E Carolina Stuns Syracuse | AP | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/college-football-with-bettis-out-front-irish-crush-pittsburgh.html | COLLEGE FOOTBALL With Bettis Out Front Irish Crush Pittsburgh | By William C Rhoden | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/hockey-isles-win-without-style-points.html | HOCKEY Isles Win Without Style Points | By Joe Lapointe | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/hockey-penguins-meet-devils-and-live-to-regret-it.html | HOCKEY Penguins Meet Devils and Live to Regret It | By Alex Yannis | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/hockey-rangers-need-defense-back-in-defensemen-neilson-says-after-loss.html | HOCKEY Rangers Need Defense Back in Defensemen Neilson Says After Loss | By Filip Bondy | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/horse-racing-tri-to-watch-preach-pass-tests-at-belmont.html | HORSE RACING Tri to Watch Preach Pass Tests at Belmont | By Joseph Durso | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/l-about-cars-porsches-plants-plywood-peugeot-516291.html | About Cars Porsches  Plants Plywood Peugeot | By Marshall Schuon | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/night-train-musings-and-miles.html | Night Train Musings And Miles | By William C Rhoden | TX 3-173296 | 1991-10-23 |

| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/notebook-coaches-standing-on-the-firing-line.html | NOTEBOOK Coaches Standing on the Firing Line | By Murray Chass | TX 3-173296 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/outdoors-spectacular-salmon-fishing-in-russias-waters.html | OUTDOORSSpectacular Salmon Fishing in Russias Waters | By Bill Hunter | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/outdoors-spectacular-salmon-fishing-in-russias-waters.html | OUTDOORSSpectacular Salmon Fishing in Russias Waters | By Bill Hunter | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/outdoors-spectacular-salmon-fishing-in-russias-waters.html | OUTDOORSSpectacular Salmon Fishing in Russias Waters | By Bill Hunter | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-basketball-vandeweghe-enjoys-job-as-backup-to-mcdaniel.html | PRO BASKETBALL Vandeweghe Enjoys Job As Backup to McDaniel | By Clifton Brown | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-hampton-eagerly-takes-the-lead.html | PRO FOOTBALL Hampton Eagerly Takes the Lead | By Frank Litsky | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-it-s-not-all-offense-for-the-oilers-now.html | PRO FOOTBALL Its Not All Offense For the Oilers Now | By Thomas George | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-saints-heyward-accused-of-assault-by-2-fans.html | PRO FOOTBALL Saints Heyward Accused of Assault by 2 Fans | AP | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-these-days-4-quarters-seem-to-add-up-to-less.html | PRO FOOTBALL These Days 4 Quarters Seem to Add Up to Less | By Timothy W Smith | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/pro-football-what-will-outcome-reveal-in-jets-oilers-matchup.html | PRO FOOTBALL What Will Outcome Reveal in JetsOilers Matchup | By Timothy W Smith | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-of-the-times-goodbye-skipper-goodbye.html | Sports of The Times Goodbye Skipper Goodbye | By Ira Berkow | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/sports/sports-of-the-times-the-braves-tomahawk-phenomenon.html | Sports of The Times The Braves Tomahawk Phenomenon | By Dave Anderson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/style/style-makers-carey-adina-karmel-handbag-designer.html | Style Makers Carey Adina Karmel Handbag Designer | By Terry Trucco | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/style/style-makers-virginia-buchan-and-nora-ligorano-paper-designers.html | Style Makers Virginia Buchan and Nora Ligorano Paper Designers | BY Eve M Kahn | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/t-magazine/home-for-the-holidays.html | Home for the Holidays | BY Alison Moore | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/t-magazine/technolust.html | Technolust | By Howard Rheingold | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/theater/sunday-view-new-york-is-cast-as-villain-and-victim.html | SUNDAY VIEW New York Is Cast as Villain and Victim | By David Richards | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/theater/theater-an-exile-of-sorts-finds-a-welcome.html | THEATER An Exile of Sorts Finds a Welcome | By Matt Wolf London | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-directory-of-cruises-worldwide-a-guide-to-winter-ports-of-call.html | A DIRECTORY OF CRUISES WORLDWIDEA Guide to Winter Ports of Call | By Vernon Kidd | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-directory-of-cruises-worldwide-exploring-hawaii-from-the-ships-rail.html | A DIRECTORY OF CRUISES WORLDWIDEExploring Hawaii From the Ships Rail | By John Schidlovsky | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-directory-of-cruises-worldwide-standby-on-the-qe2-means-big-savings.html | A DIRECTORY OF CRUISES WORLDWIDEStandby on the QE2 Means Big Savings | By Kate Marcus | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/a-voracious-traveler-takes-time-to-digest.html | A Voracious Traveler Takes Time to Digest | By Daniel Lewis | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/dancing-through-the-panama-canal.html | Dancing Through the Panama Canal | By Sarah Ferrell | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/fare-of-the-country-marsala-the-sicilian-city-and-its-seductive-wine.html | FARE OF THE COUNTRY Marsala The Sicilian City and Its Seductive Wine | By Mary Taylor Simeti | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/hong-kongs-other-islands.html | Hong Kongs Other Islands | By Simon Elegant | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/in-the-offing-discounts-and-bigger-ships.html | In the Offing Discounts and Bigger Ships | By Edwin McDowell | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/practical-traveler-tightening-the-standards-for-cruise-ship-safety.html | PRACTICAL TRAVELER Tightening the Standards for Cruise Ship Safety | By Betsy Wade | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/q-and-a-142491.html | Q and A | CARL SOMMERS | TX 3-173296 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/sunday-outing-daylong-tours-to-see-fall-foliage-and-more.html | Sunday Outing Daylong Tours to See Fall Foliage and More | By Harold Faber | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/travel-advisory-bahama-resort-sold-to-sandals.html | TRAVEL ADVISORYBahama Resort Sold to Sandals | By Diane Phillips | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/travel/what-s-doing-in-athens.html | WHATS DOING IN Athens | By Toula Bogdanos | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/a-course-in-capitalism-for-soviet-enterprisers.html | A Course in Capitalism For Soviet Enterprisers | By Kathleen Teltsch | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/fraud-growing-in-lending-push-on-home-equity.html | Fraud Growing In Lending Push On Home Equity | By Susan Diesenhouse | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/in-rebuttal-to-senate-panel-cia-nominee-seems-truthful-but-incomplete.html | In Rebuttal to Senate Panel CIA Nominee Seems Truthful but Incomplete | By Elaine Sciolino With David Johnston | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/logging-regulation-bill-vetoed-in-california.html | Logging Regulation Bill Vetoed in California | By Andrew Pollack | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/political-memo-wary-new-hampshire-watches-campaign-unfold.html | Political Memo Wary New Hampshire Watches Campaign Unfold | By Gwen Ifill | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/san-francisco-journal-clean-cars-long-baths-the-victims-of-drought.html | San Francisco JournalClean Cars Long Baths The Victims Of Drought | By Katherine Bishop | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-on-streets-confusions-and-talk-of-harassment.html | THE THOMAS NOMINATION On Streets Confusions And Talk of Harassment | By Don Terry | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-speakers-corner-debate-on-thomas-nomination.html | THE THOMAS NOMINATION Speakers Corner Debate on Thomas Nomination | By Robert D McFadden | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-spectacle-of-degradation.html | THE THOMAS NOMINATION Spectacle of Degradation | By R W Apple Jr | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-taboo-issues-of-sex-and-race-explode-in-glare-of-hearing.html | THE THOMAS NOMINATION Taboo Issues of Sex and Race Explode in Glare of Hearing | By Maureen Dowd | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-the-evolving-concept-of-sexual-harassment.html | THE THOMAS NOMINATION The Evolving Concept Of Sexual Harassment | By Karen de Witt | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/the-thomas-nomination-thomas-testimony-sex-race-and-anger-explode-on-screen.html | THE THOMAS NOMINATION Thomas Testimony Sex Race and Anger Explode on Screen | By Walter Goodman | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/thomas-nomination-judge-s-backers-take-up-his-defense-posing-motive-method-for.html | THE THOMAS NOMINATION Judges Backers Take Up His Defense Posing Motive and Method for Accuser | By Neil A Lewis | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/tho-mas-nomination-thomas-backers-attack-hill-judge-vowing-he-won-t-quit-says-he.html | THE THOMAS NOMINATION THOMAS BACKERS ATTACK HILL JUDGE VOWING HE WONT QUIT SAYS HE IS VICTIM OF RACE STIGMA | By Richard L Berke | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/us/yale-law-alumni-focus-on-reunion-or-try-to.html | Yale Law Alumni Focus On Reunion or Try To | By David Margolick | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/ideas-trends-eastern-europe-s-reactors-don-t-seem-so-distant-now.html | IDEAS  TRENDS Eastern Europes Reactors Dont Seem So Distant Now | By Matthew L Wald | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/ideas-trends-tied-up-in-knots-cryptographers-test-their-limits.html | IDEAS  TRENDS Tied Up in Knots Cryptographers Test Their Limits | By Gina Kolata | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-nation-democrats-find-a-campaign-voice-and-it-s-singing-a-different-tune.html | THE NATION Democrats Find A Campaign Voice And Its Singing A Different Tune | By Robin Toner | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-nation-stealth-technology-elusive-in-more-ways-than-one.html | THE NATION Stealth Technology Elusive In More Ways Than One | By Eric Schmitt | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-region-beyond-manhattan-some-islands-of-growth.html | THE REGION Beyond Manhattan Some Islands Of Growth | By Iver Peterson | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-region-the-suits-over-the-state-s-fiscal-finagling.html | THE REGION The Suits Over the States Fiscal Finagling | By Kevin Sack | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-region-wanted-homes-for-homeless-shelters.html | THE REGION Wanted Homes for Homeless Shelters | By Todd S Purdum | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-world-a-cold-warrior-breathes-a-little-easier.html | THE WORLD A Cold Warrior Breathes a Little Easier | By Rw Apple Jr | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-world-nuclear-winter-of-the-psyche-fading-away.html | THE WORLD Nuclear Winter of the Psyche Fading Away | By James Barron | TX 3-173296 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-world-old-tribal-rivalries-in-eastern-europe-pose-threat-of-infection.html | THE WORLD Old Tribal Rivalries In Eastern Europe Pose Threat of Infection | By John Tagliabue | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/the-world-palestinians-look-for-way-to-improve-a-losing-hand.html | THE WORLD Palestinians Look for Way To Improve a Losing Hand | By Thomas L Friedman | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/weekinreview/theater-of-pain-a-terrible-wrong-has-been-done-but-to-whom.html | Theater of Pain A Terrible Wrong Has Been Done but to Whom | By Andrew Rosenthal | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/angolan-rebel-pleads-for-help-in-setting-election.html | Angolan Rebel Pleads for Help in Setting Election | By Marvine Howe | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/apartheid-battleground-shifts-to-the-economy.html | Apartheid Battleground Shifts to the Economy | By Christopher S Wren | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/arabs-seek-delay-on-zionism-ruling.html | ARABS SEEK DELAY ON ZIONISM RULING | By Paul Lewis | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/despite-civil-war-kabul-and-afghan-rebels-hold-their-fire-in-some-areas.html | Despite Civil War Kabul and Afghan Rebels Hold Their Fire in Some Areas | By Edward A Gargan | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/economic-worries-rise-in-yugoslavia.html | ECONOMIC WORRIES RISE IN YUGOSLAVIA | By David Binder | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/europe-s-hopes-for-political-pact-shaken-by-dispute-on-sovereignty.html | Europes Hopes for Political Pact Shaken by Dispute on Sovereignty | By Alan Riding | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/for-jews-on-west-bank-the-motive-is-economic.html | For Jews on West Bank The Motive Is Economic | By Clyde Haberman | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/group-of-seven-edges-toward-soviet-debt-relief.html | Group of Seven Edges Toward Soviet Debt Relief | By James Sterngold | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/gulf-security-talks-stall-over-plan-for-saudi-army.html | Gulf Security Talks Stall Over Plan for Saudi Army | By Patrick E Tyler | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/haiti-police-seen-as-gaining-in-coup.html | HAITI POLICE SEEN AS GAINING IN COUP | By Howard W French | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/iranians-to-withdraw-troops-from-lebanon.html | Iranians to Withdraw Troops From Lebanon | By Ihsan A Hijazi | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/neighbors-making-budapest-uneasy.html | NEIGHBORS MAKING BUDAPEST UNEASY | By Celestine Bohlen | TX 3-173296 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/pope-arrives-in-brazil-to-shore-up-the-church.html | Pope Arrives in Brazil to Shore Up the Church | By Alan Cowell | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/seeking-peace-in-a-german-hostel-faced-by-hate.html | Seeking Peace in a German Hostel Faced by Hate | By Stephen Kinzer | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/soviets-assure-safety-at-a-plant-damaged-by-fire.html | Soviets Assure Safety at APlant Damaged by Fire | By Serge Schmemann | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/the-soviet-market-makeover-will-mean-erasing-70-years.html | The Soviet Market Makeover Will Mean Erasing 70 Years | By Steven Greenhouse | TX 3-173296 | 1991-10-23 |
| 1991-10-13 | https://www.nytimes.com/1991/10/13/world/tokyo-s-reversal-on-soviets-islands-for-aid.html | Tokyos Reversal on Soviets Islands for Aid | By David E Sanger | TX 3-173296 | 1991-10-23 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/critic-s-notebook-was-it-camelot-or-peyton-place.html | Critics Notebook Was It Camelot or Peyton Place | By John J OConnor | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/dance-in-review-549091.html | Dance in Review | By Jennifer Dunning | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/dance-in-review-983591.html | Dance in Review | By Jack Anderson | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/dance-in-review-984391.html | Dance in Review | By Jack Anderson | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/martha-graham-and-baryshnikov-dynamics-of-a-simple-relationship.html | Martha Graham and Baryshnikov Dynamics of a Simple Relationship | By Jennifer Dunning | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/review-music-elliott-carter-quartets-celebrate-juilliard-s-45th.html | ReviewMusic Elliott Carter Quartets Celebrate Juilliards 45th | By Edward Rothstein | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/review-rock-getting-some-pop-in-the-gum.html | ReviewRock Getting Some Pop In the Gum | By Jon Pareles | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/review-television-many-faces-and-crises-of-childhood.html | ReviewTelevision Many Faces and Crises of Childhood | By Walter Goodman | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/arts/ron-silver-hits-the-ground-running-at-actors-equity.html | Ron Silver Hits The Ground Running At Actors Equity | By Alex Witchel | TX 3-163137 | 1991-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-14 | https://www.nytimes.com/1991/10/14/books/books-of-the-times-novelist-continues-a-philosophical-voyage.html | Books of The Times Novelist Continues A Philosophical Voyage | By By Christopher LehmannHaupt | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/a-page-from-fast-food-s-menu.html | A Page From Fast Foods Menu | By Eben Shapiro | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/credit-markets-yields-are-expected-to-cool-down.html | CREDIT MARKETS Yields Are Expected to Cool Down | By Kenneth N Gilpin | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/executives-ponder-urban-problems.html | Executives Ponder Urban Problems | By Robert D Hershey Jr | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/insurance-s-grass-roots-messenger.html | Insurances GrassRoots Messenger | By Leslie Wayne | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/junk-bonds-crucial-in-executive-life-bids.html | Junk Bonds Crucial in Executive Life Bids | By Richard W Stevenson | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/market-place-the-setback-at-convex-challenge-or-catastrophe.html | Market Place The Setback at Convex Challenge or Catastrophe | By Thomas C Hayes | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/media-business-advertising-change-administration-cable-tv-trade-group.html | THE MEDIA BUSINESS Advertising A Change in Administration At a Cable TV Trade Group | By Stuart Elliott | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/mortgage-race-data-show-gap.html | Mortgage Race Data Show Gap | By Michael Quint | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-both-books-and-americans-feel-chill-at-frankfurt.html | THE MEDIA BUSINESSBoth Books and Americans Feel Chill at Frankfurt Fair | By Ferdinand E Protzman | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-both-books-and-americans-feel-chill-at-frankfurt.html | THE MEDIA BUSINESSBoth Books and Americans Feel Chill at Frankfurt Fair | By Ferdinand E Protzman | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-both-books-and-americans-feel-chill-at-frankfurt.html | THE MEDIA BUSINESSBoth Books and Americans Feel Chill at Frankfurt Fair | By Ferdinand E Protzman | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-one-of-television-s-shapers-is-distressed-by-the-outcome.html | THE MEDIA BUSINESS One of Televisions Shapers Is Distressed by the Outcome | By Bernard Weinraub | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-television-a-180-turn-of-the-wheel-of-fortune-befalls-nbc.html | THE MEDIA BUSINESS TELEVISION A 180 Turn of the Wheel of Fortune Befalls NBC | By Bill Carter | TX 3-163137 | 1991-10-17 |

| 1991-10-14 | https://www.nytimes.com/1991/10/14/business/the-media-business-total-war-almost-over-for-arkansas-papers.html | THE MEDIA BUSINESS Total War Almost Over for Arkansas Papers | By Alex S Jones | TX 3-163137 | 1991-10-17 |
|---|---|---|---|---|---|
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/4-killed-and-2-are-wounded-in-queens-rampage.html | 4 Killed and 2 Are Wounded in Queens Rampage | By Robert D McFadden | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/5000-at-rally-join-to-protest-anti-semitism.html | 5000 at Rally Join to Protest AntiSemitism | By James Barron | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/a-nemesis-of-bradley-eyes-florio.html | A Nemesis Of Bradley Eyes Florio | By Wayne King | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/a-troubled-neighborhood-eccentric.html | A Troubled Neighborhood Eccentric | By Seth Faison Jr | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/after-5-years-of-delays-a-dream-school-opens-in-harlem.html | After 5 Years of Delays a Dream School Opens in Harlem | By Evelyn Nieves | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/bridge-499091.html | Bridge | By Alan Truscott | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/bronx-man-admits-30-robberies.html | Bronx Man Admits 30 Robberies | By Mary B W Tabor | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/dinkins-vows-study-of-hospitals.html | Dinkins Vows Study Of Hospitals | By John T McQuiston | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/far-rockaway-journal-weeds-hide-a-precious-patch-of-past.html | Far Rockaway Journal Weeds Hide a Precious Patch of Past | By Joseph P Fried | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/gregory-vlastos-84-philosopher-who-analyzed-classical-works.html | Gregory Vlastos 84 Philosopher Who Analyzed Classical Works | By Bruce Lambert | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/man-thrown-to-death-in-subway.html | Man Thrown to Death in Subway | By Lee A Daniels | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/mental-hospital-expects-to-fail-review.html | Mental Hospital Expects to Fail Review | By Lisa Belkin | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/metro-matters-an-eloquent-man-and-his-musings-on-the-presidency.html | Metro Matters An Eloquent Man And His Musings On the Presidency | By Sam Roberts | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/robbers-rape-3-girls-in-inwood-home.html | Robbers Rape 3 Girls in Inwood Home | By David Gonzalez | TX 3-163137 | 1991-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-14 | https://www.nytimes.com/1991/10/14/nyregion/staten-island-man-arrested-in-apparent-bias-hoax.html | Staten Island Man Arrested in Apparent Bias Hoax | By Lee A Daniels | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/obituaries/aline-macmahon-is-dead-at-92-on-stage-and-screen-for-50-years.html | Aline MacMahon Is Dead at 92 On Stage and Screen for 50 Years | By Bruce Lambert | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/abroad-at-home-time-of-the-assassins.html | Abroad at Home Time of the Assassins | By Anthony Lewis | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/editorial-notebook-unrelieved-sadness.html | Editorial Notebook Unrelieved Sadness | By Mary Cantwell | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/essay-the-plot-to-savage-thomas.html | Essay The Plot To Savage Thomas | By William Safire | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/the-madman-of-chernobyl-012491.html | The Madman of Chernobyl | By Peter Matthiessen | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/opinion/the-soviet-union-swamped-by-debt-002791.html | The Soviet Union Swamped by Debt | By Karin Lissakers | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-after-braves-get-lead-pirate-pitchers-recover.html | BASEBALL After Braves Get Lead Pirate Pitchers Recover | By Dave Anderson | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-blue-jays-replay-canadian-sunset.html | BASEBALL Blue Jays Replay Canadian Sunset | By Jack Curry | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-sports-of-the-times-kirby-puckett-is-a-rich-man.html | BASEBALL Sports of The Times Kirby Puckett Is a Rich Man | By Ira Berkow | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-the-rookie-felt-fine-until-pirate-connected.html | BASEBALL The Rookie Felt Fine Until Pirate Connected | By Joe Sexton | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/baseball-twins-are-in-jays-fall-on-heroics-by-puckett.html | BASEBALL Twins Are In Jays Fall On Heroics By Puckett | By Claire Smith | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/basketball-knicks-are-2-0-let-s-stop-right-there.html | BASKETBALL Knicks Are 20 Lets Stop Right There | By Clifton Brown | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/college-football-perfect-matchup-unlikely-setting.html | COLLEGE FOOTBALL Perfect Matchup Unlikely Setting | By William N Wallace | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/hockey-devils-first-loss-was-deserved.html | HOCKEY Devils First Loss Was Deserved | By Alex Yannis | TX 3-163137 | 1991-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-giants-may-have-edge-but-steelers-could-strike-at-a-moment-s-notice.html | PRO FOOTBALL Giants May Have Edge but Steelers Could Strike at a Moments Notice | By Frank Litsky | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-moon-and-jeffires-shoot-past-jets.html | PRO FOOTBALL Moon and Jeffires Shoot Past Jets | By Timothy W Smith | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-pirates-draw-even-thanks-to-lavalliere.html | PRO FOOTBALL Pirates Draw Even Thanks to LaValliere | By Murray Chass | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-the-one-thing-moon-won-t-do-is-pass-out.html | PRO FOOTBALL The One Thing Moon Wont Do Is Pass Out | By Gerald Eskenazi | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-undefeated-saints-toy-with-bumbling-eagles.html | PRO FOOTBALL Undefeated Saints Toy With Bumbling Eagles | By Thomas George | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-walton-reveals-a-mission-of-returning-to-top-brass.html | PRO FOOTBALL Walton Reveals a Mission Of Returning to Top Brass | By Gerald Eskenazi | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/pro-football-with-cadigan-injured-jets-running-game-stalls.html | PRO FOOTBALL With Cadigan Injured Jets Running Game Stalls | By Al Harvin | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/sports/questionbox.html | QuestionBox | By Ray Corio | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/style/chronicle-476091.html | CHRONICLE | By Nadine Brozan | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/style/chronicle-630591.html | CHRONICLE | By Nadine Brozan | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/style/chronicle-634891.html | CHRONICLE | By Nadine Brozan | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/theater/review-theater-putting-shakespeare-sort-of-aboard-a-spaceship.html | ReviewTheater Putting Shakespeare Sort of Aboard a Spaceship | By Mel Gussow | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/a-patented-berry-has-sellers-licking-their-lips.html | A Patented Berry Has Sellers Licking Their Lips | By John Tierney | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/denver-journal-as-discoverer-is-hailed-the-discovered-protest.html | Denver Journal As Discoverer Is Hailed The Discovered Protest | By Dirk Johnson | TX 3-163137 | 1991-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/seeking-electoral-edge-parties-court-the-young.html | Seeking Electoral Edge Parties Court the Young | By Gwen Ifill | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-as-thomas-vote-approaches-senators-say-it-will-be-close.html | THE THOMAS NOMINATION As Thomas Vote Approaches Senators Say It Will Be Close | By Richard L Berke | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-blacks-say-the-blood-spilled-in-the-thomas-case-stains-all.html | THE THOMAS NOMINATION Blacks Say the Blood Spilled In the Thomas Case Stains All | By Lena Williams | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-hill-said-to-pass-a-polygraph-test.html | THE THOMAS NOMINATION HILL SAID TO PASS A POLYGRAPH TEST | By Martin Tolchin | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-puzzled-and-disgusted-but-fixated-on-hearings.html | THE THOMAS NOMINATION Puzzled and Disgusted But Fixated on Hearings | By Dirk Johnson | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-review-television-next-act-in-drama-fails-to-disappoint.html | THE THOMAS NOMINATION ReviewTelevision Next Act in Drama Fails to Disappoint | By Walter Goodman | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-white-house-role-in-thomas-defense.html | THE THOMAS NOMINATION WHITE HOUSE ROLE IN THOMAS DEFENSE | By Andrew Rosenthal | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/the-thomas-nomination-with-each-round-of-testimony-the-mood-at-the-hearing-sways.html | THE THOMAS NOMINATION With Each Round of Testimony The Mood at the Hearing Sways | By Maureen Dowd | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/this-lottery-s-jackpot-is-green-but-it-s-not-money.html | This Lotterys Jackpot Is Green but Its Not Money | By Jason Deparle | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/thomas-nomination-parade-witnesses-support-hill-s-story-thomas-s-integrity.html | THE THOMAS NOMINATION PARADE OF WITNESSES SUPPORT HILLS STORY THOMASS INTEGRITY | By Adam Clymer | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/thomas-nomination-psychologists-try-explain-why-thomas-hill-offer-opposing-views.html | THE THOMAS NOMINATION Psychologists Try to Explain Why Thomas and Hill Offer Opposing Views | By Felicity Barringer | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/thomas-nomination-simpson-refuses-make-public-letters-he-says-criticize-hill.html | THE THOMAS NOMINATION Simpson Refuses to Make Public Letters He Says Criticize Hill | By David E Rosenbaum | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/us/washington-voters-weigh-aid-of-doctors-in-suicide.html | Washington Voters Weigh Aid of Doctors in Suicide | By Timothy Egan | TX 3-163137 | 1991-10-17 |

| | | | | |
|---|---|---|---|---|
| 1991-10-14 | https://www.nytimes.com/1991/10/14/world/7-rich-nations-to-help-soviets-plan-economy.html | 7 Rich Nations To Help Soviets Plan Economy | By James Sterngold | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/world/iraq-is-said-to-have-hidden-nuclear-records-from-un.html | Iraq Is Said to Have Hidden Nuclear Records From UN | By Paul Lewis | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/world/nairobi-journal-in-nairobi-slums-soccer-gives-poor-youths-hope.html | Nairobi Journal In Nairobi Slums Soccer Gives Poor Youths Hope | By Jane Perlez | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/world/pope-urges-brazilians-to-resist-mirages-of-evangelists.html | Pope Urges Brazilians to Resist Mirages of Evangelists | By Alan Cowell | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/world/rain-forest-project-in-africa-stirs-debate-at-world-bank.html | Rain Forest Project in Africa Stirs Debate at World Bank | By Keith Bradsher | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/world/right-wing-attacks-worry-prague.html | RightWing Attacks Worry Prague | By John Tagliabue | TX 3-163137 | 1991-10-17 |
| 1991-10-14 | https://www.nytimes.com/1991/10/14/world/the-thomas-nomination-foreign-press-shrugs-at-latest-us-morality-play.html | THE THOMAS NOMINATION Foreign Press Shrugs at Latest US Morality Play | By Alan Riding | TX 3-163137 | 1991-10-17 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/chess-587891.html | Chess | By Robert Byrne | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/classical-music-in-review-028691.html | Classical Music in Review | By Bernard Holland | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/classical-music-in-review-029491.html | Classical Music in Review | By Bernard Holland | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/classical-music-in-review-664591.html | Classical Music in Review | By Allan Kozinn | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/critic-s-notebook-tv-skewers-sexual-harassers-but-stereotypes-still-flourish.html | Critics Notebook TV Skewers Sexual Harassers But Stereotypes Still Flourish | By John J OConnor | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/nancy-proskauer-dryfoos-dies-prize-winning-sculptor-was-73.html | Nancy Proskauer Dryfoos Dies PrizeWinning Sculptor Was 73 | By Glenn Collins | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/review-concert-2-world-premieres-of-american-works-of-the-new-hedonism.html | ReviewConcert 2 World Premieres Of American Works Of the New Hedonism | By Bernard Holland | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/review-dance-neumeier-choreographs-age-of-anxiety.html | ReviewDance Neumeier Choreographs Age of Anxiety | By Jennifer Dunning | TX 3-163117 | 1991-10-16 |

Page 6659 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-15 | https://www.nytimes.com/1991/10/15/arts/reviews-dance-the-emotional-essence-of-graham.html | ReviewsDance The Emotional Essence of Graham | By Anna Kisselgoff | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/books/books-of-the-times-how-oh-no-after-you-became-no-no-me-first.html | Books Of The Times How Oh No After You Became No No Me First | By Michiko Kakutani | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/archer-daniels-has-rise-in-net.html | ArcherDaniels Has Rise in Net | AP | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/big-credit-bureau-to-let-consumers-see-reports-free.html | BIG CREDIT BUREAU TO LET CONSUMERS SEE REPORTS FREE | By Peter Kerr | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/business-and-health-drug-prices-draw-political-scrutiny.html | Business and Health Drug Prices Draw Political Scrutiny | By Milt Freudenheim | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/business-people-life-partners-group-appoints-key-officer.html | BUSINESS PEOPLE Life Partners Group Appoints Key Officer | By Thomas C Hayes | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/business-people-nova-pharmaceutical-names-new-chairman.html | BUSINESS PEOPLE Nova Pharmaceutical Names New Chairman | By Milt Freudenheim | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/careers-some-advice-to-managers-seeking-jobs.html | Careers Some Advice To Managers Seeking Jobs | By Elizabeth M Fowler | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/cellular-network-s-big-step.html | Cellular Networks Big Step | By Anthony Ramirez | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/company-earnings-gains-on-wall-st-swell-primerica-s-profit.html | COMPANY EARNINGS Gains on Wall St Swell Primericas Profit | By Kurt Eichenwald | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/company-news-usair-loss-lower-than-expected.html | COMPANY NEWS USAir Loss Lower Than Expected | By Agis Salpukas | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/credit-markets-treasury-prices-inch-up-overseas.html | CREDIT MARKETS Treasury Prices Inch Up Overseas | By Kenneth N Gilpin | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/dow-up-35.77-to-3019.45-on-light-volume.html | Dow Up 3577 to 301945 on Light Volume | By Jacques Steinberg | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/keeping-in-step-in-a-free-market.html | Keeping in Step in a Free Market | By Ferdinand Protzman | TX 3-163117 | 1991-10-16 |

| | | | | |
|---|---|---|---|---|
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/market-place-some-warnings-about-big-stocks.html | Market Place Some Warnings About Big Stocks | By Floyd Norris | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/officials-say-bcci-owners-left-a-california-bank-reeling.html | Officials Say BCCI Owners Left a California Bank Reeling | By Steve Lohr | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/software-s-giants-to-square-off.html | Softwares Giants to Square Off | By John Markoff | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/study-finds-gap-in-benefits.html | Study Finds Gap in Benefits | AP | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/the-media-business-advertising-a-possible-impact-of-thomas-case.html | THE MEDIA BUSINESS ADVERTISING A Possible Impact of Thomas Case | By Stuart Elliott | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/the-media-business-advertising-addenda-maalox-account-moved-from-grey-to-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Maalox Account Moved From Grey to BBDO | By Stuart Elliott | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/the-media-business-advertising-addenda-potamkin-coming-back-to-late-night-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Potamkin Coming Back To LateNight TV | By Stuart Elliott | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/the-media-business-general-cinema-threatens-to-drop-its-bid-for-harcourt.html | THE MEDIA BUSINESS General Cinema Threatens To Drop Its Bid for Harcourt | By Geraldine Fabrikant | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/business/twa-is-cutting-fares-to-lure-business-fliers.html | TWA Is Cutting Fares To Lure Business Fliers | By Edwin McDowell | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/health/unexpected-defiance-greets-aids-guidelines.html | Unexpected Defiance Greets AIDS Guidelines | By Lawrence K Altman Md | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/movies/review-television-a-2000-year-old-jigsaw-puzzle.html | ReviewTelevision A 2000YearOld Jigsaw Puzzle | By Walter Goodman | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/movies/the-talk-of-hollywood-am-i-nervous-you-bet-i-am.html | The Talk Of Hollywood Am I Nervous You Bet I Am | By Bernard Weinraub | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/news/by-design-hair-rollers-at-the-office.html | By Design Hair Rollers at the Office | By Carrie Donovan | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/news/in-wetlands-debate-acres-and-dollars-hinge-on-definitions.html | In Wetlands Debate Acres and Dollars Hinge on Definitions | By Warren E Leary | TX 3-163117 | 1991-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-15 | https://www.nytimes.com/1991/10/15/news/patterns-610691.html | Patterns | By Woody Hochswender | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/news/review-fashion-in-london-calm-and-an-emphasis-on-lasting-quality.html | ReviewFashion In London Calm And an Emphasis On Lasting Quality | By Bernadine Morris | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/a-warning-on-hospitals-led-dinkins-to-an-inquiry.html | A Warning On Hospitals Led Dinkins To an Inquiry | By James C McKinley Jr | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/bridge-585191.html | Bridge | By Alan Truscott | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/cornered-by-li-police-after-4-die-queens-man-kills-himself.html | Cornered by LI Police After 4 Die Queens Man Kills Himself | By Robert D McFadden | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/hospital-investigates-heart-attack-death-of-a-brooklyn-man.html | Hospital Investigates Heart Attack Death Of a Brooklyn Man | By John T McQuiston | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/judges-of-the-mother-court-spend-a-day-at-the-races.html | Judges of the Mother Court Spend a Day at the Races | By Constance L Hays | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/new-yorker-wounded-in-moscow-shooting.html | New Yorker Wounded in Moscow Shooting | AP | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/on-bates-road-tension-slakes-after-nightmare.html | On Bates Road Tension Slakes After Nightmare | By George James | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/the-thomas-nomination-in-6th-grade-opinions-abound-on-senate-panel.html | THE THOMAS NOMINATION In 6th Grade Opinions Abound on Senate Panel | By Robert Hanley | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/what-did-columbus-do-to-deserve-a-big-parade.html | What Did Columbus Do To Deserve a Big Parade | By James Barron | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/where-columbus-s-arrival-still-incites-resentment.html | Where Columbuss Arrival Still Incites Resentment | By Lisa W Foderaro | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/nyregion/youth-17-beaten-by-flatbush-gang-in-a-bias-attack.html | Youth 17 Beaten by Flatbush Gang in a Bias Attack | By Lee A Daniels | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/a-bum-ride.html | A Bum Ride | By Peggy Noonan | TX 3-163117 | 1991-10-16 |

| 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/more-than-just-up-or-down.html | More Than Just Up or Down | By James Reston | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/observer-suggest-and-destroy.html | Observer Suggest And Destroy | By Russell Baker | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/opinion/on-my-mind-harassment-by-press.html | On My Mind Harassment by Press | By A M Rosenthal | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/science/happy-or-sad-a-mood-can-prove-contagious.html | Happy or Sad a Mood Can Prove Contagious | By Daniel Goleman | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/science/li-machine-to-create-taste-of-big-bang.html | LI Machine to Create Taste of Big Bang | By Malcolm W Browne | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/science/peripherals-just-write-something-add-pictures-and-mix.html | PERIPHERALS Just Write Something Add Pictures and Mix | By L R Shannon | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/science/personal-computers-off-and-running-time-trial-for-ps-1-s.html | PERSONAL COMPUTERS Off and Running Time Trial for PS1s | By Peter H Lewis | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/science/pit-viper-s-life-bizarre-gallant-and-venomous.html | Pit Vipers Life Bizarre Gallant and Venomous | By Natalie Angier | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/science/q-a-881891.html | QA | By C Claiborne Ray | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/auto-racing-plan-is-designed-to-bring-cart-and-indy-together.html | AUTO RACING Plan Is Designed to Bring CART and Indy Together | By Joseph Siano | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/baseball-chop-no-longer-a-charm-as-the-braves-lose-again.html | BASEBALL Chop No Longer a Charm As the Braves Lose Again | By Murray Chass | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/baseball-pirates-pitchers-defy-odds-and-9-hits.html | BASEBALL Pirates Pitchers Defy Odds and 9 Hits | By Joe Sexton | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/baseball-twins-are-looking-to-double-post-season-fun.html | BASEBALL Twins Are Looking to Double PostSeason Fun | By Claire Smith | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/basketball-quinnett-fighting-for-spot-on-knicks-bench.html | BASKETBALL Quinnett Fighting for Spot on Knicks Bench | By Clifton Brown | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/college-football-notebook-saturday-rutgers-versus-reality.html | COLLEGE FOOTBALL NOTEBOOK Saturday Rutgers Versus Reality | By William N Wallace | TX 3-163117 | 1991-10-16 |

| | | | | |
|---|---|---|---|---|
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/hockey-a-milestone-amid-ranger-malaise.html | HOCKEY A Milestone Amid Ranger Malaise | By Robin Finn | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/on-horse-racing-with-the-2-year-olds-sure-bets-don-t-exist.html | ON HORSE RACING With the 2YearOlds Sure Bets Dont Exist | By Joseph Durso | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/pro-football-cadigan-among-injured-sending-jets-into-a-spin.html | PRO FOOTBALL Cadigan Among Injured Sending Jets Into a Spin | By Timothy W Smith | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/pro-football-giants-gasping-at-the-finish-nudge-steelers.html | PRO FOOTBALL Giants Gasping at the Finish Nudge Steelers | By Frank Litsky | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/pro-football-giants-receive-incomplete-on-handley-s-report-card.html | PRO FOOTBALL Giants Receive Incomplete On Handleys Report Card | By Gerald Eskenazi | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/pro-football-out-of-new-jersey-no-less-comes-a-steeler-quarterback.html | PRO FOOTBALL Out of New Jersey No Less Comes a Steeler Quarterback | By Gerald Eskenazi | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/sports-of-the-times-no-justice-for-braves-at-third.html | Sports of The Times No Justice For Braves At Third | By Dave Anderson | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/sports/tv-sports-vanilla-announcers-no-nuts-no-sprinkles.html | TV SPORTS Vanilla Announcers No Nuts No Sprinkles | By Richard Sandomir | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/style/chronicle-040591.html | CHRONICLE | By Nadine Brozan | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/style/chronicle-593291.html | CHRONICLE | By Nadine Brozan | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/theater/review-theater-the-falsetto-musicals-united-at-hartford-stage.html | ReviewTheater The Falsetto Musicals United at Hartford Stage | By Frank Rich | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/hearings-remain-a-champion-in-ratings.html | Hearings Remain a Champion in Ratings | By Bill Carter | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/palm-beach-journal-new-for-season-to-do-at-post-estate.html | Palm Beach Journal New for Season ToDo at Post Estate | By Larry Rohter | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/poor-youths-swarming-to-las-vegas-are-blamed-for-rise-in-gang-violence.html | Poor Youths Swarming to Las Vegas Are Blamed for Rise in Gang Violence | By Roger Cohen | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/retiree-donates-fortune-to-education.html | Retiree Donates Fortune to Education | By Ap | TX 3-163117 | 1991-10-16 |

| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-hearings-end-as-they-began-on-a-note-of-confrontation.html | THE THOMAS NOMINATION Hearings End as They Began On a Note of Confrontation | By Martin Tolchin | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-hill-advisers-say-they-took-the-initiative-to-help.html | THE THOMAS NOMINATION Hill Advisers Say They Took the Initiative to Help | By Neil A Lewis | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-most-in-national-survey-say-judge-is-the-more-believable.html | THE THOMAS NOMINATION Most in National Survey Say Judge Is the More Believable | By Elizabeth Kolbert | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-on-eve-of-vote-on-thomas-a-senator-grapples-for-answers.html | THE THOMAS NOMINATION On Eve of Vote on Thomas a Senator Grapples for Answers | By Clifford Krauss | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/the-thomas-nomination-thomas-s-edge-steady-vote-due-today.html | THE THOMAS NOMINATION Thomass Edge Steady Vote Due Today | By Andrew Rosenthal | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/thomas-nomination-compelling-evidence-both-sides-but-only-one-can-be-telling.html | THE THOMAS NOMINATION Compelling Evidence on Both Sides But Only One Can Be Telling Truth | By Michael Wines | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/thomas-nomination-confirmation-battle-seemingly-endless-struggle-rooted-way.html | THE THOMAS NOMINATION Confirmation Battle Seemingly Endless Struggle Is Rooted In the Way the Government Operates | By R W Apple Jr | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/thomas-nomination-hometowns-adamant-support-for-thomas-outrage-over-senate.html | THE THOMAS NOMINATION In Hometowns Adamant Support for Thomas and Outrage Over the Senate Prayers in Pin Point for a Native Son Whos Gone Far | By Peter Applebome | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/victor-l-a-christgau-director-of-social-security-is-dead-at-97.html | Victor L A Christgau Director Of Social Security Is Dead at 97 | By Kathleen Teltsch | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/washington-memo-thomas-nomination-republicans-gain-battle-getting-nasty-quickly.html | WASHINGTON MEMO THE THOMAS NOMINATION Republicans Gain in Battle By Getting Nasty Quickly | By Maureen Dowd | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/us/yankee-strategist-plans-campaign-to-put-a-virginian-in-white-house.html | Yankee Strategist Plans Campaign To Put a Virginian in White House | By B Drummond Ayres Jr | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/an-old-irish-tale-of-leaving-echoes-bittersweetly-today.html | An Old Irish Tale of Leaving Echoes Bittersweetly Today | By James F Clarity | TX 3-163117 | 1991-10-16 |

| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/audis-champagne-and-liposuction-capitalism-arrives-for-many-poles.html | Audis Champagne and Liposuction Capitalism Arrives for Many Poles | By Gabrielle Glaser | TX 3-163117 | 1991-10-16 |
|---|---|---|---|---|---|
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/baker-in-jordan-finds-the-wrong-palestinians.html | Baker in Jordan Finds The Wrong Palestinians | By Thomas L Friedman | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/brady-says-soviet-pact-on-union-is-the-key-to-aid.html | Brady Says Soviet Pact on Union Is the Key to Aid | By James Sterngold | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/burmese-opposition-leader-wins-the-nobel-peace-prize.html | Burmese Opposition Leader Wins the Nobel Peace Prize | By Craig R Whitney | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/despite-accord-south-african-violence-rages-on.html | Despite Accord South African Violence Rages On | By Christopher S Wren | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/ex-officers-in-parliament-fight-to-save-their-regiments.html | ExOfficers in Parliament Fight to Save Their Regiments | By William E Schmidt | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/father-of-nobel-laureate-founded-modern-burma.html | Father of Nobel Laureate Founded Modern Burma | By Eleanor Blau | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/moscow-journal-the-next-revolution-a-gold-rush-on-apartments.html | Moscow Journal The Next Revolution A Gold Rush on Apartments | By Francis X Clines | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/pope-challenges-brazil-leaders-on-behalf-of-poor.html | Pope Challenges Brazil Leaders on Behalf of Poor | By Alan Cowell | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/top-north-korean-ends-beijing-visit.html | TOP NORTH KOREAN ENDS BEIJING VISIT | By Nicholas D Kristof | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/un-says-iraq-was-moving-toward-more-potent-bombs.html | UN Says Iraq Was Moving Toward More Potent Bombs | By William J Broad | TX 3-163117 | 1991-10-16 |
| 1991-10-15 | https://www.nytimes.com/1991/10/15/world/woman-in-the-news-burmese-whose-silenced-voice-echoes-aung-san-suu-kyi.html | WOMAN IN THE NEWS Burmese Whose Silenced Voice Echoes Aung San Suu Kyi | By Steven Erlanger | TX 3-163117 | 1991-10-16 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/critic-s-notebook-a-baby-boom-on-tv-as-biological-clocks-cruelly-tick-away.html | Critics Notebook A Baby Boom on TV As Biological Clocks Cruelly Tick Away | By Caryn James | TX 3-173283 | 1991-10-21 |

| 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/peggy-guggenheim-s-grandsons-challenge-museum-s-managers.html | Peggy Guggenheims Grandsons Challenge Museums Managers | By Alan Riding | TX 3-173283 | 1991-10-21 |
|---|---|---|---|---|---|
| 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/review-ballet-from-hartford-pirouettes-splits-and-playfulness.html | ReviewBallet From Hartford Pirouettes Splits and Playfulness | By Anna Kisselgoff | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/review-cabaret-curmudgeonly-reminiscing-in-oscar-levant-impression.html | ReviewCabaret Curmudgeonly Reminiscing In Oscar Levant Impression | By Stephen Holden | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/arts/the-pop-life-029091.html | The Pop Life | By Peter Watrous | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/books/book-notes-037091.html | Book Notes | By Esther B Fein | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/books/books-of-the-times-investigating-the-chief-investigator.html | Books of The Times Investigating the Chief Investigator | By Herbert Mitgang | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/article-337491-no-title.html | Article 337491  No Title | By Leslie Wayne | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/business-people-lukens-looks-ahead-in-naming-a-president.html | BUSINESS PEOPLE Lukens Looks Ahead In Naming a President | By Jonathan P Hicks | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/business-people-nikko-picks-chairman-in-shifts-at-us-unit.html | BUSINESS PEOPLE Nikko Picks Chairman In Shifts at US Unit | By Richard D Hylton | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/business-technology-getting-computers-to-accept-poor-penmanship.html | BUSINESS TECHNOLOGY Getting Computers to Accept Poor Penmanship | By John Markoff | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/company-news-decision-for-continental-air-s-chief.html | COMPANY NEWS Decision for Continental Airs Chief | By Agis Salpukas | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/company-news-mixed-patent-ruling-for-texas-instruments.html | COMPANY NEWS Mixed Patent Ruling for Texas Instruments | By Lawrence M Fisher | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/company-news-owens-illinois-plans-offering-to-clear-debt.html | COMPANY NEWS OwensIllinois Plans Offering to Clear Debt | By Floyd Norris | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/credit-markets-prices-up-as-rate-cut-seems-near.html | CREDIT MARKETS Prices Up as Rate Cut Seems Near | By Kenneth N Gilpin | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/denting-a-legal-galahad-s-armor.html | Denting a Legal Galahads Armor | By Roger Cohen | TX 3-173283 | 1991-10-21 |

| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/early-month-vehicle-sales-down-11.4.html | EarlyMonth Vehicle Sales Down 114 | By Adam Bryant | TX 3-173283 | 1991-10-21 |
|---|---|---|---|---|---|
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/economic-scene-productivity-gain-what-me-worry.html | Economic Scene Productivity Gain What Me Worry | By Peter Passell | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/economics-nobel-to-a-basic-thinker.html | Economics Nobel to a Basic Thinker | By Peter Passell | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/ge-profits-rose-by-2-in-3d-quarter.html | GE Profits Rose by 2 In 3d Quarter | By John Holusha | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/iacocca-urges-us-limits-on-japanese-car-sales.html | Iacocca Urges US Limits on Japanese Car Sales | By Doron P Levin | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/ibm-net-fell-84.5-in-3d-period.html | IBM Net Fell 845 In 3d Period | By John Markoff | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/market-place-revived-interest-in-country-funds.html | Market Place Revived Interest In Country Funds | By Floyd Norris | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/media-business-advertising-addenda-magazines-woo-readers-with-appeals-vanity.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazines Woo Readers With Appeals to Vanity | By Stuart Elliott | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/media-business-advertising-addenda-nynex-unit-chooses-3-finalists-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nynex Unit Chooses 3 As Finalists for Account | By Stuart Elliott | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/media-business-advertising-cbs-considers-its-options-after-death-family.html | THE MEDIA BUSINESS ADVERTISING CBS Considers Its Options After a Death in the Family | By Stuart Elliott | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/new-proposal-for-cable-tv.html | New Proposal For Cable TV | By Ap | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/pepsico-s-net-falls-by-15.2-charge-to-snack-unit-cited.html | Pepsicos Net Falls by 152 Charge to Snack Unit Cited | By Eben Shapiro | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/real-estate-mixed-results-in-philadelphia-plan-to-curb-business-flight.html | Real Estate Mixed Results in Philadelphia Plan to Curb Business Flight | By David J Wallace | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/sharp-gains-at-merrill-and-paine-webber.html | Sharp Gains at Merrill and Paine Webber | By Kurt Eichenwald | TX 3-173283 | 1991-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/stocks-up-sharply-with-dow-rising-21.92.html | Stocks Up Sharply With Dow Rising 2192 | By Robert Hurtado | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/the-media-business-advertising-addenda-accounts-406691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/two-drug-companies-post-strong-quarterly-earnings.html | Two Drug Companies Post Strong Quarterly Earnings | By Milt Freudenheim | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/why-seidman-stayed-on-for-an-extra-year-of-duty.html | Why Seidman Stayed On For an Extra Year of Duty | By Stephen Labaton | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/business/yields-fall-on-cd-s-and-bank-funds.html | Yields Fall On CDs and Bank Funds | By Elizabeth M Fowler | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/education/bargains-end-at-public-colleges-as-states-force-tuition-increases.html | Bargains End at Public Colleges As States Force Tuition Increases | By Anthony Depalma | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/education/schools-go-outside-districts-for-money.html | Schools Go Outside Districts For Money | By William Celis 3d | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/60-minute-gourmet-258691.html | 60Minute Gourmet | By Pierre Franey | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/alaskans-ply-their-seas-for-many-meals-staple-the-halibut.html | Alaskans Ply Their Seas for Many Meals Staple the Halibut | By Florence Fabricant | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/breaking-bread-and-cups-in-south-india.html | Breaking Bread and Cups in South India | By Sanjoy Hazarika | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/eating-well-dietary-supplements-let-the-buyer-beware.html | EATING WELL Dietary Supplements Let the Buyer Beware | By Marian Burros | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/food-notes-251991.html | Food Notes | By Florence Fabricant | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/help-save-the-schools-buy-a-candy-bar.html | Help Save the Schools Buy a Candy Bar | By Lena Williams | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/in-queens-mosaic-proof-of-the-melting-is-in-the-eating.html | In Queens Mosaic Proof of the Melting Is in the Eating | By Dena Kleiman | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/metropolitan-diary-272191.html | Metropolitan Diary | By Enid Nemy | TX 3-173283 | 1991-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/the-purposeful-cook-to-usher-in-fall-a-rich-harvest-from-summer-s-last-hurrah.html | THE PURPOSEFUL COOK To Usher in Fall a Rich Harvest From Summers Last Hurrah | By Jacques Pepin | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/garden/wine-talk-116491.html | Wine Talk | By Frank J Prial | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/health/flawed-care-for-head-injuries-found.html | Flawed Care for Head Injuries Found | By Gina Kolata | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/health/personal-health-032091.html | Personal Health | By Jane E Brody | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/movies/politics-a-movie-and-a-tale-of-2-cities.html | Politics A Movie And a Tale Of 2 Cities | By Bernard Weinraub | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/movies/when-only-the-voyeur-turns-out-to-be-sane.html | When Only the Voyeur Turns Out to Be Sane | By Vincent Canby | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/news/for-harvard-s-students-the-new-president-is-in.html | For Harvards Students The New President Is In | By Fox Butterfield | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/a-police-post-in-li-home-what-it-s-like.html | A Police Post In LI Home What Its Like | By James Barron | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/accreditation-unit-visits-uneasy-harlem-hospital.html | Accreditation Unit Visits Uneasy Harlem Hospital | By Mary B W Tabor | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/arthur-w-bernal-78-food-critic-and-author-known-as-stendahl.html | Arthur W Bernal 78 Food Critic And Author Known as Stendahl | By Dennis Hevesi | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/bridge-006091.html | Bridge | By Alan Truscott | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/bulldozers-leave-some-bereft-some-relieved.html | Bulldozers Leave Some Bereft Some Relieved | By James Barron | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/church-retains-minister-who-admitted-affair.html | Church Retains Minister Who Admitted Affair | By Peter Steinfels | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/free-spending-leader-wins-cuny-vote.html | FreeSpending Leader Wins CUNY Vote | By Evelyn Nieves | TX 3-173283 | 1991-10-21 |

| | | | | |
|---|---|---|---|---|
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/gunman-who-killed-4-thought-he-was-dying-of-blood-disease.html | Gunman Who Killed 4 Thought He Was Dying of Blood Disease | By George James | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/immunization-of-children-is-said-to-lag.html | Immunization Of Children Is Said to Lag | By Felicia R Lee | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/israelis-suggest-talks-on-peace-could-falter.html | Israelis Suggest Talks On Peace Could Falter | By Clyde Haberman | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/jh-axelrod-textile-leader-75-former-owner-of-wamsutta-mills.html | JH Axelrod Textile Leader 75 Former Owner of Wamsutta Mills | By Kathleen Teltsch | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/kings-county-hospital-study-faults-affiliation-system.html | Kings County Hospital Study Faults Affiliation System | By Josh Barbanel | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/man-in-the-news-jeremiah-abraham-barondess-chief-for-hospital-panel.html | MAN IN THE NEWS Jeremiah Abraham Barondess Chief for Hospital Panel | By Lisa Belkin | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/new-york-city-bulldozes-squatters-shantytowns.html | New York City Bulldozes Squatters Shantytowns | By Thomas Morgan | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/new-york-seen-facing-new-state-budget-gap.html | New York Seen Facing New State Budget Gap | By Kevin Sack | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/physicians-failed-to-follow-policy-in-lawyer-s-death-hospital-says.html | Physicians Failed to Follow Policy In Lawyers Death Hospital Says | By John T McQuiston | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/retired-police-detective-fights-mugger-and-is-slain.html | Retired Police Detective Fights Mugger and Is Slain | By George James | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/ruminating-on-god-cuomo-talks-of-politics-and-cuomo.html | Ruminating on God Cuomo Talks of Politics and Cuomo | By Alessandra Stanley | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/nyregion/us-offers-to-negotiate-on-star-wars.html | US Offers to Negotiate on Star Wars | By Andrew Rosenthal | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/duke-s-disguise.html | Dukes Disguise | By Jason Berry | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/editorial-notebook-heroes-of-capitalism-eastern-europe-not-hamburger-heaven.html | Editorial Notebook Heroes of Capitalism Eastern Europe Not Hamburger Heaven | By Michael M Weinstein | TX 3-173283 | 1991-10-21 |

| | | | | |
|---|---|---|---|---|
| 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/foreign-affairs-clinton-vs-kerrey.html | Foreign Affairs Clinton Vs Kerrey | By Leslie H Gelb | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/public-policy-private-ritual.html | Public Policy Private Ritual | By William Broyles Jr | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/public-private-the-perfect-victim.html | Public  Private The Perfect Victim | By Anna Quindlen | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/opinion/the-feminists-will-strike-back.html | The Feminists Will Strike Back | By Ann F Lewis | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/baseball-drabek-aims-to-wrap-it-up-but-avery-has-own-plan.html | BASEBALL Drabek Aims to Wrap It Up but Avery Has Own Plan | By Murray Chass | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/baseball-when-bell-makes-a-point-it-bellows-loud-and-clear.html | BASEBALL When Bell Makes a Point It Bellows Loud and Clear | By Joe Sexton | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/boxing-notebook-these-days-talking-seems-to-be-touchy-topic-for-tyson.html | BOXING NOTEBOOK These Days Talking Seems to Be Touchy Topic for Tyson | By Phil Berger | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/college-basketball-redmen-steeped-in-experience-can-t-wait-to-put-ball-in-motion.html | COLLEGE BASKETBALL Redmen Steeped in Experience Cant Wait to Put Ball in Motion | By William C Rhoden | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/college-football-at-cal-king-football-enjoys-new-stature.html | COLLEGE FOOTBALL At Cal King Football Enjoys New Stature | By Michael Martinez | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/football-giants-analyze-dramatic-drawback.html | FOOTBALL Giants Analyze Dramatic Drawback | By Frank Litsky | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/on-baseball-is-gaston-s-job-safe-stay-tuned.html | ON BASEBALL Is Gastons Job Safe Stay Tuned | By Claire Smith | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-basketball-anderson-s-status-remains-uncertain.html | PRO BASKETBALL Andersons Status Remains Uncertain | By Harvey Araton | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-basketball-riley-s-reign-is-perfect-no-more.html | PRO BASKETBALL Rileys Reign Is Perfect No More | By Clifton Brown | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-football-an-easier-stretch-ahead-jets-dare-not-use-the-word.html | PRO FOOTBALL An Easier Stretch Ahead Jets Dare Not Use the Word | By Al Harvin | TX 3-173283 | 1991-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-hockey-defense-disappears-and-so-does-the-rangers-edge.html | PRO HOCKEY Defense Disappears and So Does the Rangers Edge | By Robin Finn | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/pro-hockey-islanders-lose-hold-of-4-goal-lead-in-3d.html | PRO HOCKEY Islanders Lose Hold Of 4Goal Lead in 3d | By Joe Lapointe | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-of-the-times-at-21-he-s-the-braves-full-growed-man.html | Sports of The Times At 21 Hes the Braves FullGrowed Man | By Dave Anderson | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/sports/sports-of-the-times-midnight-scrambler-wins-again.html | Sports of The Times Midnight Scrambler Wins Again | By George Vecsey | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/style/chronicle-030391.html | CHRONICLE | By Nadine Brozan | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/style/chronicle-415591.html | CHRONICLE | By Nadine Brozan | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/theater/theater-in-review-112191.html | Theater in Review | By Djr Bruckner | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/theater/theater-in-review-473291.html | Theater in Review | By Stephen Holden | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/theater/theater-in-review-474091.html | Theater in Review | By Stephen Holden | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/compromise-near-on-abortion-rule.html | COMPROMISE NEAR ON ABORTION RULE | By Philip J Hilts | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/faa-seeks-to-halt-rise-in-near-collisions-of-jets.html | FAA Seeks to Halt Rise in Near Collisions of Jets | By John H Cushman Jr | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/hill-says-little-about-confirmation.html | Hill Says Little About Confirmation | AP | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/queens-man-78-stabbed-to-death-outside-a-bar.html | Queens Man 78 Stabbed to Death Outside a Bar | By Lee A Daniels | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/study-challenges-a-reputed-effect-of-exercise.html | Study Challenges a Reputed Effect of Exercise | By Jane E Brody | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/supreme-court-roundup-justices-question-broad-reach-of-son-of-sam-law.html | Supreme Court Roundup Justices Question Broad Reach of Son of Sam Law | By Linda Greenhouse | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-confirmation-image-more-than-reality-became-issue-losers-say.html | THE THOMAS CONFIRMATION Image More Than Reality Became Issue Losers Say | By Maureen Dowd | TX 3-173283 | 1991-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-confirmation-senate-s-futile-search-for-safe-ground.html | THE THOMAS CONFIRMATION Senates Futile Search for Safe Ground | By Adam Clymer | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-nomination-democrats-in-race-opposed-nominee.html | THE THOMAS NOMINATION DEMOCRATS IN RACE OPPOSED NOMINEE | By Gwen Ifill | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-nomination-newspaper-reveals-editorial-conflict.html | THE THOMAS NOMINATION Newspaper Reveals Editorial Conflict | By Alex S Jones | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-thomas-nomination-senators-who-switched-tell-of-political-torment.html | THE THOMAS NOMINATION Senators Who Switched Tell of Political Torment | By Richard L Berke | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/the-y-came-to-california-for-the-good-life-now-they-re-looking-elsewhere.html | They Came to California for the Good Life Now Theyre Looking Elsewhere | By Robert Reinhold | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/thomas-confirmation-senate-confirms-thomas-52-48-ending-week-bitter-battle-time.html | THE THOMAS CONFIRMATION SENATE CONFIRMS THOMAS 5248 ENDING WEEK OF BITTER BATTLE TIME FOR HEALING JUDGE SAYS | By R W Apple Jr | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/thomas-h-eliot-ex-congressman-and-university-chief-dies-at-84.html | Thomas H Eliot ExCongressman And University Chief Dies at 84 | By Eleanor Blau | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/us/washington-talk-in-waiting-for-mario-only-the-plot-goes-on.html | Washington Talk In Waiting for Mario Only the Plot Goes On | By Robin Toner | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/baker-meets-syrian-leader-palestinian-progress-is-seen.html | Baker Meets Syrian Leader Palestinian Progress Is Seen | By Thomas L Friedman | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/beijing-warns-taiwan-s-independence-advocates.html | Beijing Warns Taiwans Independence Advocates | By Nicholas D Kristof | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/japanese-coin-word-for-their-unease-about-us.html | Japanese Coin Word for Their Unease About US | By Steven R Weisman | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/kozlodui-journal-a-peril-ridden-a-plant-it-s-a-frightening-legacy.html | Kozlodui Journal A PerilRidden APlant Its a Frightening Legacy | By Marlise Simons | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/low-turnout-seen-for-polish-vote.html | LOW TURNOUT SEEN FOR POLISH VOTE | By Stephen Engelberg | TX 3-173283 | 1991-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/mandela-and-backers-press-for-multiparty-talks.html | Mandela and Backers Press for Multiparty Talks | By Christopher S Wren | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/pope-defines-role-of-priests-moderation-prescribed-in-brazil-s-class-battle.html | Pope Defines Role of Priests Moderation Prescribed in Brazils Class Battle | By Alan Cowell | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/serbia-and-croatia-agree-to-another-cease-fire-4th-independence-move.html | Serbia and Croatia Agree to Another CeaseFire 4th Independence Move | By David Binder | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/serbia-and-croatia-agree-to-another-cease-fire.html | Serbia and Croatia Agree to Another CeaseFire | By Francis X Clines | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/soviet-economy-in-bleak-shape-aides-tell-west.html | Soviet Economy In Bleak Shape Aides Tell West | By James Sterngold | TX 3-173283 | 1991-10-21 |
| 1991-10-16 | https://www.nytimes.com/1991/10/16/world/us-offers-japan-major-role-in-bid-to-save-supercollider-project.html | US Offers Japan Major Role in Bid to Save Supercollider Project | By David E Sanger | TX 3-173283 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/dance-in-review-596391.html | Dance in Review | By Anna Kisselgoff | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/dance-in-review-597191.html | Dance in Review | By Jack Anderson | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/dance-in-review-598091.html | Dance in Review | By Jennifer Dunning | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/met-gives-new-glint-to-romance-of-armor.html | Met Gives New Glint to Romance of Armor | By Glenn Collins | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/pop-and-jazz-in-review-599891.html | Pop and Jazz in Review | By Jon Pareles | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/pop-and-jazz-in-review-600591.html | Pop and Jazz in Review | By Peter Watrous | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/pop-and-jazz-in-review-601391.html | Pop and Jazz in Review | By Stephen Holden | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/pop-and-jazz-in-review-602191.html | Pop and Jazz in Review | By Peter Watrous | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/review-dance-a-symphonylike-tap-troupe-that-tries-for-more.html | ReviewDance A Symphonylike Tap Troupe That Tries for More | By Jennifer Dunning | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/arts/review-television-on-la-law-new-faces-but-the-same-nasty-edge.html | ReviewTelevision On LA Law New Faces but the Same Nasty Edge | By John J OConnor | TX 3-173263 | 1991-10-21 |

| | | | | |
|---|---|---|---|---|
| 1991-10-17 | https://www.nytimes.com/1991/10/17/books/a-novelist-s-education-in-a-bruising-school-of-hard-knocks.html | A Novelists Education In a Bruising School Of Hard Knocks | By Mervyn Rothstein | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/books/books-of-the-times-a-life-of-meyer-lansky-says-he-died-hard-up.html | Books of The Times A Life of Meyer Lansky Says He Died Hard Up | By Christopher LehmannHaupt | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/albany-seeks-seizure-of-mutual-fund-firm.html | Albany Seeks Seizure of Mutual Fund Firm | By Floyd Norris | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/business-people-imcera-names-chief-who-aided-big-change.html | BUSINESS PEOPLE Imcera Names Chief Who Aided Big Change | By Milt Freudenheim | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/california-orders-insurance-refunds.html | California Orders Insurance Refunds | By Richard W Stevenson | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/citicorp-s-solution-chopping-more-costs.html | Citicorps Solution Chopping More Costs | By Michael Quint | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-cyanamid-net-declines-401.html | COMPANY EARNINGS Cyanamid Net Declines 401 | By Ap | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-georgia-pacific-posts-loss-citing-depressed-markets.html | COMPANY EARNINGS GeorgiaPacific Posts Loss Citing Depressed Markets | By Jonathan P Hicks | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-philip-morris-climbed-20.6-in-3d-quarter.html | COMPANY EARNINGS Philip Morris Climbed 206 in 3d Quarter | By Peter Kerr | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-profit-at-american-airlines-parent-up-7.2.html | COMPANY EARNINGS Profit at American Airlines Parent Up 72 | By Agis Salpukas | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-earnings-profit-off-at-2-baby-bells-united-telecom-net-up.html | COMPANY EARNINGS Profit Off at 2 Baby Bells United Telecom Net Up | By Barnaby J Feder | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-news-baby-bells-challenged-by-mccaw.html | COMPANY NEWS Baby Bells Challenged By McCaw | By Anthony Ramirez | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-news-coca-cola-profit-up-15.8-on-strong-overseas-sales.html | COMPANY NEWS CocaCola Profit Up 158 On Strong Overseas Sales | By Eben Shapiro | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/company-news-honda-ready-to-show-a-car-that-gets-100-miles-a-gallon.html | COMPANY NEWS Honda Ready to Show a Car That Gets 100 Miles a Gallon | By Doron P Levin | TX 3-173263 | 1991-10-21 |

| | | | | |
|---|---|---|---|---|
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/credit-markets-bond-prices-slip-in-slow-trading.html | CREDIT MARKETS Bond Prices Slip in Slow Trading | By Kenneth N Gilpin | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/dow-rises-to-3061.72-a-record.html | Dow Rises To 306172 A Record | By Robert Hurtado | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/market-place-owens-s-offer-take-it-or-lose-it.html | Market Place Owenss Offer Take It Or Lose It | By Floyd Norris | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/media-business-advertising-addenda-district-attorney-seeks-information-clios.html | THE MEDIA BUSINESS ADVERTISING ADDENDA District Attorney Seeks Information on Clios | By Stuart Elliott | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/media-business-advertising-addenda-thompson-reorganizes-its-los-angeles-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Reorganizes Its Los Angeles Office | By Stuart Elliott | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/merck-posts-18-higher-profit-for-quarter.html | Merck Posts 18 Higher Profit for Quarter | By Milt Freudenheim | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/northrop-net-26.8-higher.html | Northrop Net 268 Higher | By Ap | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/rolls-vs-ge-in-a-sales-dogfight.html | Rolls vs GE in a Sales Dogfight | By Steven Prokesch | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/talking-deals-a-computer-plan-runs-into-trouble.html | Talking Deals A Computer Plan Runs Into Trouble | By John Markoff | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/the-media-business-a-shake-up-of-licensees-in-british-tv.html | THE MEDIA BUSINESS A ShakeUp Of Licensees In British TV | By Steven Prokesch | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/the-media-business-advertising-addenda-people-494091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/the-media-business-advertising-the-real-golden-oldies-are-popular-again.html | THE MEDIA BUSINESS Advertising The Real Golden Oldies Are Popular Again | By Stuart Elliott | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/the-sputtering-california-miracle.html | The Sputtering California Miracle | By Richard W Stevenson | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/business/us-plans-to-press-japan-for-financial-changes.html | US Plans to Press Japan For Financial Changes | By David E Sanger | TX 3-173263 | 1991-10-21 |

| | | | | |
|---|---|---|---|---|
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/3-day-event-is-opening-for-collectors-of-crafts.html | 3Day Event Is Opening For Collectors of Crafts | By Elaine Louie | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/a-little-fantasy-to-be-comfy-with.html | A Little Fantasy To Be Comfy With | By Suzanne Slesin | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/a-passion-to-hang-designs-from-nature-on-walls-and-people.html | A Passion to Hang Designs From Nature on Walls and People | By Patricia Leigh Brown | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/city-gardener-for-cactus-watering-does-not-equal-love.html | CITY GARDENER For Cactus Watering Does NOT Equal Love | By Linda Yang | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-a-louvre-retrospective-of-rene-lalique-s-works.html | CURRENTS A Louvre Retrospective Of Rene Laliques Works | By Dulcie Leimbach | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-a-mouse-but-no-cat-peanut-butter-might-do.html | CURRENTS A Mouse but No Cat Peanut Butter Might Do | By Dulcie Leimbach | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-for-a-home-a-choice-of-8-architects.html | CURRENTS For a Home A Choice of 8 Architects | By Dulcie Leimbach | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-new-radio-tape-player-old-car-style.html | CURRENTS New RadioTape Player OldCar Style | By Dulcie Leimbach | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/currents-old-world-images-via-brooklyn.html | CURRENTS OldWorld Images via Brooklyn | By Dulcie Leimbach | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/guide-charts-path-for-sex-education.html | Guide Charts Path For Sex Education | By Carol Lawson | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/the-tract-house-as-landmark.html | The Tract House As Landmark | By Georgia Dullea | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/toys-both-dated-and-timeless-in-show.html | Toys Both Dated and Timeless in Show | By Eve M Kahn | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/garden/where-to-find-it-fantasies-for-halloween.html | WHERE TO FIND IT Fantasies for Halloween | By Terry Trucco | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/movies/home-video-135691.html | Home Video | By Peter M Nichols | TX 3-173263 | 1991-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/12-hurt-after-2-jets-collide-on-newark-taxiway.html | 12 Hurt After 2 Jets Collide on Newark Taxiway | By John T McQuiston | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/2-held-in-rapes-of-3-teen-agers-during-robbery.html | 2 Held in Rapes Of 3 TeenAgers During Robbery | By Dennis Hevesi | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/bridge-587491.html | Bridge | By Alan Truscott | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/commissioner-of-labor-quits-post-in-albany.html | Commissioner Of Labor Quits Post in Albany | By Kevin Sack | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/doctor-is-accused-on-care-of-kahane.html | Doctor Is Accused on Care of Kahane | By Ronald Sullivan | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/faa-may-revise-air-routes-to-control-noise-from-planes.html | FAA May Revise Air Routes To Control Noise From Planes | By John H Cushman Jr | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/interim-president-chosen-for-troubled-school-unit.html | Interim President Chosen for Troubled School Unit | By John T McQuiston | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/less-money-more-pupils-spell-trouble-for-schools.html | Less Money More Pupils Spell Trouble For Schools | By Joseph Berger | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/new-york-to-install-pollution-meters-on-the-streets.html | New York to Install Pollution Meters on the Streets | By Clyde H Farnsworth | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/new-york-urged-to-improve-tourist-services.html | New York Urged to Improve Tourist Services | By Edwin McDowell | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/no-truce-so-far-in-albany-fight-on-court-budget.html | No Truce So Far In Albany Fight On Court Budget | By Sam Howe Verhovek | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/nonprofit-groups-in-line-for-new-wall-st-home.html | Nonprofit Groups in Line For New Wall St Home | By David W Dunlap | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/police-chop-shop-fools-car-thieves-in-queens.html | Police Chop Shop Fools Car Thieves in Queens | By Joseph P Fried | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/primary-in-queens-ordered-for-tuesday-2-elections-are-canceled.html | Primary in Queens Ordered for Tuesday 2 Elections Are Canceled | By James C McKinley Jr | TX 3-173263 | 1991-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/prosecutor-s-appeal-dropped-on-police-beating-of-protester.html | Prosecutors Appeal Dropped On Police Beating of Protester | By James Barron | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/ticonderoga-journal-a-mayor-who-protests-that-his-pay-is-too-high.html | Ticonderoga Journal A Mayor Who Protests That His Pay Is Too High | By Sam Howe Verhovek | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/update-of-911-system-could-add-35-to-telephone-bill.html | Update of 911 System Could Add 35 to Telephone Bill | By George James | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/nyregion/white-man-seized-in-bias-attack-on-black-teen-ager-in-brooklyn.html | White Man Seized in Bias Attack On Black TeenAger in Brooklyn | By N R Kleinfield | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/editorial-notebook-lynching-as-surreal-slogan.html | Editorial Notebook Lynching as Surreal Slogan | By Brent Staples | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/essay-myths-of-the-confirmation.html | Essay Myths of the Confirmation | By William Safire | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/gates-deserves-to-head-the-cia.html | Gates Deserves To Head The CIA | By Bobby R Inman | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/in-the-nation-a-glorious-victory.html | In the Nation A Glorious Victory | By Tom Wicker | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/opinion/the-genteel-attacker.html | The Genteel Attacker | By Mary Lee Settle | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/baseball-drabek-s-profile-in-courage.html | BASEBALL Drabeks Profile In Courage | By Joe Sexton | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/baseball-no-runs-no-pennant-braves-force-game-7.html | BASEBALL No Runs No Pennant Braves Force Game 7 | By Murray Chass | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/baseball-notebook-author-of-rose-book-is-corrected-by-dowd.html | BASEBALL NOTEBOOK Author of Rose Book Is Corrected by Dowd | By Murray Chass | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/baseball-pena-strikes-a-big-blow.html | BASEBALL Pena Strikes A Big Blow | By Joe Sexton | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/basketball-blazers-need-a-leaner-duckworth.html | BASKETBALL Blazers Need a Leaner Duckworth | By David Higdon | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/basketball-knicks-retaliate-against-celtics.html | BASKETBALL Knicks Retaliate Against Celtics | By Clifton Brown | TX 3-173263 | 1991-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/boxing-neither-mercer-nor-morrison-set-out-to-make-his-living-in-the-ring.html | BOXING Neither Mercer Nor Morrison Set Out to Make His Living in the Ring | By Phil Berger | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/high-schools-what-price-a-place-among-the-elite.html | HIGH SCHOOLSWhat Price a Place Among the Elite | By Samantha Stevenson | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/hockey-rangers-snap-3-game-slide-as-devils-pay-for-misplays.html | HOCKEY Rangers Snap 3Game Slide As Devils Pay for Misplays | By Alex Yannis | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/hockey-richter-finds-a-home-in-the-nets-for-rangers.html | HOCKEY Richter Finds a Home In the Nets for Rangers | By Robin Finn | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/on-college-football-heisman-bias-has-no-defense.html | ON COLLEGE FOOTBALL Heisman Bias Has No Defense | By Malcolm Moran | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/on-pro-basketball-nba-is-paying-for-its-success.html | ON PRO BASKETBALL NBA Is Paying for Its Success | By Harvey Araton | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/on-pro-hockey-how-much-is-it-worth-well-it-all-depends.html | ON PRO HOCKEY How Much Is It Worth Well It All Depends | By Joe Lapointe | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/pro-football-battered-jets-offensive-unit-adds-mcneil-to-casualty-list.html | PRO FOOTBALL Battered Jets Offensive Unit Adds McNeil to Casualty List | By Al Harvin | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/pro-football-with-time-and-money-to-spend-giants-and-redskins-to-go-fishin.html | PRO FOOTBALL With Time and Money to Spend Giants and Redskins to Go Fishin | By Gerald Eskenazi | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/sec-is-checking-into-play-stealing.html | SEC Is Checking Into PlayStealing | By Ap | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/sports/sports-of-the-times-pitchers-umpires-efficient.html | Sports of The Times Pitchers Umpires Efficient | By George Vecsey | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/style/chronicle-661791.html | CHRONICLE | By Nadine Brozan | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/style/chronicle-662591.html | CHRONICLE | By Nadine Brozan | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/theater/review-theater-who-s-real-the-puppeteer-or-the-puppet.html | ReviewTheater Whos Real The Puppeteer Or the Puppet | By Stephen Holden | TX 3-173263 | 1991-10-21 |

| | | | | |
|---|---|---|---|---|
| 1991-10-17 | https://www.nytimes.com/1991/10/17/theater/reviews-theater-drama-of-hard-hats-and-soft-heads.html | ReviewsTheater Drama of Hard Hats and Soft Heads | By Mel Gussow | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/theater/reviews-theater-frederick-the-great-and-not-so-great.html | ReviewsTheater Frederick the Great and Not So Great | By Mel Gussow | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/ann-c-whitman-is-dead-at-83-eisenhower-and-rockefeller-aide.html | Ann C Whitman Is Dead at 83 Eisenhower and Rockefeller Aide | By Bruce Lambert | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/bush-nominates-deputy-as-head-of-justice-dept.html | Bush Nominates Deputy as Head Of Justice Dept | By Andrew Rosenthal | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/carroll-m-williams-74-pioneer-in-research-on-insect-development.html | Carroll M Williams 74 Pioneer In Research on Insect Development | By Natalie Angier | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/court-hears-appeal-of-ruling-that-bars-abortion-protesters.html | Court Hears Appeal Of Ruling That Bars Abortion Protesters | By Linda Greenhouse | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/gun-used-in-slayings-has-lethal-reputation.html | Gun Used in Slayings Has Lethal Reputation | By Nick Ravo | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/gunman-kills-22-and-himself-in-texas-cafeteria.html | Gunman Kills 22 and Himself in Texas Cafeteria | By Thomas C Hayes | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/house-approves-measure-adding-capital-crimes.html | House Approves Measure Adding Capital Crimes | By Clifford Krauss | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/idaho-tribe-stops-nuclear-waste-truck.html | Idaho Tribe Stops Nuclear Waste Truck | By Keith Schneider | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/jobless-bill-veto-survives-in-senate-by-narrow-margin.html | JOBLESS BILL VETO SURVIVES IN SENATE BY NARROW MARGIN | By Robert Pear | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/man-in-the-news-william-pelham-barr-attorney-general-choice-with-low-key-style.html | MAN IN THE NEWS William Pelham Barr Attorney General Choice With LowKey Style | By David Johnston | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/stomach-cancer-is-linked-to-persistent-infection-with-a-common-bacterium.html | Stomach Cancer Is Linked to Persistent Infection With a Common Bacterium | By Lawrence K Altman | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/suicide-ruled-out-in-blast-on-ship.html | SUICIDE RULED OUT IN BLAST ON SHIP | By Eric Schmitt | TX 3-173263 | 1991-10-21 |

| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/the-thomas-confirmation-d-amato-says-fairness-dictated-thomas-vote.html | THE THOMAS CONFIRMATION DAmato Says Fairness Dictated Thomas Vote | By Elizabeth Kolbert | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/the-thomas-confirmation-hill-says-little-about-confirmation.html | THE THOMAS CONFIRMATION Hill Says Little About Confirmation | By Roberto Suro | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/the-thomas-confirmation-selection-process-for-court-under-attack-on-all-sides.html | THE THOMAS CONFIRMATION Selection Process for Court Under Attack on All Sides | By David E Rosenbaum | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/the-thomas-confirmation-women-accusing-democrats-of-betrayal.html | THE THOMAS CONFIRMATION Women Accusing Democrats of Betrayal | By Richard L Berke | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/thomas-confirmation-review-television-clear-picture-white-power-black.html | THE THOMAS CONFIRMATION REVIEWTELEVISION Clear Picture of White Power and Black Achievement | By Walter Goodman | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/us/weld-denting-massachusetts-liberal-framework.html | Weld Denting Massachusetts Liberal Framework | By Fox Butterfield | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/borisov-journal-german-prefabs-await-an-unwelcome-red-army.html | Borisov Journal German Prefabs Await an Unwelcome Red Army | By James Brooke | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/bulgaria-vote-gives-key-role-to-ethnic-turks.html | Bulgaria Vote Gives Key Role to Ethnic Turks | By Celestine Bohlen | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/delay-in-election-urged-by-yeltsin.html | DELAY IN ELECTION URGED BY YELTSIN | By Francis X Clines | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/european-scientists-win-physics-and-chemistry-nobel-prizes.html | European Scientists Win Physics and Chemistry Nobel Prizes | By Malcolm W Browne | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/haiti-town-an-aristide-stronghold-defies-army.html | Haiti Town an Aristide Stronghold Defies Army | By Howard W French | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/lithuania-halts-the-reversal-of-war-crimes-convictions.html | Lithuania Halts the Reversal Of WarCrimes Convictions | By Henry Kamm | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/mitterrand-joins-kohl-in-proposing-a-european-army.html | MITTERRAND JOINS KOHL IN PROPOSING A EUROPEAN ARMY | By Alan Riding | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/pope-asks-pardon-of-brazil-s-indians.html | Pope Asks Pardon of Brazils Indians | By Alan Cowell | TX 3-173263 | 1991-10-21 |

| | | | | |
|---|---|---|---|---|
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/prince-urges-us-to-help-end-yugoslav-war.html | Prince Urges US to Help End Yugoslav War | By Craig R Whitney | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/syria-to-attend-most-phases-of-middle-east-talks.html | Syria to Attend Most Phases of Middle East Talks | By Thomas L Friedman | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/tough-gun-control-is-near-approval-in-canada.html | Tough Gun Control Is Near Approval in Canada | By Clyde H Farnsworth | TX 3-173263 | 1991-10-21 |
| 1991-10-17 | https://www.nytimes.com/1991/10/17/world/un-to-warn-khmer-rouge-on-refugee-shift.html | UN to Warn Khmer Rouge on Refugee Shift | By Paul Lewis | TX 3-173263 | 1991-10-21 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/archive/a-question-of-ethics-for-a-new-judge.html | A Question of Ethics for a New Judge | By Robb London | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/archives/curb-on-trial-lawyers-talk-raises-fairness-issue.html | Curb on Trial Lawyers Talk Raises Fairness Issue | By Jana Eisinger | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-089091.html | Art in Review | By Charles Hagen | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-090391.html | Art in Review | By Roberta Smith | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-092091.html | Art in Review | By Roberta Smith | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-093891.html | Art in Review | By Charles Hagen | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-094691.html | Art in Review | By Roberta Smith | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/art-in-review-600091.html | Art in Review | By Roberta Smith | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/auctions.html | Auctions | By Rita Reif | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/critic-s-notebook-in-celebrity-biographies-more-is-less.html | Critics Notebook In Celebrity Biographies More Is Less | By Janet Maslin | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/for-a-perfect-host-everything-goes.html | For a Perfect Host Everything Goes | By Joan Kron | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-173272 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/pop-jazz-jimmy-heath-comes-into-his-own.html | POPJAZZ Jimmy Heath Comes Into His Own | By Peter Watrous | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/restaurants-728791.html | Restaurants | By Bryan Miller | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/review-art-at-the-modern-works-unafraid-to-ignore-beauty.html | ReviewArt At the Modern Works Unafraid To Ignore Beauty | By Roberta Smith | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/review-dance-kabuki-a-la-graham-in-cave-of-the-heart.html | ReviewDance Kabuki a la Graham In Cave of the Heart | By Anna Kisselgoff | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/review-fortepiano-starting-a-cycle-of-schubert-sonatas.html | ReviewFortepiano Starting a Cycle of Schubert Sonatas | By Edward Rothstein | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/review-photography-bolstering-narrative-qualities-with-whimsy.html | ReviewPhotography Bolstering Narrative Qualities With Whimsy | By Charles Hagen | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/sounds-around-town-087391.html | Sounds Around Town | By Peter Watrous | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/sounds-around-town-781391.html | Sounds Around Town | By Stephen Holden | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/tennessee-ernie-ford-dies-at-72-folksy-singer-recorded-16-tons.html | Tennessee Ernie Ford Dies at 72 Folksy Singer Recorded 16 Tons | By Glenn Collins | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/arts/with-two-shows-it-s-high-season-for-antiques.html | With Two Shows Its High Season for Antiques | By Rita Reif | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/books/books-of-the-times-a-whodunit-in-which-the-murderer-is-a-mosquito.html | Books of The Times A Whodunit in Which the Murderer Is a Mosquito | By Michiko Kakutani | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/administration-defends-mexico-trade-proposal.html | Administration Defends Mexico Trade Proposal | By Tim Golden | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/at-t-loses-1.8-billion-other-phone-results-mixed.html | ATT Loses 18 Billion Other Phone Results Mixed | By Barnaby J Feder | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/biggest-increase-for-price-index-in-eight-months.html | Biggest Increase For Price Index In Eight Months | By Robert D Hershey Jr | TX 3-173272 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/business-people-comex-chief-declines-to-seek-re-election.html | BUSINESS PEOPLE Comex Chief Declines To Seek Reelection | By Eben Shapiro | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/citicorp-s-burden-analysts-ask-if-all-rumors-fly-reed-s-future.html | CITICORPS BURDEN Analysts Ask if All the News Is Out And Rumors Fly on Reeds Future | By Michael Quint | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/company-news-bankamerica-net-higher-than-expected.html | COMPANY NEWS BankAmerica Net Higher Than Expected | By Lawrence M Fisher | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/credit-markets-long-term-rates-are-up-sharply.html | CREDIT MARKETS LongTerm Rates Are Up Sharply | By Kenneth N Gilpin | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/dow-slips-8.72-ending-5-day-rally.html | Dow Slips 872 Ending 5Day Rally | By Robert Hurtado | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/economic-scene-2-key-statistics-are-due-to-shift.html | Economic Scene 2 Key Statistics Are Due to Shift | By Leonard Silk | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/environmentally-sensitive-housing-some-land-in-development-stays.html | Environmentally Sensitive HousingSome Land in Development Stays Wild | By Rachelle Garbarine | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/fujisankei-of-japan-sets-a-hollywood-film-unit.html | Fujisankei of Japan Sets A Hollywood Film Unit | By Richard W Stevenson | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/market-place-brokerage-stocks-signal-caution.html | Market Place Brokerage Stocks Signal Caution | By Kurt Eichenwald | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-25-news-employees-cut-at-time-inc-magazines.html | THE MEDIA BUSINESS 25 News Employees Cut At Time Inc Magazines | By Deirdre Carmody | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-advertising-addenda-groups-are-critical-of-honda-commercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Groups Are Critical Of Honda Commercial | By Stuart Elliott | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-advertising-addenda-people-051291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-173272 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-advertising-free-speech-and-the-role-of-sponsors.html | THE MEDIA BUSINESS ADVERTISING Free Speech And the Role Of Sponsors | By Stuart Elliott | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/the-media-business-times-co-says-its-income-dropped-79-in-3d-quarter.html | THE MEDIA BUSINESS Times Co Says Its Income Dropped 79 in 3d Quarter | By Alex S Jones | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/trade-gap-widened-in-august.html | Trade Gap Widened In August | By Sylvia Nasar | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/treasury-official-rebukes-japan.html | Treasury Official Rebukes Japan | By James Sterngold | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/us-pressed-by-business-over-sec.html | US Pressed By Business Over SEC | By Stephen Labaton | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/business/us-says-milken-admitted-at-least-one-other-crime.html | US Says Milken Admitted At Least One Other Crime | By Kurt Eichenwald | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/review-film-a-satiric-horror-tale-at-the-appropriate-hour.html | ReviewFilm A Satiric Horror Tale At the Appropriate Hour | By Vincent Canby | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/review-film-clouzot-s-wages-of-fear-version-complete.html | ReviewFilm Clouzots Wages of Fear Version Complete | By Vincent Canby | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/review-film-devito-as-a-corporate-raider-with-cuddly-charm.html | ReviewFilm DeVito as a Corporate Raider With Cuddly Charm | By Janet Maslin | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/movies/reviews-film-everybody-believed-he-had-to-be-somebody.html | ReviewsFilm Everybody Believed He Had to Be Somebody | By Janet Maslin | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/news/bar-monday-morning-quarterbacks-dissect-failed-plays-thomas-hearings.html | At the Bar Monday Morning Quarterbacks Dissect the Failed Plays in the Thomas Hearings | By David Margolick | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/news/how-to-talk-baseball-though-indifferent.html | How to Talk Baseball Though Indifferent | By Alex Witchel | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/news/review-fashion-in-paris-a-look-of-adventure.html | ReviewFashion In Paris a Look of Adventure | By Woody Hochswender | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/news/tv-weekend-mystery-but-no-spies-from-a-young-le-carre.html | TV Weekend Mystery but No Spies From a Young le Carre | By John J OConnor | TX 3-173272 | 1991-10-23 |

| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/barnard-dorm-is-dedicated-to-iphigene-ochs-sulzberger.html | Barnard Dorm Is Dedicated To Iphigene Ochs Sulzberger | By Kathleen Teltsch | TX 3-173272 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/collision-of-jets-while-taxiing-is-called-puzzle.html | Collision of Jets While Taxiing Is Called Puzzle | By Nick Ravo | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/d-amato-s-rating-falls-to-low-in-poll.html | DAmatos Rating Falls to Low in Poll | By Kevin Sack | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/des-victim-to-get-4-million-jury-wanted-to-give-more.html | DES Victim To Get 4 Million Jury Wanted to Give More | By Ronald Sullivan | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/dinkins-in-a-shift-is-paying-his-own-way-to-south-africa.html | Dinkins in a Shift Is Paying His Own Way to South Africa | By Todd S Purdum | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/emily-rosenthal-98-ex-director-of-nursery-school-at-92d-street-y.html | Emily Rosenthal 98 ExDirector Of Nursery School at 92d Street Y | By Eric Pace | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/firefighter-again-makes-her-harassment-charge.html | Firefighter Again Makes Her Harassment Charge | By Dennis Hevesi | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/foreboding-in-connecticut-as-state-employees-depart.html | Foreboding in Connecticut As State Employees Depart | By Kirk Johnson | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/judge-upholds-results-of-council-race-in-harlem.html | Judge Upholds Results of Council Race in Harlem | By James C McKinley Jr | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/nurses-aides-in-choke-case-get-jobs-back.html | Nurses Aides In Choke Case Get Jobs Back | By Lisa Belkin | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/report-faults-mta-on-pace-of-capital-repair-program.html | Report Faults MTA on Pace of Capital Repair Program | By Robert D McFadden | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/school-s-closing-puts-parents-in-a-quandary.html | Schools Closing Puts Parents in a Quandary | By Eleanor Blau | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/solomon-simonson-educator-76-founded-communications-center.html | Solomon Simonson Educator 76 Founded Communications Center | By Bruce Lambert | TX 3-173272 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-founder-s-grandson-gives-to-rockefeller-u.html | The Founders Grandson Gives to Rockefeller U | By Kathleen Teltsch | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-water-main-break-after-87-years-of-change-some-water-mains-remain.html | THE WATER MAIN BREAK After 87 Years of Change Some Water Mains Remain | By Alan Finder | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-water-main-break-around-grand-central-nothing-ran-but-water.html | THE WATER MAIN BREAK Around Grand Central Nothing Ran but Water | By Seth Faison Jr | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-water-main-break-venice-on-42d-street-maroons-new-yorkers.html | The Water Main Break Veniceon42dStreet Maroons New Yorkers | By James Barron | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/nyregion/the-water-main-break-water-main-break-engulfs-grand-central-s-subways.html | The Water Main Break Water Main Break Engulfs Grand Centrals Subways | By Calvin Sims | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/a-cleansing-disclosure.html | A Cleansing Disclosure | By Floyd Abrams | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/abroad-at-home-slash-and-burn.html | Abroad at Home Slash And Burn | By Anthony Lewis | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/behind-gorbachevs-arms-cutback.html | Behind Gorbachevs Arms Cutback | By Igor Malashenko | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/on-my-mind-the-solitary-voyager.html | On My Mind The Solitary Voyager | By A M Rosenthal | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/opinion/sex-and-paradox-across-the-atlantic.html | Sex and Paradox Across the Atlantic | By Fay Weldon | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-alas-braves-smith-gets-a-nick-from-champagne.html | BASEBALL Alas Braves Smith Gets A Nick From Champagne | By George Vecsey | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-braves-on-top-of-world-and-in-the-series.html | BASEBALL Braves on Top of World and in the Series | By Murray Chass | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-how-can-jane-fonda-be-a-part-of-the-chop.html | BASEBALL How Can Jane Fonda Be a Part of the Chop | By Robert Lipsyte | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-pirates-get-8-innings-to-wonder-what-went-wrong.html | BASEBALL Pirates Get 8 Innings to Wonder What Went Wrong | By Joe Sexton | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-smoltz-becomes-the-young-reliable.html | BASEBALL Smoltz Becomes The Young Reliable | By Joe Sexton | TX 3-173272 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/baseball-twins-pitchers-await-the-chop-by-taking-cuts.html | BASEBALL Twins Pitchers Await the Chop by Taking Cuts | By Jack Curry | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/basketball-riley-wants-mcdaniel-to-shoot-more.html | BASKETBALL Riley Wants McDaniel to Shoot More | By Clifton Brown | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/boxing-heavies-punching-to-please.html | BOXING Heavies Punching To Please | By Phil Berger | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/college-football-recruits-from-all-exits-are-coming-to-rutgers-now.html | COLLEGE FOOTBALL Recruits From All Exits Are Coming to Rutgers Now | By Malcolm Moran | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/hockey-step-aside-potvin-coffey-breaks-two-records.html | HOCKEY Step Aside Potvin Coffey Breaks Two Records | By Joe Lapointe | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/no-cars-or-fees-for-this-fifth-avenue-mile.html | No Cars or Fees for This Fifth Avenue Mile | By Robert Mcg Thomas Jr | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/pro-football-jets-may-add-to-misery-of-colts-offensive-line.html | PRO FOOTBALL Jets May Add to Misery Of Colts Offensive Line | By Timothy W Smith | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/pro-football-no-rest-for-the-leery-giants-focus-on-skins.html | PRO FOOTBALL No Rest for the Leery Giants Focus on Skins | By Gerald Eskenazi | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/sports-of-the-times-pirates-crossing-sad-bridge.html | Sports of The Times Pirates Crossing Sad Bridge | By George Vecsey | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/sports/tv-sports-mccarver-and-buck-need-time.html | TV SPORTS McCarver and Buck Need Time | By Richard Sandomir | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/style/chronicle-119591.html | CHRONICLE | By Nadine Brozan | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/style/chronicle-120991.html | CHRONICLE | By Nadine Brozan | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/style/chronicle-121791.html | CHRONICLE | By Nadine Brozan | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/style/chronicle-402491.html | CHRONICLE | By Nadine Brozan | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-173272 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-18 | https://www.nytimes.com/1991/10/18/theater/review-theater-a-couple-try-to-buy-what-they-can-t-make.html | ReviewTheater A Couple Try to Buy What They Cant Make | By Frank Rich | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/theater/review-theater-a-one-man-chronicle-of-columbus-s-discovery.html | ReviewTheater A OneMan Chronicle Of Columbuss Discovery | By Mel Gussow | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/atlanta-court-bars-efforts-to-end-life-support-for-stricken-girl-13.html | Atlanta Court Bars Efforts to End Life Support for Stricken Girl 13 | By Ronald Smothers | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/canyon-de-chelly-journal-putting-up-an-exit-sign-for-vehicles-in-wonderland.html | Canyon de Chelly Journal Putting Up an Exit Sign for Vehicles in Wonderland | By Barry Meier | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/hormones-linked-to-bacteria-growth.html | Hormones Linked to Bacteria Growth | By Gina Kolata | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/house-resoundingly-defeats-ban-on-semiautomatic-arms.html | House Resoundingly Defeats Ban on Semiautomatic Arms | By Clifford Krauss | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/nominee-for-cia-is-expected-to-win-approval-of-panel.html | Nominee for CIA Is Expected to Win Approval of Panel | By Elaine Sciolino | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/oklahoma-school-plan-survives-vote.html | Oklahoma School Plan Survives Vote | By William Celis 3d | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/portrait-of-texas-killer-impatient-and-troubled.html | Portrait of Texas Killer Impatient and Troubled | By Don Terry | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/quakes-death-toll-lowered.html | Quakes Death Toll Lowered | AP | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/renewed-republican-call-for-tax-cut-is-led-by-bush.html | Renewed Republican Call For Tax Cut Is Led by Bush | By Adam Clymer | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/social-security-benefits-to-go-up-3.7.html | Social Security Benefits to Go Up 37 | By Robert Pear | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/study-calls-for-effort-to-limit-rockets-pollution.html | Study Calls for Effort to Limit Rockets Pollution | By Warren E Leary | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/the-thomas-confirmation-bush-says-he-would-have-favored-closed-sessions.html | The Thomas Confirmation Bush Says He Would Have Favored Closed Sessions | By Michael Wines | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/the-thomas-confirmation-hill-s-case-is-divisive-to-women.html | The Thomas Confirmation Hills Case Is Divisive To Women | By Felicity Barringer | TX 3-173272 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/thomas-confirmation-governor-virginia-critical-thomas-over-racism-charge.html | The Thomas Confirmation Governor of Virginia Is Critical of Thomas Over Racism Charge | AP | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/us/thomas-confirmation-washington-memo-high-court-s-aloofness-pierced-thomas-fight.html | The Thomas Confirmation Washington Memo High Courts Aloofness Pierced by Thomas Fight | By Linda Greenhouse | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/world/baker-fails-to-get-israelis-to-end-peace-talk-doubts.html | Baker Fails to Get Israelis To End PeaceTalk Doubts | By Thomas L Friedman | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/world/beijing-journal-for-chinese-spies-the-enemies-are-everywhere.html | Beijing Journal For Chinese Spies the Enemies Are Everywhere | By Nicholas D Kristof | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/world/ex-spymaster-has-germans-curious.html | ExSpymaster Has Germans Curious | By John Tagliabue | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/world/german-lawmakers-back-steps-to-end-spy-taint.html | German Lawmakers Back Steps to End Spy Taint | By Stephen Kinzer | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/world/hungarians-open-hearts-and-homes-to-yugoslavs.html | Hungarians Open Hearts and Homes to Yugoslavs | By Celestine Bohlen | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/world/nato-to-cut-aircraft-a-bombs-by-50.html | NATO to Cut Aircraft ABombs by 50 | By Alan Riding | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/world/soviet-aide-meets-israelis-on-talks.html | SOVIET AIDE MEETS ISRAELIS ON TALKS | By Clyde Haberman | TX 3-173272 | 1991-10-23 |
| 1991-10-18 | https://www.nytimes.com/1991/10/18/world/ukraine-refusing-to-join-agreement-on-soviet-economy.html | UKRAINE REFUSING TO JOIN AGREEMENT ON SOVIET ECONOMY | By Francis X Clines | TX 3-173272 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/brandeis-plan-to-sell-art-is-criticized.html | Brandeis Plan to Sell Art Is Criticized | By William H Honan | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/classical-music-in-review-395991.html | Classical Music in Review | By James R Oestreich | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/classical-music-in-review-396791.html | Classical Music in Review | By Allan Kozinn | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/classical-music-in-review-397591.html | Classical Music in Review | By Allan Kozinn | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/classical-music-in-review-398391.html | Classical Music in Review | By Allan Kozinn | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/kurt-masur-to-answer-the-public.html | Kurt Masur to Answer the Public | By Allan Kozinn | TX 3-173271 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-cabaret-songs-hot-cool-and-blue-by-sylvia-syms.html | ReviewCabaret Songs Hot Cool and Blue by Sylvia Syms | BY Stephen Holden | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-dance-program-of-choreographic-showcases.html | ReviewDance Program of Choreographic Showcases | JACK ANDERSON | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-dance-two-stellas-merge-as-everywoman.html | ReviewDance Two Stellas Merge as Everywoman | By Anna Kisselgoff | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-music-delta-blues-in-an-unlikely-setting.html | ReviewMusic Delta Blues in an Unlikely Setting | By Jon Pareles | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/arts/review-music-playing-mozart-sonatas-with-2-opposing-styles.html | ReviewMusic Playing Mozart Sonatas With 2 Opposing Styles | By Edward Rothstein | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/5-bidders-increase-offers-for-executive-life.html | 5 Bidders Increase Offers for Executive Life | By Richard W Stevenson | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/baring-brothers-reported-in-talks-for-dillon-stake.html | Baring Brothers Reported in Talks for Dillon Stake | By Kurt Eichenwald | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/bonds-rise-as-inflation-view-is-reassessed.html | Bonds Rise as Inflation View Is Reassessed | By Kenneth N Gilpin | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/business-people-new-chief-and-name-for-office-automation.html | BUSINESS PEOPLE New Chief and Name For Office Automation | By Lawrence M Fisher | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/business-people-president-of-kellogg-is-getting-top-posts.html | BUSINESS PEOPLE President of Kellogg Is Getting Top Posts | By Adam Bryant | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/dart-family-interests-acquire-a-5.74-stake-in-salomon.html | Dart Family Interests Acquire a 574 Stake in Salomon | By Kurt Eichenwald | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/dow-up-24.15-to-a-high-of-3077.15.html | Dow Up 2415 to a High of 307715 | By Robert Hurtado | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/firm-cuts-its-rating-on-citicorp.html | Firm Cuts Its Rating On Citicorp | By Michael Quint | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/mcdonnell-joins-dynamics-in-posting-good-results.html | McDonnell Joins Dynamics In Posting Good Results | By Richard W Stevenson | TX 3-173271 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/minnesota-cancels-plan-to-play-lottery-on-nintendo.html | Minnesota Cancels Plan to Play Lottery on Nintendo | By Anthony Ramirez | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/more-losses-at-texas-instruments.html | More Losses at Texas Instruments | By Thomas C Hayes | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/patents-a-casino-computer-to-raise-jackpots.html | Patents A Casino Computer To Raise Jackpots | By Edmund L Andrews | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/patents-a-chemical-to-enhance-vaccines.html | Patents A Chemical To Enhance Vaccines | By Edmund L Andrews | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/patents-a-no-skill-approach-to-putting-down-brick.html | Patents A NoSkill Approach To Putting Down Brick | By Edmund L Andrews | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/patents-a-vitamin-mixture-to-treat-hangovers.html | Patents A Vitamin Mixture To Treat Hangovers | By Edmund L Andrews | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/senators-told-of-deaf-ear-turned-to-bcci-reports.html | Senators Told of Deaf Ear Turned to BCCI Reports | By Martin Tolchin | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/shareholders-plan-to-drop-nynex-suits.html | Shareholders Plan to Drop Nynex Suits | By Barnaby J Feder | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/the-sincerest-form-of-rivalry.html | The Sincerest Form of Rivalry | By Eben Shapiro | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/business/your-taxes-push-for-a-break-on-real-estate.html | Your Taxes Push for a Break On Real Estate | By Robert D Hershey Jr | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/movies/review-film-vanilla-ice-hiphopping-after-elvis.html | ReviewFilm Vanilla Ice Hiphopping After Elvis | By Stephen Holden | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/news/a-valuable-government-document-free.html | A Valuable Government Document Free | By Robert D Hershey Jr | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/news/for-campers-it-s-time-to-lighten-up.html | For Campers Its Time to Lighten Up | By Barry Meier | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/news/guarding-against-bicycle-theft-or-flats.html | Guarding Against Bicycle Theft or Flats | By Barbara Lloyd | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/news/guidepost-a-stamp-helps-too.html | Guidepost A Stamp Helps Too | By Andree Brooks | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/news/on-winning-big-in-small-claims-court.html | On Winning Big In Small Claims Court | By Andree Brooks | TX 3-173271 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/a-day-after-the-deluge-it-s-back-to-normal.html | A Day After the Deluge Its Back to Normal | By Calvin Sims | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/bridge-752591.html | Bridge | BY Alan Truscott | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/child-falls-ill-in-tainting-of-baby-food.html | Child Falls Ill in Tainting of Baby Food | By Robert D McFadden | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/jury-convicts-garcia-in-partial-verdict.html | Jury Convicts Garcia in Partial Verdict | By Constance L Hays | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/marine-reservist-wants-his-college-a.html | Marine Reservist Wants His College A | By Robert Hanley | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/rush-of-pleas-clears-brooklyn-cases.html | Rush of Pleas Clears Brooklyn Cases | By Robert D McFadden | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/suggestion-on-housing-for-the-homeless-in-brooklyn-draws-anger.html | Suggestion on Housing for the Homeless in Brooklyn Draws Anger | By Todd S Purdum | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/tougher-campaign-is-vowed-against-homeless-in-subway.html | Tougher Campaign Is Vowed Against Homeless in Subway | By Seth Faison Jr | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/urban-memo-an-underground-burp-makes-midtown-quake.html | Urban Memo An Underground Burp Makes Midtown Quake | By James Barron | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/william-dinkins-mayor-s-father-and-real-estate-agent-dies-at-85.html | William Dinkins Mayors Father And Real Estate Agent Dies at 85 | By John T McQuiston | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/windows-jury-finds-3-guilty-and-acquits-5.html | Windows Jury Finds 3 Guilty And Acquits 5 | By Arnold H Lubasch | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/nyregion/year-after-tax-leap-new-jersey-faces-budget-gap.html | Year After Tax Leap New Jersey Faces Budget Gap | By Wayne King | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/obituaries/emile-mollard-camouflage-specialist-96.html | Emile Mollard Camouflage Specialist 96 | AP | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/birthcontrol-tyranny.html | BirthControl Tyranny | By Stephanie Denmark | TX 3-173271 | 1991-10-23 |

| 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/my-view-on-guns-changed.html | My View On Guns Changed | By Chet Edwards | TX 3-173271 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/observer-the-process-baloney.html | Observer The Process Baloney | By Russell Baker | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/public-private-trouble-with-teddy.html | Public  Private Trouble With Teddy | By Anna Quindlen | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/opinion/when-law-imitates-art.html | When Law Imitates Art | By Scott Turow | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/baseball-cox-adds-another-surprise-to-surprising-series.html | BASEBALL Cox Adds Another Surprise to Surprising Series | By Jack Curry | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/baseball-the-3-aarghs-bonds-van-slyke-and-bonilla.html | BASEBALL The 3 Aarghs Bonds Van Slyke and Bonilla | By Murray Chass | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/baseballs-biggest-moment-and-first-up-is-the-singer.html | Baseballs Biggest Moment And First Up Is the Singer | By Michael Lev | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/boxing-fight-s-off-tyson-suffers-an-injury-to-rib-cage.html | BOXING Fights Off Tyson Suffers An Injury to Rib Cage | By Phil Berger | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/football-giant-coaches-admit-mistake-in-handling-of-thompson.html | FOOTBALL Giant Coaches Admit Mistake In Handling of Thompson | By Gerald Eskenazi | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/football-holtz-talks-soft-but-irish-aren-t-out.html | FOOTBALL Holtz Talks Soft But Irish Arent Out | By William C Rhoden | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/football-mcneil-put-on-injured-reserve-to-miss-the-jets-next-3-games.html | FOOTBALL McNeil Put on Injured Reserve To Miss the Jets Next 3 Games | By Al Harvin | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/hockey-fetisov-takes-night-off-and-so-does-the-rest-of-the-devils-defense.html | HOCKEY Fetisov Takes Night Off and So Does the Rest of the Devils Defense | By Alex Yannis | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/horse-racing-twilight-agenda-edges-scan-at-the-meadowlands.html | HORSE RACING Twilight Agenda Edges Scan at the Meadowlands | By Joseph Durso | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/outdoors-a-catch-on-the-surface-is-a-thing-of-beauty.html | OUTDOORS A Catch on the Surface Is a Thing of Beauty | By Peter Kaminsky | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/soccer-a-game-in-capital-of-enemy-for-team-from-north-korea.html | SOCCER A Game in Capital of Enemy For Team From North Korea | By Michael Janofsky | TX 3-173271 | 1991-10-23 |

| | | | | |
|---|---|---|---|---|
| 1991-10-19 | https://www.nytimes.com/1991/10/19/sports/sports-of-the-times-that-ill-feeling-for-this-series.html | Sports of The Times That Ill Feeling for This Series | By Ira Berkow | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/style/chronicle-403391.html | CHRONICLE | By Nadine Brozan | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/style/chronicle-404191.html | CHRONICLE | By Nadine Brozan | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/style/review-fashion-voyages-into-uncharted-waters.html | ReviewFashion Voyages Into Uncharted Waters | By Bernadine Morris | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/cia-nominee-wins-senate-panel-vote-by-a-wide-margin.html | CIA NOMINEE WINS SENATE PANEL VOTE BY A WIDE MARGIN | By Elaine Sciolino | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/ex-klan-chief-has-even-odds-in-governor-s-race.html | ExKlan Chief Has Even Odds in Governors Race | By Roberto Suro | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/experts-explore-rise-in-mass-murder.html | Experts Explore Rise in Mass Murder | By Fox Butterfield | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/g-l-joughin-85-author-and-fighter-for-civil-liberties.html | G L Joughin 85 Author and Fighter For Civil Liberties | By Bruce Lambert | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/judges-ruling-casts-doubt-on-house-redistricting-plan.html | Judges Ruling Casts Doubt On House Redistricting Plan | AP | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/man-convicted-in-1979-slaying-is-put-to-death-in-north-carolina.html | Man Convicted in 1979 Slaying Is Put to Death in North Carolina | AP | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/researchers-halt-ripening-of-tomato.html | Researchers Halt Ripening of Tomato | By Warren E Leary | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/rival-buys-arkansas-gazette-stilling-state-s-liberal-voice.html | Rival Buys Arkansas Gazette Stilling States Liberal Voice | By Alex S Jones | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/the-thomas-swearing-in-a-festive-mood-at-thomas-swearing-in.html | The Thomas SwearingIn A Festive Mood at Thomas SwearingIn | By Maureen Dowd | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/thomas-hearings-as-testimony-to-the-power-of-race-in-american-politics.html | Thomas Hearings as Testimony to the Power of Race in American Politics | By Peter Applebome | TX 3-173271 | 1991-10-23 |

| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/thomas-swearing-after-ordeal-senate-confirmation-views-thomas-s-court-opinions.html | The Thomas SwearingIn After Ordeal of Senate Confirmation Views on Thomass Court Opinions | By Neil A Lewis | TX 3-173271 | 1991-10-23 |
|---|---|---|---|---|---|
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/town-in-texas-quietly-gathers-for-a-memorial.html | Town in Texas Quietly Gathers For a Memorial | By William Celis 3d | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/walter-elsasser-87-geophysicist-and-leader-in-study-of-magnetism.html | Walter Elsasser 87 Geophysicist And Leader in Study of Magnetism | By Eric Pace | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/us/weiser-journal-for-small-town-doctor-a-big-banner-welcome.html | Weiser Journal For SmallTown Doctor A Big Banner Welcome | By Timothy Egan | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/8-soviet-republics-sign-economic-pact.html | 8 Soviet Republics Sign Economic Pact | By Francis X Clines | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/accord-on-foreigners-splits-germans.html | Accord on Foreigners Splits Germans | By Stephen Kinzer | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/arabs-and-israelis-invited-to-begin-peace-talks-oct-30-with-bush-and-gorbachev.html | Arabs And Israelis Invited to Begin Peace Talks Oct 30 With Bush and Gorbachev | By Thomas L Friedman | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/israel-and-soviets-restore-full-relations.html | Israel and Soviets Restore Full Relations | By Clyde Haberman | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/lausanne-loses-out-to-madrid.html | Lausanne Loses Out to Madrid | AP | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/lisbon-journal-renewing-african-ties-portugal-finds-partners.html | Lisbon Journal Renewing African Ties Portugal Finds Partners | By Alan Riding | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/most-oil-fires-are-out-in-kuwait-but-its-environment-is-devastated.html | Most Oil Fires Are Out in Kuwait But Its Environment Is Devastated | By Youssef M Ibrahim | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/power-station-fire-reported-in-crowded-moscow-sector.html | Power Station Fire Reported In Crowded Moscow Sector | AP | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/ripples-of-near-sainthood-reach-from-brazil-to-pennsylvania.html | Ripples of NearSainthood Reach From Brazil to Pennsylvania | By Alan Cowell | TX 3-173271 | 1991-10-23 |
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/serbian-chief-rejects-peace-plan-at-yugoslav-parley-in-the-hague.html | Serbian Chief Rejects Peace Plan At Yugoslav Parley in The Hague | By Paul L Montgomery | TX 3-173271 | 1991-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-19 | https://www.nytimes.com/1991/10/19/world/vietnamese-resist-repatriation-plan.html | VIETNAMESE RESIST REPATRIATION PLAN | By Barbara Basler | TX 3-173271 | 1991-10-23 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/architecture-view-a-master-builder-comes-in-from-the-cold.html | ARCHITECTURE VIEWA Master Builder Comes In From the Cold | By Martin Filler | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/cuttings-autumn-garden-to-dig-or-not-to-dig.html | CuttingsAutumn Garden To Dig or Not to Dig | By Lee Reich | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/film-rap-knocks-hollywood-opens-the-door.html | FILMRap Knocks Hollywood Opens the Door | By James Bernard | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/pop-music-caricature-and-conqueror-pride-and-shame.html | POP MUSICCaricature and Conqueror Pride and Shame | By Caetano Veloso | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/style-makers-tony-whitfield-furniture-designer.html | Style MakersTony Whitfield Furniture Designer | By John J Edwards 3d | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/theater-annmargret-a-vegas-valkyrie-at-radio-city.html | THEATERAnnMargret a Vegas Valkyrie at Radio City | By Steve Oney | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/archives/theater-endangered-species.html | THEATEREndangered Species | By Suzanne Stephens | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/antiques-how-a-trip-to-india-turned-a-professor-into-a-collector.html | ANTIQUES How a Trip to India Turned a Professor Into a Collector | By Rita Reif | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/art-view-brice-marden-moves-ahead-by-turning-back.html | ART VIEW Brice Marden Moves Ahead by Turning Back | By Roberta Smith | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/art-view-circa-1492-an-enormous-magnificent-muddle.html | ART VIEW Circa 1492 An Enormous Magnificent Muddle | By Michael Kimmelman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/at-t-to-subsidize-new-art.html | AT T To Subsidize New Art | By William H Honan | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/classical-view-in-soldaten-apocalypse-fizzles-out.html | CLASSICAL VIEW In Soldaten Apocalypse Fizzles Out | By Edward Rothstein | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/dance-view-the-bausch-imagination-still-bedazzles.html | DANCE VIEW The Bausch Imagination Still Bedazzles | By Anna Kisselgoff | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/now-playing-real-life-the-movie.html | Now Playing Real Life the Movie | By Neal Gabler | TX 3-197595 | 1991-11-14 |

| | | | | |
|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/pop-view-can-eastern-european-rock-survive-freedom.html | POP VIEW Can Eastern European Rock Survive Freedom | By Jon Pareles | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/recordings-view-perahia-stretches-carefully.html | RECORDINGS VIEW Perahia Stretches Carefully | By Bernard Holland | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-dance-terra-incognita-a-columbian-triptych.html | ReviewDance Terra Incognita a Columbian Triptych | By Jennifer Dunning | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-dance-works-by-erin-fitzgerald.html | ReviewDance Works by Erin Fitzgerald | By Jack Anderson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-music-masur-makes-worlds-collide-gently.html | ReviewMusic Masur Makes Worlds Collide Gently | By Edward Rothstein | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-music-the-bamberg-symphony.html | ReviewMusic The Bamberg Symphony | By James R Oestreich | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-music-the-whispers-in-retro-mode.html | ReviewMusic The Whispers In Retro Mode | By Peter Watrous | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/review-rock-squeeze-and-skins-build-on-the-beatles.html | ReviewRock Squeeze and Skins Build on the Beatles | By Jon Pareles | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/small-museum-with-a-big-mission.html | Small Museum With a Big Mission | By Doron P Levin | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/television-everyone-old-is-young-again.html | TELEVISION Everyone Old Is Young Again | By Eve M Kahn | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/theater-paul-taylor-full-of-surprises-even-for-himself.html | THEATER Paul Taylor  Full of Surprises Even for Himself | By Jennifer Dunning | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/arts/tv-view-if-smiley-were-gates.html | TV VIEW If Smiley Were Gates | By Walter Goodman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/bad-brother-on-his-doorstep.html | Bad Brother on His Doorstep | By Ginger Danto | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/children-s-books-321091.html | CHILDRENS BOOKS | By Liz Rosenberg | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/counting-herself-in.html | Counting Herself In | By Lore Dickstein | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-a-fondness-for-degenerates.html | CrimeMystery A Fondness for Degenerates | By Teresa Carpenter | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-hooker-malone-is-missing-a-serial-mystery.html | CrimeMystery Hooker Malone Is Missing A Serial Mystery | By Stephen Dobyns Loren D Estleman Walter Mosley David Stout and Sara Paretsky | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-in-short-fiction-053991.html | CrimeMystery In Short Fiction | By Ann Hornaday | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-in-short-nonfiction-057191.html | CrimeMystery In Short Nonfiction | By Dennis J Carroll | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-in-short-nonfiction-058091.html | CrimeMystery In Short Nonfiction | By Karen Ray | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-in-the-amazing-kingdom-of-thrills.html | CrimeMystery In the Amazing Kingdom of Thrills | By Linda Wolfe | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-mistress-and-spy.html | CrimeMystery Mistress and Spy | By James Webb | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-poetry-and-poison.html | CrimeMystery Poetry and Poison | By Anne Rice | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-the-blood-on-the-bedroom-ceiling.html | CrimeMystery The Blood on the Bedroom Ceiling | By Frederick Busch | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-the-killers-next-door-we-cant-get-enough-of-them.html | CrimeMystery The Killers Next Door We Cant Get Enough of Them | By Marilyn Stasio | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-who-slew-snoo.html | CrimeMystery Who Slew Snoo | By Josh Rubins | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-in-short-fiction.html | CrimeMysteryIn Short Fiction | By Alice Shane | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-in-short-fiction.html | CrimeMysteryIn Short Fiction | By Charlotte Innes | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-in-short-nonfiction.html | CrimeMysteryIn Short Nonfiction | By Tracy Cochran | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-it-all-started-with-reginald-forthright.html | CrimeMysteryIt All Started With Reginald Forthright | By Peter Theroux | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crime-mystery-the-body-was-still-warm.html | CrimeMysteryThe Body Was Still Warm | By Robert Stuart Nathan | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-the-untouchable.html | CrimeMysteryThe Untouchable | By Mordecai Richler | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-the-victorians-guilty-on-all-counts.html | CrimeMysteryThe Victorians Guilty on All Counts | By Ann Arensberg | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemystery-what-some-people-do.html | CrimeMysteryWhat Some People Do | By Steven Slosberg | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/crimemysteryin-short-fiction-thurber-at-large.html | CrimeMysteryIn Short FictionThurber At Large | By Jack Curtin | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/feeling-so-bad.html | Feeling So Bad | By Deborah Tannen | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/her-imitation-of-christ.html | Her Imitation of Christ | By Patricia Hampl | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/in-the-time-of-the-general.html | In the Time of the General | By Michael Massing | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/keep-the-faith-baby.html | Keep the Faith Baby | By Taylor Branch | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/plain-talk-in-big-d.html | Plain Talk in Big D | By Allen Lacy | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/playwright-pleasant-and-unpleasant.html | Playwright Pleasant and Unpleasant | By Claude Rawson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/she-changed-partners-and-danced.html | She Changed Partners and Danced | By John Mueller | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/states-of-war.html | States of War | By John Keegan | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/the-best-reporter-in-town.html | The Best Reporter in Town | By Fred Barnes | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/the-prophet-at-the-y.html | The Prophet at the Y | By James E Young | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/what-became-of-the-democrats.html | What Became of The Democrats | By David Oshinsky | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/books/writers-in-love.html | Writers in Love | By Nancy Caldwell Sorel | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/a-developer-s-big-gamble-on-the-new-hong-kong.html | A Developers Big Gamble on the New Hong Kong | By Sheryl Wudunn | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/all-about-translation-services-the-growing-gelt-in-others-words.html | All AboutTranslation Services The Growing Gelt in Others Words | By Clifford J Levy | TX 3-197595 | 1991-11-14 |

| | | | | |
|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business-diary-october-13-18.html | Business DiaryOctober 1318 | By Joel Kurtzman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/compliance-officers-day-in-the-sun.html | Compliance Officers Day in the Sun | By Alison Leigh Cowan | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/forum-an-information-age-for-the-soviets.html | FORUMAn Information Age for the Soviets | By Vladimir Zwass | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/forum-mr-yeltsin-the-engineer.html | FORUMMr Yeltsin the Engineer | By Garrett E Pierce | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/forum-running-aid-in-tandem-with-reform.html | FORUMRunning Aid in Tandem With Reform | By Vinod Thomas | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-difference-a-real-hollywood-presence.html | Making a Difference A Real Hollywood Presence | By Richard W Stevenson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-difference-california-hot-seat.html | Making a DifferenceCalifornia Hot Seat | By Michael Lev | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-difference-kicks-hollers-and-loans.html | Making a Difference Kicks Hollers and Loans | By Barbara Presley Noble | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-difference-oil-s-field-of-dreams-is-usually-foreign.html | Making a Difference Oils Field of Dreams Is Usually Foreign | By Thomas C Hayes | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/making-a-difference-on-a-soapbox-for-chips.html | Making a Difference On a Soapbox for Chips | By Lawrence M Fisher | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/managing-soldiers-return-to-the-workplace.html | Managing Soldiers Return to the Workplace | By Claudia H Deutsch | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/market-watch-happy-birthday-to-a-big-bull-market.html | MARKET WATCH Happy Birthday To a Big Bull Market | By Floyd Norris | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/mutual-funds-falling-back-on-stock-funds.html | Mutual Funds Falling Back on Stock Funds | By Carole Gould | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/short-term-leases-lure-the-once-burned-auto-buyer.html | ShortTerm Leases Lure the OnceBurned Auto Buyer | By Adam Bryant | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/technology-digitizing-tv-into-obsolescence.html | Technology Digitizing TV Into Obsolescence | By Rachel Powell | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/the-executive-computer-not-just-blue-sky-ibm-and-apple-have-a-product.html | The Executive Computer Not Just Blue Sky IBM and Apple Have a Product | By Peter H Lewis | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/the-executive-life-the-satisfying-silliness-of-the-paintball-wars.html | The Executive Life The Satisfying Silliness Of the Paintball Wars | By Mary Billard | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/wall-street-in-spain-a-pretty-good-variety-of-fund-results.html | Wall Street In Spain a Pretty Good Variety of Fund Results | By Jonathan Fuerbringer | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/wall-street-is-stephens-coasting-on-its-laurel.html | Wall Street Is Stephens Coasting on Its Laurel | By Alison Leigh Cowan | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/why-eds-loves-a-recession.html | Why EDS Loves a Recession | By Thomas C Hayes | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/world-markets-lightening-up-on-latin-america.html | World Markets Lightening Up on Latin America | By Jonathan Fuerbringer | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/business/your-own-account-irs-goes-for-the-employer-gravy.html | Your Own AccountIRS Goes for the Employer Gravy | By Mary Rowland | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/design-rooms-with-a-point-of-view.html | DESIGN ROOMS WITH A POINT OF VIEW | By Carol Vogel | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/fashion-dressed-up-denim.html | FASHION DRESSEDUP DENIM | By Carrie Donovan | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/food-bean-cuisine.html | FOOD BEAN CUISINE | By Florence Fabricant | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/hers-chens-mother.html | HERSChens Mother | By Marcia Yudkin | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/on-language-o-ye-gates.html | ON LANGUAGE O Ye Gates | By William Safire | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-a-theatergoer-s-world.html | PALACES AND PLEASURES A Theatergoers World | By John Russell | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-in-ancient-edinburgh-a-past-recaptured.html | PALACES AND PLEASURES In Ancient Edinburgh a Past Recaptured | By William Boyd | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-moscow-light-and-shadow.html | PALACES AND PLEASURES Moscow Light and Shadow | By Francine Du Plessix Gray | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-norman-hill-towns-of-sicily.html | PALACES AND PLEASURES Norman Hill Towns of Sicily | By Mary Taylor Simeti | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-sampling-singapore-s-grand-buffet.html | PALACES AND PLEASURES Sampling Singapores Grand Buffet | By David E Sanger | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/palaces-and-pleasures-vaux-le-vicomte-a-perfect-chateau-envied-by-a-king.html | PALACES AND PLEASURES VauxleVicomte A Perfect Chateau Envied by a King | By Simon Schama | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/seducing-these-men.html | SEDUCING THESE MEN | By Randall Rothenberg | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/the-children-of-interplast.html | The Children of Interplast | BY Diane Ackerman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/the-life-and-loves-of-marguerite-duras.html | The Life and Loves of Marguerite Duras | BY Leslie Garis | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/very-personal-hospitality-brooklyn-s-secret-garden.html | VERY PERSONAL HOSPITALITY BROOKLYNS SECRET GARDEN | By Mary Morris | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/magazine/word-tour.html | Word Tour | By Edward Sorel | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/classical-music-nevsky-alive-and-well.html | CLASSICAL MUSIC Nevsky Alive And Well | By Kenneth Furie | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/film-redford-turns-west-again.html | FILM Redford Turns West Again | By Stephen Farber | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/film-view-homicide-the-victims-abound.html | FILM VIEW Homicide The Victims Abound | By Caryn James | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/film-view-stardom-a-glitzy-steppingstone-to-mediocrity.html | FILM VIEW Stardom a Glitzy Steppingstone to Mediocrity | By Chris Chase | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/movies/for-michael-jeter-the-jig-isn-t-up.html | For Michael Jeter The Jig Isnt Up | By Jamie Diamond | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/bridge-026791.html | Bridge | By Alan Truscott | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/camera.html | Camera | By John Durniak | TX 3-197595 | 1991-11-14 |

| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/chess-990091.html | Chess | By Robert Byrne | TX 3-197595 | 1991-11-14 |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/garden-q-a.html | Garden Q A | BY Linda Yang | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/long-live-the-long-and-the-short-skirt.html | Long Live the Long and the Short Skirt | By Elaine Louie | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/stamps.html | Stamps | By Barth Healey | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/suits-that-broaden-choices-for-work.html | Suits That Broaden Choices for Work | By AnneMarie Schiro | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/sunday-menu-grilled-chicken-dish-allows-for-stand-ins.html | Sunday Menu Grilled Chicken Dish Allows for StandIns | By Marian Burros | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/sunday-outing-a-visit-to-nassau-county-that-is-a-trip-back-in-time.html | Sunday Outing A Visit to Nassau County That Is a Trip Back in Time | By Marjorie Connelly | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/news/this-week-92-garlic-91-brussels-sprouts.html | This Week 92 Garlic 91 Brussels Sprouts | By Anne Raver | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/8-photographers-lenses-limn-the-island.html | 8 Photographers Lenses Limn the Island | By Barbara Delatiner | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-busy-inventor-fills-a-special-niche-in-the-toy-market.html | A Busy Inventor Fills a Special Niche in the Toy Market | By Roberta Hershenson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-moral-victory-is-seen-in-window-trial-losses.html | A Moral Victory Is Seen In Window Trial Losses | By Arnold H Lubasch | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-new-york-state-revision-shows-fewer-at-work.html | A New York State Revision Shows Fewer at Work | By Dennis Hevesi | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-shantytown-society-grows-in-the-shadow-of-skyscrapers.html | A Shantytown Society Grows In the Shadow of Skyscrapers | By Thomas Morgan | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/a-surge-in-volunteers-buoys-agencies.html | A Surge in Volunteers Buoys Agencies | By Vivien Kellerman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/about-long-island-the-beautiful-side-of-growing-old.html | ABOUT LONG ISLAND The Beautiful Side of Growing Old | By Diane Ketcham | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/aids-residence-housing-families-faces-review.html | AIDS Residence Housing Families Faces Review | By Mireya Navarro | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/answering-the-mail-158191.html | Answering The Mail | By Bernard Gladstone | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/answering-the-mail-159091.html | Answering The Mail | By Bernard Gladstone | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/answering-the-mail-160391.html | Answering The Mail | By Bernard Gladstone | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/answering-the-mail-161191.html | Answering The Mail | By Bernard Gladstone | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/art-an-exhibition-transforms-a-gallery-in-kent-inside-and-out.html | ART An Exhibition Transforms a Gallery in Kent Inside and Out | By Vivien Raynor | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/art-big-names-in-the-recycling-game-coax-poetry-from-debris.html | ARTBig Names in the Recycling Game Coax Poetry From Debris | By William Zimmer | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/art-review-questions-on-methodology-and-message.html | ART REVIEWQuestions on Methodology and Message | By Phyllis Braff | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/art-unique-individualists-show.html | ART Unique Individualists Show | By Vivien Raynor | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/artist-captures-vivid-portraits-of-war.html | Artist Captures Vivid Portraits of War | By Mark Marselli | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/arts-groups-reel-from-fiscal-woes.html | Arts Groups Reel From Fiscal Woes | By Nancy Harrison | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/booth-is-back-at-the-long-wharf.html | Booth Is Back at the Long Wharf | By Alvin Klein | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/bright-and-crisp-autumn-ushers-in-a-quickened-pace.html | Bright and Crisp Autumn Ushers In a Quickened Pace | By Anne Raver | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/candidates-seek-to-turn-voter-anger-to-advantage.html | Candidates Seek to Turn Voter Anger To Advantage | By Joseph F Sullivan | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/capturing-sounds-of-eastern-europe.html | Capturing Sounds of Eastern Europe | By Mary Ann Limauro | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/child-in-tampering-scare-had-been-ill.html | Child in Tampering Scare Had Been Ill | By Robert D McFadden | TX 3-197595 | 1991-11-14 |

| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/connecticut-guide-020791.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/connecticut-qa-dr-robert-w-plant-treating-obsessivecompulsive.html | CONNECTICUT QA DR ROBERT W PLANTTreating ObsessiveCompulsive Behavior | By Nicole Wise | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/dance-dracula-in-turns-and-leaps.html | DANCEDracula in Turns and Leaps | By Barbara Gilford | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/dining-out-a-listing-view-of-mamaroneck-harbor.html | DINING OUTA Listing View of Mamaroneck Harbor | By M H Reed | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/dining-out-an-italian-restaurant-out-of-the-past.html | DINING OUT An Italian Restaurant Out of the Past | By Joanne Starkey | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/dining-out-danbury-gets-a-third-thai-restaurant.html | DINING OUT Danbury Gets a Third Thai Restaurant | By Patricia Brooks | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/doctorinvestors-are-worried-by-new-law.html | DoctorInvestors Are Worried by New Law | By Sandra Friedland | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/electing-little-known-candidates-as-judges.html | Electing LittleKnown Candidates as Judges | By Matthew L Hickerson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/fairfield-county-libraries-present-readings-by-poets.html | Fairfield County Libraries Present Readings by Poets | By Marcia Saft | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/film-maker-s-work-is-imbued-with-look-and-feel-of-new-jersey.html | Film Makers Work Is Imbued With Look and Feel of New Jersey | By Alvin Klein | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/food-preparing-romantic-seasonal-fare-for-weekend-entertaining.html | FOOD Preparing Romantic Seasonal Fare for Weekend Entertaining | By Florence Fabricant | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/for-school-board-head-informed-tips.html | For School Board Head Informed Tips | By Joseph Berger | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/forum-to-air-sexual-bias-in-courts.html | Forum to Air Sexual Bias in Courts | By Tessa Melvin | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/fumes-sicken-passengers-as-train-stalls-in-tunnel.html | Fumes Sicken Passengers As Train Stalls in Tunnel | By Lee A Daniels | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/gardening-how-to-avoid-bare-patches-in-spring.html | GARDENING How to Avoid Bare Patches in Spring | By Joan Lee Faust | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/halpins-manager-prefers-inside-work-and-its-details.html | Halpins Manager Prefers Inside Work and Its Details | By John Rather | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/harlem-residents-gather-to-back-their-hospital.html | Harlem Residents Gather to Back Their Hospital | By Mary B W Tabor | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/helping-hyperactive-children-fit-in.html | Helping Hyperactive Children Fit In | By Linda Saslow | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/home-clinic-basement-wall-leak-try-waterproofing-it.html | HOME CLINIC Basement Wall Leak Try Waterproofing It | By John Warde | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/hopes-for-return-of-baseball.html | Hopes For Return Of Baseball | By Tom Capezzuto | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/jersey-city-journal-filipino-physicians-making-area-a-home.html | JERSEY CITY JOURNALFilipino Physicians Making Area a Home | By Marian Courtney | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/legislators-campaign-in-the-new-districts.html | Legislators Campaign in the New Districts | By James Feron | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/long-island-journal-119091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/looted-crown-heights-store-reopens.html | Looted Crown Heights Store Reopens | By Seth Faison Jr | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/moving-force-behind-gaffney-is-longtime-gop-operator.html | Moving Force Behind Gaffney Is Longtime GOP Operator | By John Rather | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/music-chamber-ensemble-takes-its-repertory-to-all.html | MUSICChamber Ensemble Takes Its Repertory to All | By Rena Fruchter | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/music-choral-ensembles-open-seasons.html | MUSIC Choral Ensembles Open Seasons | By Robert Sherman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/music-free-program-of-songs-honors-spain-and-italy.html | MUSIC Free Program of Songs Honors Spain and Italy | By Robert Sherman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/new-jersey-q-a-dr-j-henry-zanzalari-heading-a-countys-vocational.html | NEW JERSEY Q  A DR J HENRY ZANZALARIHeading a Countys Vocational Schools | By Louise Saul | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/odds-long-democrat-confesses.html | Odds Long Democrat Confesses | By Matthew L Hickerson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/opponents-fight-a-clinic-for-family-planning.html | Opponents Fight a Clinic For Family Planning | By Richard Weizel | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/post-office-says-agreement-on-site-is-near.html | Post Office Says Agreement on Site Is Near | By Tessa Melvin | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/pride-and-reputations-are-growing-in-the-states-vineyards.html | Pride and Reputations Are Growing in the States Vineyards | By Jackie Fitzpatrick | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/sharing-ways-to-teach-bill-of-rights.html | Sharing Ways to Teach Bill of Rights | By Ina Aronow | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/shift-in-status-for-architects-and-designers.html | Shift in Status for Architects and Designers | By Penny Singer | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/staff-at-camden-aquarium-has-gone-fishing.html | Staff at Camden Aquarium Has Gone Fishing | By Philip Wechsler | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/states-communist-chief-says-the-party-still-lives.html | States Communist Chief Says the Party Still Lives | By Peggy McCarthy | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/the-view-from-maryknoll-a-vast-campus-given-to-prayer-and-helping.html | THE VIEW FROM MARYKNOLLA Vast Campus Given to Prayer And Helping Others | By Lynne Ames | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/the-view-from-milford-shopping-center-and-hospital-celebrate-their.html | THE VIEW FROM MILFORDShopping Center and Hospital Celebrate Their Growth Spurts | By Jackie Fitzpatrick | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-father-son-disputes-unfold-at-the-long-wharf.html | THEATER FatherSon Disputes Unfold at the Long Wharf | By Alvin Klein | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-indians-an-echo-of-vietnam.html | THEATER Indians an Echo of Vietnam | By Alvin Klein | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-memorializes-donors-husband.html | Theater Memorializes Donors Husband | By Herbert Hadad | TX 3-197595 | 1991-11-14 |

| | | | | |
|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-on-the-verge-travels-through-time-at-yale-rep.html | THEATER On the Verge Travels Through Time at Yale Rep | By Alvin Klein | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-overmyer-play-at-the-yale-repertory.html | THEATER Overmyer Play at the Yale Repertory | By Alvin Klein | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/theater-review-hostage-caught-in-power-struggles.html | THEATER REVIEW Hostage Caught in Power Struggles | By Leah D Frank | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/voters-league-sets-up-a-fair-campaign-panel.html | Voters League Sets Up A FairCampaign Panel | By Kate Stone Lombardi | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/wall-st-property-prices-fall.html | Wall St Property Prices Fall | By Richard D Hylton | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/welcoming-japanese-companies-east-meets-west-at-bottom-line.html | Welcoming Japanese Companies East Meets West at Bottom Line | By Nancy Polk | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/westchester-guide-240491.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/westchester-qa-nicholas-a-robinson-developing-a-strategy-to-save.html | WESTCHESTER QA NICHOLAS A ROBINSONDeveloping a Strategy to Save the Earth | By Donna Greene | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/where-the-fashion-is-still-victorian.html | Where the Fashion Is Still Victorian | By Carlotta Gulvas Swarden | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/william-dinkins-mayor-s-father-and-real-estate-agent-dies-at-85.html | William Dinkins Mayors Father And Real Estate Agent Dies at 85 | By John T McQuiston | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/nyregion/yonkers-chamber-forms-a-political-action-group.html | Yonkers Chamber Forms A Political Action Group | By Elsa Brenner | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/foreign-affairs-power-in-europe.html | Foreign Affairs Power In Europe | By Leslie H Gelb | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/in-the-nation-waltz-of-the-democrats.html | In the Nation Waltz Of the Democrats | By Tom Wicker | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/op-ed-race-gender-and-liberal-fallacies.html | Oped Race Gender and Liberal Fallacies | By Orlando Patterson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/opinion/oped-a-wakeup-call-to-the-movement.html | OpedA Wakeup Call to the Movement | By J Anthony Lukas | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/commercial-property-communications-landmarks-new-technology-old-architecture.html | Commercial Property Communications Landmarks New Technology Old Architecture | By David W Dunlap | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/focus-door-to-development-is-being-opened-near-dulles.html | FOCUSDoor to Development Is Being Opened Near Dulles | By Gail Braccidiferro | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/focus-loudon-county-va-door-opening-to-development-near-dulles.html | Focus Loudon County VaDoor Opening to Development Near Dulles | By Gail Braccidiferro | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/homeownership-a-receding-dream.html | Homeownership  a Receding Dream | By Iver Peterson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/if-youre-thinking-of-living-in-windsor-terrace.html | If Youre Thinking of Living in Windsor Terrace | By Linda Corman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/in-the-region-long-island-homes-built-to-order-in-subdivisions-to.html | In the Region Long IslandHomes Built to Order in Subdivisions Too | By Diana Shaman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/in-the-region-new-jersey-providing-more-options-for-the-elderly.html | In the Region New JerseyProviding More Options for the Elderly | By Rachelle Garbarine | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/northeast-notebook-cushing-me-museum-gets-wyeth-house.html | NORTHEAST NOTEBOOK Cushing MeMuseum Gets Wyeth House | By Christine Kukka | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/northeast-notebook-frederick-md-factorybuilt-but-upscale.html | NORTHEAST NOTEBOOK Frederick MdFactoryBuilt But Upscale | By Fran Rensbarger | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/northeast-notebook-williston-vt-planners-help-on-affordables.html | NORTHEAST NOTEBOOK Williston Vt Planners Help On Affordables | By Kent Shaw | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/perspectives-the-police-station-on-67th-st-6-year-construction-nears-the-end.html | Perspectives The Police Station on 67th St 6Year Construction Nears the End | By Alan S Oser | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/q-and-a-049591.html | Q and A | By Shawn G Kennedy | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/region-connecticut-westchester-creating-rental-housing-for-homeless.html | In the Region Connecticut and Westchester Creating Rental Housing for the Homeless | By Eleanor Charles | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/streetscapes-st-james-church-a-metamorphosis-still-in-progress.html | Streetscapes St James Church A Metamorphosis Still in Progress | By Christopher Gray | TX 3-197595 | 1991-11-14 |

| | | | | |
|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/realestate/talking-auctions-buying-from-blueprints.html | Talking Auctions Buying From Blueprints | By Andree Brooks | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/about-cars-ford-rounds-off-a-few-more-edges.html | ABOUT CARS Ford Rounds Off A Few More Edges | By Marshall Schuon | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/backtalk-robert-lipsyte-is-special-olympics-leaving-some-behind.html | BACKTALK ROBERT LIPSYTE Is Special Olympics Leaving Some Behind | By Robert Lipsyte | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/boating-challengers-win-one-on-land.html | BOATING Challengers Win One On Land | By Barbara Lloyd | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/boxing-king-hoping-for-fight-before-trial.html | BOXING King Hoping for Fight Before Trial | By Phil Berger | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/boxing-mercer-outlasts-morrison-s-big-flurry.html | BOXING Mercer Outlasts Morrisons Big Flurry | By Phil Berger | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-a-hardscrabble-game-and-a-syracuse-rally.html | COLLEGE FOOTBALL A Hardscrabble Game And a Syracuse Rally | By William C Rhoden | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-alabama-upsets-tennessee-georgia-illinois-and-texas-fall.html | COLLEGE FOOTBALL Alabama Upsets Tennessee Georgia Illinois and Texas Fall | AP | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-hofstra-s-lynch-is-back-and-fordham-pays.html | COLLEGE FOOTBALL Hofstras Lynch Is Back and Fordham Pays | By Jack Cavanaugh | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-huskies-hold-off-berkeley-s-bold-bears.html | COLLEGE FOOTBALL Huskies Hold Off Berkeleys Bold Bears | By Michael Martinez | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-penn-state-rumbles-by-rutgers.html | COLLEGE FOOTBALL Penn State Rumbles By Rutgers | By Malcolm Moran | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/college-football-sophomore-is-no-jinx-for-dartmouth.html | COLLEGE FOOTBALL Sophomore Is No Jinx for Dartmouth | By William N Wallace | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/football-notebook-why-patriots-catch-the-nfl-s-interest.html | FOOTBALL NOTEBOOK Why Patriots Catch the NFLs Interest | By Timothy W Smith | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 3-197595 | 1991-11-14 |

| | | | | |
|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/hockey-a-familiar-nhl-voice-is-running-the-penguins.html | HOCKEY A Familiar NHL Voice Is Running the Penguins | JOE LAPOINTE | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/hockey-devils-bright-start-is-just-a-memory-now.html | HOCKEY Devils Bright Start Is Just a Memory Now | By Alex Yannis | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/hockey-with-islanders-turmoil-captain-has-heavy-burden.html | HOCKEY With Islanders Turmoil Captain Has Heavy Burden | By Robin Finn | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/horse-racing-twilight-agenda-is-in-breeders-picture.html | HORSE RACING Twilight Agenda Is in Breeders Picture | By Joseph Durso | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/outdoors-this-salmons-measure-is-not-in-size.html | OUTDOORSThis Salmons Measure Is Not in Size | By Jerry Dennis | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/pro-football-carrying-teammates-and-the-ball.html | PRO FOOTBALL Carrying Teammates and the Ball | By Thomas George | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/pro-football-jets-receive-a-lesson-from-professor-coslet.html | PRO FOOTBALL Jets Receive a Lesson From Professor Coslet | By Timothy W Smith | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/running-2-fifth-avenue-winners-put-their-style-on-display.html | RUNNING 2 Fifth Avenue Winners Put Their Style on Display | By Robert Mcg Thomas Jr | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/soccer-north-korea-sprints-past-united-states.html | SOCCER North Korea Sprints Past United States | By Filip Bondy | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/sports-of-the-times-minnesota-now-sports-stage-usa.html | Sports of The Times Minnesota Now Sports Stage USA | By Dave Anderson | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-a-big-hit-makes-hunter-a-big-hit.html | WORLD SERIES A Big Hit Makes Hunter A Big Hit | By Jack Curry | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-a-catcher-to-match-braves-pitching.html | WORLD SERIES A Catcher To Match Braves Pitching | By Murray Chass | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-aguilera-a-quick-study-now-at-head-of-the-class.html | WORLD SERIES Aguilera a Quick Study Now at Head of the Class | By Claire Smith | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-notebook-hitting-rock-bottom-may-have-an-encouraging-side.html | WORLD SERIES NOTEBOOK Hitting Rock Bottom May Have an Encouraging Side | By Murray Chass | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/sports/world-series-sports-of-the-times-2-players-who-know-the-real-world.html | WORLD SERIES Sports of The Times 2 Players Who Know The Real World | By George Vecsey | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/style/style-makers-ion-and-laila-ionescu-jewelry-designers.html | Style Makers Ion and Laila Ionescu Jewelry Designers | By Deborah Hofmann | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/style/style-makers-judith-straeten-fashion-archivist.html | Style Makers Judith Straeten Fashion Archivist | By Enid Nemy | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/palaces-and-pleasures-in-austrias-arlberg-skiing-mit-schlag.html | PALACES AND PLEASURESIn Austrias Arlberg Skiing Mit Schlag | By Susan Minot | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/palaces-and-pleasures-no-place-like-home-two-american-palaces.html | PALACES AND PLEASURESNo Place Like Home Two American Palaces | By Padgett Powell | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/palaces-and-pleasures-no-place-like-home-two-american-palaces.html | PALACES AND PLEASURESNo Place Like Home Two American Palaces | By Phyllis Theroux | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-a-whitewater-river-in-oregon.html | VERY PERSONAL HOSPITALITYA WHITEWATER RIVER IN OREGON | By Barry Lopez | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-elevated-fun-in-the-windy-city.html | VERY PERSONAL HOSPITALITYELEVATED FUN IN THE WINDY CITY | By Lynda Barry | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-in-st-louis-an-american-dream.html | VERY PERSONAL HOSPITALITYIN ST LOUIS AN AMERICAN DREAM | By William H Gass | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-north-dakota-still-the-frontier.html | VERY PERSONAL HOSPITALITYNORTH DAKOTA STILL THE FRONTIER | By Larry Woiwode | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/t-magazine/very-personal-hospitality-the-city-across-the-charles.html | VERY PERSONAL HOSPITALITYTHE CITY ACROSS THE CHARLES | By Anne Bernays | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/theater/sunday-view-death-takes-a-holiday-in-an-apple-tree.html | SUNDAY VIEW Death Takes a Holiday In an Apple Tree | By David Richards | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/theater/theater-a-five-sister-play-a-family-of-actors.html | THEATER A FiveSister Play A Family of Actors | By Matt Wolf | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/50-years-later-the-nation-remembers.html | 50 Years Later the Nation Remembers | By Richard Halloran | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/history-preserved-in-mobile.html | History Preserved in Mobile | By William B Whitman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/near-paris-disney-s-next-park.html | Near Paris Disneys Next Park | By Alan Riding | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/practical-traveler-trials-of-renting-a-car-in-europe.html | PRACTICAL TRAVELER Trials of Renting A Car in Europe | By Betsy Wade | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/q-and-a-673091.html | Q and A | By Lr Shannon | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/riding-the-night-train-in-chile-and-argentina.html | Riding the Night Train In Chile and Argentina | By Bruce Woelfel | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/sorry-no-hablo-espanol.html | Sorry No Hablo Espanol | By Margo Kaufman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/south-americas-land-of-lakes.html | South Americas Land of Lakes | By Shirley Christian | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/weekending-in-gaucho-country.html | Weekending in Gaucho Country | By Nathaniel C Nash | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/travel/whats-doing-in-boston.html | WHATS DOING INBoston | By Julia Collins | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/arms-scientists-report-pressure-to-skip-conference.html | Arms Scientists Report Pressure to Skip Conference | By Eric Schmitt | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/congress-still-torn-on-gun-control-by-complex-regional-divisions.html | Congress Still Torn on Gun Control by Complex Regional Divisions | By Gwen Ifill | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/deaths-at-home-rend-town-used-to-worst-of-war.html | Deaths at Home Rend Town Used to Worst of War | By Don Terry | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/harassment-cases-can-go-unnoticed.html | HARASSMENT CASES CAN GO UNNOTICED | By Stephanie Strom | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/iran-contra-defendant-asks-for-secret-papers.html | IranContra Defendant Asks for Secret Papers | By David Johnston | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/north-says-reagan-knew-of-iran-deal.html | North Says Reagan Knew of Iran Deal | By David Johnston | TX 3-197595 | 1991-11-14 |

| | | | | |
|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/political-memo-for-democratic-hopefuls-race-turns-to-a-sprint.html | Political Memo For Democratic Hopefuls Race Turns to a Sprint | By Robin Toner | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/proposed-car-exhaust-rules-could-be-burden-for-drivers.html | Proposed Car Exhaust Rules Could Be Burden for Drivers | By Matthew L Wald | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/south-s-senators-expect-to-survive-vote-on-judge.html | Souths Senators Expect To Survive Vote on Judge | By Steven A Holmes | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/tourists-from-abroad-discover-mid-america.html | Tourists From Abroad Discover MidAmerica | By Edwin McDowell | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/us/with-autumn-showers-come-yes-april-s-flowers.html | With Autumn Showers Come Yes Aprils Flowers | By Anne Raver | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/dead-23-texans-and-1-anti-gun-measure.html | Dead 23 Texans and 1 AntiGun Measure | By Carlyle C Douglas | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/great-divide-spectacles-like-thomas-hearing-are-cost-political-standoff.html | The Great Divide Spectacles Like The Thomas Hearing Are a Cost of Political Standoff | By R W Apple Jr | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-nation-as-candidates-hunt-the-big-issue-polls-can-give-them-a-few-clues.html | THE NATION As Candidates Hunt the Big Issue Polls Can Give Them a Few Clues | By Michael R Kagay | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-nation-for-a-common-sense-economist-a-nobel-and-an-impact-in-the-law.html | THE NATION For a CommonSense Economist A Nobel  And an Impact in the Law | By Peter Passell | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-nation-why-the-thomas-hearings-were-a-sometime-thing-on-tv.html | THE NATION Why the Thomas Hearings Were a Sometime Thing on TV | By Bill Carter | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-region-integration-without-violence.html | THE REGION Integration Without Violence | By E R Shipp | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-region-squatters-in-city-buildings-face-eviction-by-the-landlord.html | THE REGION Squatters in City Buildings Face Eviction by the Landlord | By Evelyn Nieves | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-region-the-city-s-hospitals-are-under-study-again.html | THE REGION The Citys Hospitals Are Under Study Again | By Lisa Belkin | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-brazil-s-fresh-young-president-has-grown-old-fast.html | THE WORLD Brazils Fresh Young President Has Grown Old Fast | By James Brooke | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-czechoslovakia-reaches-out-despite-the-pressures-within.html | THE WORLD Czechoslovakia Reaches Out Despite the Pressures Within | By John Tagliabue | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-iraq-s-nuclear-program-shows-the-holes-in-us-intelligence.html | THE WORLD Iraqs Nuclear Program Shows the Holes in US Intelligence | By Elaine Sciolino | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-israel-approaches-peace-conference-in-a-grim-mood.html | THE WORLD Israel Approaches Peace Conference In a Grim Mood | By Clyde Haberman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-second-thoughts-on-soviet-aid-plan.html | THE WORLD Second Thoughts On Soviet Aid Plan | By James Sterngold | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/weekinreview/the-world-the-power-of-the-peace-prize-may-be-lost-on-myanmar.html | THE WORLD The Power of the Peace Prize May Be Lost on Myanmar | By Steven Erlanger | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/a-missing-olive-branch.html | A Missing Olive Branch | By Thomas L Friedman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/aid-convoy-falls-victim-in-croatia.html | Aid Convoy Falls Victim in Croatia | By Chuck Sudetic | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/cambodian-treaty-to-be-signed-soon.html | CAMBODIAN TREATY TO BE SIGNED SOON | By Alan Riding | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/de-klerk-assails-mandela-s-police-assertions.html | De Klerk Assails Mandelas Police Assertions | By Christopher S Wren | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/doubts-of-british-on-europe-kindled.html | DOUBTS OF BRITISH ON EUROPE KINDLED | By William E Schmidt | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/france-approved-use-of-aids-tainted-blood.html | France Approved Use of AIDSTainted Blood | By Alan Riding | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/iraqis-are-arming-the-rebel-kurds-in-turkey-s-south.html | IRAQIS ARE ARMING THE REBEL KURDS IN TURKEYS SOUTH | By Chris Hedges | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/israeli-nuclear-arsenal-exceeds-earlier-estimates-book-reports.html | Israeli Nuclear Arsenal Exceeds Earlier Estimates Book Reports | By Joel Brinkley | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/most-arab-capitals-welcome-talks.html | Most Arab Capitals Welcome Talks | By Youssef M Ibrahim | TX 3-197595 | 1991-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/palestinians-present-list-of-14-delegates-for-talks.html | Palestinians Present List of 14 Delegates for Talks | By Clyde Haberman | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/us-and-4-other-big-arms-makers-adopt-guidelines-on-sales.html | US and 4 Other Big Arms Makers Adopt Guidelines on Sales | By Craig R Whitney | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/us-to-pull-a-bombs-from-south-korea.html | US to Pull ABombs From South Korea | By David E Rosenbaum | TX 3-197595 | 1991-11-14 |
| 1991-10-20 | https://www.nytimes.com/1991/10/20/world/us-wary-of-european-corps-seeks-assurance-on-nato-role.html | US Wary of European Corps Seeks Assurance on NATO Role | By Alan Riding | TX 3-197595 | 1991-11-14 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/dance-in-review-414091.html | Dance in Review | By Jennifer Dunning | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/dance-in-review-415891.html | Dance in Review | By Jennifer Dunning | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/dance-in-review-931691.html | Dance in Review | By Anna Kisselgoff | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-music-classic-folk-of-hungary.html | ReviewMusic Classic Folk of Hungary | By Jon Pareles | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-music-kurt-masur-courts-philharmonic-s-younger-set.html | ReviewMusic Kurt Masur Courts Philharmonics Younger Set | By Edward Rothstein | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-music-out-of-obscurity-at-64-touching-the-heart-of-jazz.html | ReviewMusic Out of Obscurity at 64 Touching the Heart of Jazz | By Peter Watrous | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-opera-bill-t-jones-s-mother-three-sons-considering-modern-using-mythic.html | ReviewOpera Bill T Joness Mother of Three Sons Considering The Modern Using The Mythic | By Edward Rothstein | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-opera-bill-t-jones-s-mother-three-sons-moon-sun-loss-innocence.html | ReviewOpera Bill T Joness Mother of Three Sons Moon Sun and a Loss of Innocence | By Anna Kisselgoff | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/arts/review-pop-a-brazilian-s-melodic-sense.html | ReviewPop A Brazilians Melodic Sense | By Jon Pareles | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/books/books-of-the-times-one-cat-is-contrite-another-calculating.html | Books of The Times One Cat Is Contrite Another Calculating | By Christopher LehmannHaupt | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/books/rock-and-pop-stars-find-a-new-market-in-children-s-books.html | Rock and Pop Stars Find a New Market In Childrens Books | By Esther B Fein | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/bank-sues-salomon-and-travelers.html | Bank Sues Salomon and Travelers | By Alison Leigh Cowan | TX 3-173474 | 1991-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/bentsen-calls-for-tax-cuts-and-ira-s.html | Bentsen Calls For Tax Cuts And IRAs | By Irvin Molotsky | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/computer-industry-gathers-amid-chaos.html | Computer Industry Gathers Amid Chaos | By John Markoff | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/credit-markets-need-is-generally-seen-for-nudging-economy.html | CREDIT MARKETS Need Is Generally Seen For Nudging Economy | By Kenneth N Gilpin | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/critics-gain-time-to-fight-bank-merger.html | Critics Gain Time to Fight Bank Merger | By Michael Quint | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/market-place-national-medical-may-be-a-bargain.html | Market PlaceNational Medical May Be a Bargain | By Michael Lev | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/media-business-advertising-themes-80-s-excesses-yield-basics-90-s.html | THE MEDIA BUSINESS ADVERTISING Themes of 80s Excesses Yield to the Basics of the 90s | By Stuart Elliott | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/no-pickup-expected-for-hiring.html | No Pickup Expected For Hiring | By Louis Uchitelle | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/soviet-commodity-markets-thrive.html | Soviet Commodity Markets Thrive | By Steven Greenhouse | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-2-networks-fight-cbs-with-shots-at-baseball.html | THE MEDIA BUSINESS 2 Networks Fight CBS With Shots At Baseball | By Bill Carter | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-a-yankee-relic-that-is-up-to-date.html | THE MEDIA BUSINESS A Yankee Relic That Is Up to Date | By Deirdre Carmody | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-accounts-372091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-people-371291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-173474 | 1991-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-pro-bono-work-for-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Work For New York | By Stuart Elliott | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-advertising-addenda-trade-group-head-sees-deeper-longer-slump.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trade Group Head Sees Deeper Longer Slump | By Stuart Elliott | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-burden-of-chicago-sun-times-being-no-2.html | THE MEDIA BUSINESS Burden of Chicago SunTimes Being No 2 | By Alex S Jones | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/the-media-business-publishing-between-headline-and-book-a-perilous-decision-lies.html | THE MEDIA BUSINESS PUBLISHING Between Headline and Book A Perilous Decision Lies | By Esther B Fein | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/business/westinghouse-s-sour-experience.html | Westinghouses Sour Experience | By Richard D Hylton | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/news/review-television-sports-to-defeat-that-s-a-job-for-danielle-steel.html | ReviewTelevision Sports to Defeat Thats a Job for Danielle Steel | By John J OConnor | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/bridge-910391.html | Bridge | By Alan Truscott | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/chief-of-new-york-s-hospitals-is-said-to-be-ready-to-quit.html | Chief of New Yorks Hospitals Is Said to Be Ready to Quit | By Josh Barbanel | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/council-seats-at-stake-in-queens-and-the-bronx.html | Council Seats at Stake In Queens and the Bronx | By James C McKinley Jr | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/few-in-crown-heights-join-marchers-for-unity.html | Few in Crown Heights Join Marchers for Unity | By Seth Faison Jr | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/foul-play-likely-in-baby-s-illness.html | Foul Play Likely in Babys Illness | By Robert D McFadden | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/from-suburbs-new-aid-for-the-homeless.html | From Suburbs New Aid for the Homeless | By William Glaberson | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/greenwich-village-journal-after-25-years-writers-bar-is-place-of-landmarks.html | Greenwich Village Journal After 25 Years Writers Bar Is Place of Landmarks | By James Barron | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/in-senate-campaign-ferraro-picks-up-where-she-left-off.html | In Senate Campaign Ferraro Picks Up Where She Left Off | By Elizabeth Kolbert | TX 3-173474 | 1991-10-24 |

| | | | | |
|---|---|---|---|---|
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/metro-matters-the-ins-and-outs-gop-chances-in-council-races.html | Metro Matters The Ins and Outs GOP Chances In Council Races | By Sam Roberts | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/mourned-for-a-year-slain-girl-receives-graveside-birthday.html | Mourned for a Year Slain Girl Receives Graveside Birthday | By George James | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/us-says-mob-is-drying-up-in-new-york.html | US Says Mob Is Drying Up In New York | By Selwyn Raab | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/nyregion/yonkers-public-housing-is-now-a-cooler-issue.html | Yonkers Public Housing Is Now a Cooler Issue | By Lisa W Foderaro | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/a-high-tech-watergate.html | A HighTech Watergate | By Elliot L Richardson | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/abroad-at-home-breaking-the-logjam.html | Abroad at Home Breaking the Logjam | By Anthony Lewis | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/essay-reading-mario-s-mind.html | Essay Reading Marios Mind | By William Safire | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/opinion/needed-a-federal-kinsey-report.html | Needed A Federal Kinsey Report | By Marcia Millman | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/baseball-for-glavine-it-s-two-pitches-too-many.html | BASEBALL For Glavine Its Two Pitches Too Many | By Jack Curry | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/baseball-unlikely-hero-for-twins.html | BASEBALL Unlikely Hero For Twins | By Dave Anderson | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/baseball-who-s-on-first-not-gant.html | BASEBALL Whos On First Not Gant | By Claire Smith | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/boxing-tyson-women-and-trouble.html | BOXING Tyson Women And Trouble | By Phil Berger | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/college-football-georgia-saw-enough-of-nashville-s-skyline.html | COLLEGE FOOTBALL Georgia Saw Enough Of Nashvilles Skyline | By William C Rhoden | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/football-casserly-works-way-to-top-in-washington.html | FOOTBALL Casserly Works Way To Top in Washington | By Thomas George | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/football-jets-colts-mediocre-beats-dreadful.html | FOOTBALL JetsColts Mediocre Beats Dreadful | By Timothy W Smith | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/football-jets-victory-looks-anything-but-pretty.html | FOOTBALL Jets Victory Looks Anything but Pretty | By Al Harvin | TX 3-173474 | 1991-10-24 |

| | | | | |
|---|---|---|---|---|
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/football-joe-who-young-leads-49ers-rout-of-lions.html | FOOTBALL Joe Who Young Leads 49ers Rout of Lions | By Michael Martinez | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/hockey-oilers-late-rally-beats-rangers.html | HOCKEY Oilers Late Rally Beats Rangers | By Filip Bondy | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/pro-football-opponents-aren-t-only-ones-taking-swats-at-hostetler.html | PRO FOOTBALL Opponents Arent Only Ones Taking Swats at Hostetler | By Gerald Eskenazi | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/question-box.html | Question Box | By Ray Corio | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/rowing-penn-ac-rules-the-charles.html | ROWINGPenn AC Rules the Charles | By Norman HildesHeim | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-choices-choices-not-the-typical-college-kicker.html | SIDELINES CHOICES CHOICES Not the Typical College Kicker | By Gerald Eskenazi | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-classic-falls-statistical-solace-for-barry-bonds.html | SIDELINES CLASSIC FALLS Statistical Solace For Barry Bonds | By Gerald Eskenazi | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-clothez-in-the-hood-rapper-s-message-on-haute-couture.html | SIDELINES CLOTHEZ IN THE HOOD Rappers Message On Haute Couture | By Gerald Eskenazi | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-cover-story-the-ghost-gallops-on-to-newsstands.html | SIDELINES COVER STORY The Ghost Gallops On to Newsstands | By Gerald Eskenazi | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-et-cetera-one-too-many-diving-headers.html | SIDELINES ET CETERA One Too Many Diving Headers | By Gerald Eskenazi | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-glass-houses-murphy-s-law-takes-the-court.html | SIDELINES GLASS HOUSES Murphys Law Takes the Court | By Gerald Eskenazi | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sidelines-liu-soccer-nervous-times-on-flatbush-ave.html | SIDELINES LIU SOCCER Nervous Times On Flatbush Ave | By Gerald Eskenazi | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sports-of-the-times-big-herby-plays-heavy-in-sumoball.html | Sports of The Times Big Herby Plays Heavy in Sumoball | By George Vecsey | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/sports/sports-of-the-times-here-comes-tyson-ready-or-not.html | Sports of The Times Here Comes Tyson Ready or Not | By Dave Anderson | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/style/chronicle-377191.html | CHRONICLE | By Nadine Brozan | TX 3-173474 | 1991-10-24 |

| | | | | |
|---|---|---|---|---|
| 1991-10-21 | https://www.nytimes.com/1991/10/21/style/chronicle-378091.html | CHRONICLE | By Nadine Brozan | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/style/chronicle-901491.html | CHRONICLE | By Nadine Brozan | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/theater/review-music-robert-wilson-seeks-an-old-ideal-for-a-cathedral.html | ReviewMusic Robert Wilson Seeks an Old Ideal for a Cathedral | By James R Oestreich | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/theater/review-theater-heller-s-wonderhouse-back-to-old-vaudeville.html | ReviewTheater Hellers Wonderhouse Back to Old Vaudeville | By Mel Gussow | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/after-judging-thomas-senators-face-the-public-407791.html | After Judging Thomas Senators Face the Public | By Adam Clymer | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/after-judging-thomas-senators-face-the-public-408591.html | After Judging Thomas Senators Face the Public | By Gwen Ifill | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/after-judging-thomas-senators-face-the-public-409391.html | After Judging Thomas Senators Face the Public | By B Drummond Ayres Jr | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/after-judging-thomas-senators-face-the-public-410791.html | After Judging Thomas Senators Face the Public | By Dirk Johnson | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/us/brush-fire-kills-10-in-oakland-thousands-flee.html | Brush Fire Kills 10 in Oakland Thousands Flee | By Jane Gross | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/us/drug-ring-paid-noriega-millions-witnesses-say.html | Drug Ring Paid Noriega Millions Witnesses Say | By Larry Rohter | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/us/howard-r-swearer-is-dead-at-59-led-brown-university-in-the-80-s.html | Howard R Swearer Is Dead at 59 Led Brown University in the 80s | By Bruce Lambert | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/us/louisiana-puts-ex-klan-leader-in-runoff-race.html | Louisiana Puts ExKlan Leader In Runoff Race | By Roberto Suro | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/us/researchers-exhume-doctor-s-grave-to-resolve-part-of-huey-long-legend.html | Researchers Exhume Doctors Grave To Resolve Part of Huey Long Legend | By Frances Frank Marcus | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/some-see-lever-for-rights-bill-in-what-senators-said-about-harassment.html | Some See Lever for Rights Bill in What Senators Said About Harassment | By Adam Clymer | TX 3-173474 | 1991-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-21 | https://www.nytimes.com/1991/10/21/us/under-pressure-us-weighs-ban-on-use-of-breast-implants.html | Under Pressure US Weighs Ban on Use of Breast Implants | By Philip J Hilts | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/us/us-seeks-patent-on-genetic-codes-setting-off-furor.html | US SEEKS PATENT ON GENETIC CODES SETTING OFF FUROR | By Edmund L Andrews | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/again-reports-a-hostage-may-be-freed.html | Again Reports a Hostage May Be Freed | By Clyde Haberman | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/cabinet-in-israel-votes-approval-for-peace-talks.html | CABINET IN ISRAEL VOTES APPROVAL FOR PEACE TALKS | By Clyde Haberman | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/citing-corruption-by-kenya-officials-western-nations-are-canceling-aid.html | Citing Corruption by Kenya Officials Western Nations Are Canceling Aid | By Jane Perlez | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/iraq-refusing-to-accept-un-plan-to-sell-oil-for-food-and-medicine.html | Iraq Refusing to Accept UN Plan To Sell Oil for Food and Medicine | By Patrick E Tyler | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/khmer-rouge-s-plan-to-move-refugees-back-into-cambodia-creates-panic.html | Khmer Rouges Plan to Move Refugees Back Into Cambodia Creates Panic | By Philip Shenon | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/new-delhi-journal-tearful-bride-just-10-touches-india-s-conscience.html | New Delhi Journal Tearful Bride Just 10 Touches Indias Conscience | By Edward A Gargan | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/polish-bishops-try-to-regain-their-political-role.html | Polish Bishops Try to Regain Their Political Role | By Stephen Engelberg | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/protect-children-pope-tells-brazil.html | PROTECT CHILDREN POPE TELLS BRAZIL | By Alan Cowell | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/quake-kills-hundreds-of-people-in-india-region-bordering-nepal.html | Quake Kills Hundreds of People In India Region Bordering Nepal | By Edward A Gargan | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/turkey-s-leaders-trail-opposition.html | TURKEYS LEADERS TRAIL OPPOSITION | By Chris Hedges | TX 3-173474 | 1991-10-24 |
| 1991-10-21 | https://www.nytimes.com/1991/10/21/world/volcano-ash-is-smothering-vast-area-of-argentina.html | Volcano Ash Is Smothering Vast Area of Argentina | By Nathaniel C Nash | TX 3-173474 | 1991-10-24 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/chess-878191.html | Chess | By Robert Byrne | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/classical-music-in-review-131691.html | Classical Music in Review | By James R Oestreich | TX 3-174780 | 1991-10-25 |

Page 6725 of 33266

| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/classical-music-in-review-301791.html | Classical Music in Review | By Allan Kozinn | TX 3-174780 | 1991-10-25 |
|---|---|---|---|---|---|
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/marcia-weisman-collector-73-supporter-of-major-art-museums.html | Marcia Weisman Collector 73 Supporter of Major Art Museums | By Michael Kimmelman | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/marcus-aurelius-goodrich-93-writer-known-for-naval-stories.html | Marcus Aurelius Goodrich 93 Writer Known for Naval Stories | By William H Honan | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/men-dancers-then-and-now.html | Men Dancers Then and Now | By Jennifer Dunning | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/pay-dispute-closes-royal-opera-house.html | Pay Dispute Closes Royal Opera House | By Suzanne Cassidy | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/review-dance-2-routes-to-jocasta-both-validly-graham.html | ReviewDance 2 Routes to Jocasta Both Validly Graham | By Anna Kisselgoff | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/review-music-chamber-society-navigates-transition.html | ReviewMusic Chamber Society Navigates Transition | By Edward Rothstein | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/star-of-new-tv-series-taps-harsh-memories-of-school-integration.html | Star of New TV Series Taps Harsh Memories Of School Integration | By Sara Rimer | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/arts/the-battle-for-kyoto-s-changing-skyline-and-soul.html | The Battle for Kyotos Changing Skyline and Soul | By James Sterngold | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/books/books-of-the-times-time-runs-backward-to-point-up-a-moral.html | Books of The Times Time Runs Backward To Point Up a Moral | By Michiko Kakutani | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/amoco-off-45.3-on-woe-in-oil-patch.html | Amoco Off 453 on Woe In Oil Patch | By Thomas C Hayes | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/business-people-accountants-group-names-board-member.html | BUSINESS PEOPLE Accountants Group Names Board Member | By Alison Leigh Cowan | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/business-people-an-unexplained-departure-by-the-president-of-fedders.html | BUSINESS PEOPLE An Unexplained Departure By the President of Fedders | By Barnaby J Feder | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/business-people-standard-products-fills-its-vacant-presidency.html | BUSINESS PEOPLE Standard Products Fills Its Vacant Presidency | By Adam Bryant | TX 3-174780 | 1991-10-25 |

| | | | | |
|---|---|---|---|---|
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/business-scene-the-latin-market-comes-back.html | Business Scene The Latin Market Comes Back | By Louis Uchitelle | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/careers-engineers-at-company-start-fast.html | Careers Engineers At Company Start Fast | By Elizabeth M Fowler | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/chase-has-profit-as-turnaround-continues.html | Chase Has Profit as Turnaround Continues | By Louis Uchitelle | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/combined-income-at-3-gm-units-declines-8.6.html | Combined Income at 3 GM Units Declines 86 | By Doron P Levin | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/company-news-chain-of-mental-hospitals-faces-inquiry-in-4-states.html | COMPANY NEWS Chain of Mental Hospitals Faces Inquiry in 4 States | By Peter Kerr | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/credit-markets-tax-cut-talk-sends-prices-down.html | CREDIT MARKETS TaxCut Talk Sends Prices Down | By Kenneth N Gilpin | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/dow-falls-by-16.77-to-3060.38.html | Dow Falls By 1677 To 306038 | By Robert Hurtado | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/growth-seen-for-eastern-germany.html | Growth Seen For Eastern Germany | By Ferdinand Protzman | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/keeping-a-soviet-enterprise-afloat.html | Keeping a Soviet Enterprise Afloat | By Steven Greenhouse | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/market-place-owens-corning-holders-need-a-magnifying-glass.html | Market Place OwensCorning Holders Need a Magnifying Glass | By Floyd Norris | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/media-business-advertising-addenda-gm-said-select-mccann-for-card-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Is Said to Select McCann for Card Effort | By Stuart Elliott | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/meredith-net-down-sharply.html | Meredith Net Down Sharply | By Ap | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/montgomery-ward-plans-return-to-catalogue-trade.html | Montgomery Ward Plans Return to Catalogue Trade | By Eben Shapiro | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/racial-gap-detailed-on-mortgages.html | Racial Gap Detailed on Mortgages | By Michael Quint | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/some-bondholders-hesitant-in-offer-for-harcourt-brace.html | Some Bondholders Hesitant In Offer for Harcourt Brace | By Geraldine Fabrikant | TX 3-174780 | 1991-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-advertising-addenda-accounts-296791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-advertising-addenda-people-295991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-advertising-withdrawal-by-fiat-from-french-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Withdrawal by Fiat From French Agency | By Stuart Elliott | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-advertising-make-room-for-daddies-little-goblins.html | THE MEDIA BUSINESS ADVERTISING Make Room For Daddies Little Goblins | By Stuart Elliott | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/business/the-media-business-net-losses-cut-at-time-warner.html | THE MEDIA BUSINESS Net Losses Cut at Time Warner | By Geraldine Fabrikant | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/movies/reviews-television-how-2-parties-managed-the-s-l-bailout.html | ReviewsTelevision How 2 Parties Managed The S L Bailout | By Walter Goodman | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/news/balance-of-nature-what-balance-is-that.html | Balance of Nature What Balance Is That | By William K Stevens | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/news/black-hypertension-may-reflect-other-ills.html | Black Hypertension May Reflect Other Ills | By Warren E Leary | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/news/by-design-white-shirts.html | By Design White Shirts | By Carrie Donovan | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/news/patterns-966491.html | PATTERNS | By Woody Hochswender | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/news/review-fashion-short-and-long-coexist-in-paris.html | ReviewFashion Short and Long Coexist in Paris | By Bernadine Morris | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/news/review-television-the-age-of-aids-vs-the-age-of-immortality.html | ReviewTelevision The Age of AIDS vs the Age of Immortality | By John J OConnor | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/2-dictionaries-go-to-war-over-words.html | 2 Dictionaries Go to War Over Words | By Constance L Hays | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/a-129000-a-year-post-but-often-short-of-cash.html | A 129000aYear Post But Often Short of Cash | By Josh Barbanel | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/after-harassment-charge-her-fellow-firefighters-transfer.html | After Harassment Charge Her Fellow Firefighters Transfer | By Joseph P Fried | TX 3-174780 | 1991-10-25 |

| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/bridge-941991.html | Bridge | By Alan Truscott | TX 3-174780 | 1991-10-25 |
|---|---|---|---|---|---|
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/brooklyn-stabbing-death-linked-to-the-exporting-of-animal-parts.html | Brooklyn Stabbing Death Linked To the Exporting of Animal Parts | By James Barron | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/dinkins-announces-resignation-of-chief-at-hospital-agency.html | Dinkins Announces Resignation of Chief At Hospital Agency | By Todd S Purdum | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/hospitals-ravaged-by-cuts-report-says.html | Hospitals Ravaged by Cuts Report Says | By Lisa Belkin | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/judge-will-stay-on-murder-trial.html | Judge Will Stay on Murder Trial | By Lisa W Foderaro | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/more-women-complain-to-new-york-rights-unit.html | More Women Complain to New York Rights Unit | By Lee A Daniels | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/mta-offers-plan-to-avoid-commuter-lines-fare-increase.html | MTA Offers Plan to Avoid Commuter Lines Fare Increase | By Calvin Sims | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/political-memo-biggest-hurdle-for-cuomo-as-he-ponders-92-his-job.html | Political Memo Biggest Hurdle for Cuomo As He Ponders 92 His Job | By Kevin Sack | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/robert-colangelo-detective-60-was-chief-of-bureau-for-3-years.html | Robert Colangelo Detective 60 Was Chief of Bureau for 3 Years | By George James | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/the-newest-fashion-in-urban-transportation-ferryboats.html | The Newest Fashion in Urban Transportation Ferryboats | By Mary B W Tabor | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/nyregion/u-of-bridgeport-refuses-aid-from-moon-s-group.html | U of Bridgeport Refuses Aid From Moons Group | By John T McQuiston | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/end-nuclear-tests-yes-now.html | End Nuclear Tests Yes Now | By Flora Lewis | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/observer-return-with-us-now.html | Observer Return With Us Now | By Russell Baker | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/on-my-mind-the-double-standard.html | On My Mind The Double Standard | By A M Rosenthal | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/opinion/the-democrats-best-ticket.html | The Democrats Best Ticket | By Barry Nalebuff | TX 3-174780 | 1991-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-22 | https://www.nytimes.com/1991/10/22/science/biologists-discover-new-immune-switch.html | Biologists Discover New Immune Switch | By Gina Kolata | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/science/eye-drug-prolongs-aids-patients-lives.html | Eye Drug Prolongs AIDS Patients Lives | By Gina Kolata | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/science/pentagon-wizards-of-technology-eye-wider-civilian-role.html | Pentagon Wizards of Technology Eye Wider Civilian Role | By William J Broad | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/science/peripherals-please-take-a-letter-miss-o-hara.html | PERIPHERALS Please Take a Letter Miss OHara | By L R Shannon | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/science/personal-computers-both-ends-of-the-apple-spectrum.html | PERSONAL COMPUTERS Both Ends of the Apple Spectrum | By Peter H Lewis | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/science/q-a-233991.html | QA | By C Claiborne Ray | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/science/sexual-harassment-it-s-about-power-not-lust.html | Sexual Harassment Its About Power Not Lust | By Daniel Goleman | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/science/us-said-to-lack-data-on-threat-posed-by-hazardous-waste-sites.html | US Said to Lack Data on Threat Posed by Hazardous Waste Sites | By Keith Schneider | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/baseball-where-are-little-guys-when-braves-need-em.html | BASEBALL Where Are Little Guys When Braves Need Em | By Murray Chass | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/basketball-very-soon-answers-for-knicks.html | BASKETBALL Very Soon Answers For Knicks | By Clifton Brown | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/college-football-glassboro-s-fake-to-the-left-turns-out-right.html | COLLEGE FOOTBALL Glassboros Fake to the Left Turns Out Right | By William N Wallace | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/football-coslet-goes-west-to-take-the-stand.html | FOOTBALL Coslet Goes West To Take The Stand | By Michael Martinez | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/football-jets-idle-the-engines-after-a-4-4-first-half.html | FOOTBALL Jets Idle the Engines After a 44 First Half | By Al Harvin | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/football-key-injuries-kick-off-the-giants-preparation.html | FOOTBALL Key Injuries Kick Off The Giants Preparation | By Gerald Eskenazi | TX 3-174780 | 1991-10-25 |

| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/horse-racing-belmont-ends-on-a-declining-note.html | HORSE RACING Belmont Ends on a Declining Note | By Joseph Durso | TX 3-174780 | 1991-10-25 |
|---|---|---|---|---|---|
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/on-pro-football-bills-will-beat-redskins-for-title.html | ON PRO FOOTBALL Bills Will Beat Redskins for Title | By Thomas George | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/sports-of-the-times-the-father-of-the-pride-reminisces.html | Sports of The Times The Father Of the Pride Reminisces | By Dave Anderson | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/tv-sports-the-no-braking-ball-cbs-versus-physics.html | TV SPORTS The NoBraking Ball CBS Versus Physics | By Richard Sandomir | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/sports/world-series-behind-the-plate-a-dream-come-true.html | WORLD SERIES Behind The Plate A Dream Come True | By Claire Smith | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/style/chronicle-339491.html | CHRONICLE | By Nadine Brozan | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/style/chronicle-961391.html | CHRONICLE | By Nadine Brozan | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/america-grows-gloomier-on-economy-poll-shows.html | America Grows Gloomier on Economy Poll Shows | By Richard L Berke | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/appeals-court-strikes-down-major-parts-of-federal-asbestos-ban.html | Appeals Court Strikes Down Major Parts of Federal Asbestos Ban | By Warren E Leary | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/appeals-court-upholds-limits-for-abortions.html | Appeals Court Upholds Limits For Abortions | By Michael Decourcy Hinds | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/autopsy-of-man-who-killed-23-in-texas-finds-no-drugs-or-tumor.html | Autopsy of Man Who Killed 23 In Texas Finds No Drugs or Tumor | WILLIAM CELIS 3d | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/bush-reverses-us-stance-against-black-college-aid.html | Bush Reverses US Stance Against Black College Aid | By Linda Greenhouse | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/californian-makes-3d-bid-for-presidency.html | Californian Makes 3d Bid for Presidency | By Gwen Ifill | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/ex-klan-leader-s-vote-sends-message-to-a-pained-gop.html | ExKlan Leaders Vote Sends Message to a Pained GOP | By Robin Toner | TX 3-174780 | 1991-10-25 |

| | | | | |
|---|---|---|---|---|
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/fire-in-oakland-ranks-as-worst-in-state-history.html | Fire in Oakland Ranks as Worst In State History | By Robert Reinhold | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/guilty-pleas-set-in-us-coal-case.html | GUILTY PLEAS SET IN US COAL CASE | AP | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/once-lush-hills-turned-to-ash-by-fire-s-rage.html | OnceLush Hills Turned to Ash By Fires Rage | By Jane Gross | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/supreme-court-roundup-court-reaffirms-view-that-judge-can-t-be-sued-for-acts.html | Supreme Court Roundup Court Reaffirms View That a Judge Cant Be Sued for Acts on the Bench | By Linda Greenhouse | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/talk-about-tax-breaks-is-just-talk.html | Talk About Tax Breaks Is    Just Talk | By David E Rosenbaum | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/us/us-sues-houston-to-block-election.html | US SUES HOUSTON TO BLOCK ELECTION | By Robert Pear | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/a-religious-war-rends-a-cairo-slum.html | A Religious War Rends a Cairo Slum | By Chris Hedges | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/africans-pressing-bid-for-un-post.html | AFRICANS PRESSING BID FOR UN POST | By Paul Lewis | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/american-hostage-freed-in-lebanon-un-officials-say-a-family-waits.html | AMERICAN HOSTAGE FREED IN LEBANON UN OFFICIALS SAYA Family Waits | By Katherine Bishop | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/american-hostage-freed-in-lebanon-un-officials-say.html | AMERICAN HOSTAGE FREED IN LEBANON UN OFFICIALS SAY | By Paul Lewis | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/autonomy-issue-turns-slovak-against-slovak.html | Autonomy Issue Turns Slovak Against Slovak | By John Tagliabue | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/ex-backers-of-ousted-haitian-say-he-alienated-his-allies.html | ExBackers of Ousted Haitian Say He Alienated His Allies | By Howard W French | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/germiston-journal-what-price-school-precious-pennies-and-passion.html | Germiston Journal What Price School Precious Pennies and Passion | By Christopher S Wren | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/gorbachev-warns-republics-on-armies.html | Gorbachev Warns Republics on Armies | By Francis X Clines | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/j-graham-parsons-is-dead-at-83-former-envoy-to-laos-and-sweden.html | J Graham Parsons Is Dead at 83 Former Envoy to Laos and Sweden | By Eric Pace | TX 3-174780 | 1991-10-25 |

Page 6732 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/palestinian-says-his-delegation-will-assert-plo-ties-at-talks.html | Palestinian Says His Delegation Will Assert PLO Ties at Talks | By Clyde Haberman | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/soviet-union-may-get-foreign-debt-deferral.html | Soviet Union May Get Foreign Debt Deferral | By Keith Bradsher | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/study-says-iraq-s-child-mortality-rate-has-tripled.html | Study Says Iraqs Child Mortality Rate Has Tripled | By Patrick E Tyler | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/un-says-iraq-admits-research-on-atomic-bombs.html | UN Says Iraq Admits Research on Atomic Bombs | By Patrick E Tyler | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/vietnam-says-hong-kong-can-return-222-refugees-by-force-broader-accord-predicted.html | Vietnam Says Hong Kong Can Return 222 Refugees by Force Broader Accord Predicted | By Barbara Basler | TX 3-174780 | 1991-10-25 |
| 1991-10-22 | https://www.nytimes.com/1991/10/22/world/vietnam-says-hong-kong-can-return-222-refugees-by-force.html | Vietnam Says Hong Kong Can Return 222 Refugees by Force | By Craig R Whitney | TX 3-174780 | 1991-10-25 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/archives/president-of-university-of-vermont-quits-post.html | President of University of Vermont Quits Post | By Sally Johnson | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/arts/on-tv-a-new-york-city-flavor-may-be-poison.html | On TV a New York City Flavor May Be Poison | By Bill Carter | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/arts/the-pop-life-365991.html | The Pop Life | By Peter Watrous | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/books/book-notes-307191.html | Book Notes | By Esther B Fein | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/books/books-of-the-times-america-s-story-in-alphabetical-order.html | Books of The Times Americas Story in Alphabetical Order | By Herbert Mitgang | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/bankers-trust-earnings-rise-8.8.html | Bankers Trust Earnings Rise 88 | By Michael Quint | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/bcci-official-says-link-to-us-bank-was-obvious.html | BCCI Official Says Link To US Bank Was Obvious | By Steve Lohr | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/big-losses-for-top-2-in-detroit.html | Big Losses For Top 2 In Detroit | By Doron P Levin | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/building-a-lost-cause-portfolio.html | Building a LostCause Portfolio | By Eric N Berg | TX 3-185571 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business-people-group-chief-sets-goals-at-johnson-johnson.html | BUSINESS PEOPLE Group Chief Sets Goals At Johnson  Johnson | By Barnaby Feder | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business-people-president-is-named-by-mccaw-cellular.html | BUSINESS PEOPLE President Is Named By McCaw Cellular | By Anthony Ramirez | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business-technology-sneaking-past-immune-system-deliver-toxic-drugs-tumors.html | BUSINESS TECHNOLOGY Sneaking Past the Immune System to Deliver Toxic Drugs to Tumors | By Lawrence M Fisher | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/cd-s-and-bank-funds-fall.html | CDs and Bank Funds Fall | By Elizabeth M Fowler | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/commercial-property-market-business-subleases-on-rise-in.html | Commercial Property MarketBusiness Subleases on Rise in Meadowlands Complex | By Rachelle Garbarine | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/compromise-on-banking-law-near.html | Compromise on Banking Law Near | By Stephen Labaton | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/credit-markets-treasury-prices-decline-slightly.html | CREDIT MARKETS Treasury Prices Decline Slightly | By Kenneth N Gilpin | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/earnings-off-at-three-oil-companies.html | Earnings Off At Three Oil Companies | By Thomas C Hayes | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/economic-scene-end-of-the-game-for-motor-city.html | Economic Scene End of the Game For Motor City | By Peter Passell | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/europeans-in-accord-to-create-vastly-expanded-trading-bloc.html | Europeans in Accord to Create Vastly Expanded Trading Bloc | By Alan Riding | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/japan-bank-s-chief-resigns-over-scandal.html | Japan Banks Chief Resigns Over Scandal | By James Sterngold | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/japan-ending-sanctions-against-south-africa.html | Japan Ending Sanctions Against South Africa | By David E Sanger | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/market-place-coke-vs-pepsi-as-an-investment.html | Market Place Coke vs Pepsi As an Investment | By Eben Shapiro | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/morgan-stanley-posts-sharply-higher-net.html | Morgan Stanley Posts Sharply Higher Net | By Leslie Wayne | TX 3-185571 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/oakland-fire-a-costly-one-for-insurers.html | Oakland Fire A Costly One For Insurers | By Lawrence M Fisher | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/stocks-retreat-again-dow-drops-by-20.58.html | Stocks Retreat Again Dow Drops by 2058 | By Robert Hurtado | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/tandy-profit-increases-2.2.html | Tandy Profit Increases 22 | By Ap | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-advertising-addenda-a-new-publication-from-ad-organization.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Publication From Ad Organization | By Stuart Elliott | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-advertising-addenda-ayer-confirms-hopes-for-california-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Confirms Hopes For California Merger | By Stuart Elliott | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-advertising-addenda-ross-roy-is-opening-a-promotion-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ross Roy Is Opening A Promotion Agency | By Stuart Elliott | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-advertising-yellow-pages-are-getting-a-nudge.html | THE MEDIA BUSINESS ADVERTISING Yellow Pages Are Getting A Nudge | By Stuart Elliott | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/the-media-business-deal-for-harcourt-is-said-to-be-near.html | THE MEDIA BUSINESS Deal for Harcourt Is Said to Be Near | By Geraldine Fabrikant | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/business/us-warns-of-phone-industry-lag.html | US Warns of Phone Industry Lag | By Edmund L Andrews | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/education/educators-ask-if-all-girl-schools-would-make-a-difference-in-inner-cities.html | Educators Ask if AllGirl Schools Would Make a Difference in Inner Cities | By Susan Chira | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/2-baby-boomers-unearth-a-generation-of-recipes.html | 2 Baby Boomers Unearth A Generation of Recipes | By Marian Burros | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/60-minute-gourmet-466391.html | 60Minute Gourmet | By Pierre Franey | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/fantasy-for-the-price-of-a-burger.html | Fantasy For the Price Of a Burger | By Molly ONeill | TX 3-185571 | 1991-11-13 |

| 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/food-notes-495791.html | Food Notes | By Florence Fabricant | TX 3-185571 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/how-many-angels-danced-at-the-benefit.html | How Many Angels Danced at the Benefit | By Karen Schoemer | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/metropolitan-diary-714091.html | Metropolitan Diary | By Ron Alexander | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/review-fashion-flirty-looks-for-spring-by-ungaro.html | ReviewFashion Flirty Looks For Spring By Ungaro | By Bernadine Morris | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/garden/wine-talk-337391.html | Wine Talk | By Frank J Prial | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/movies/money-woes-force-orion-to-shelve-several-films.html | Money Woes Force Orion to Shelve Several Films | By Bernard Weinraub | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/movies/review-film-hip-hop-hooray-the-pajama-party-wakes-up-as-the-jammie-jam-jam.html | ReviewFilm HipHop Hooray the Pajama Party Wakes Up as the Jammie Jam Jam | By Vincent Canby | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/news/stanford-unveils-fiscal-rescue-plan.html | Stanford Unveils Fiscal Rescue Plan | By Anthony Depalma | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/alan-harper-dies-was-art-editor-61-at-sunday-morning.html | Alan Harper Dies Was Art Editor 61 At Sunday Morning | By Eric Pace | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/appeals-panel-orders-new-primary-in-bitterly-fought-harlem-council-race.html | Appeals Panel Orders New Primary in Bitterly Fought Harlem Council Race | By James C McKinley Jr | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/appointee-to-hospitals-panel-resigns-on-his-first-full-day-on-job.html | Appointee to Hospitals Panel Resigns on His First Full Day on Job | By Lisa Belkin | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/article-190791-no-title.html | Article 190791  No Title | By Constance L Hays | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/bridge-290391.html | Bridge | By Alan Truscott | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/court-in-trenton-reviews-access-to-phone-bills.html | Court in Trenton Reviews Access To Phone Bills | By Joseph F Sullivan | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/court-upholds-closing-shoreham-nuclear-plant.html | Court Upholds Closing Shoreham Nuclear Plant | By Sarah Lyall | TX 3-185571 | 1991-11-13 |

| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/cuomo-to-discuss-92-role-with-democratic-chairman.html | Cuomo to Discuss 92 Role With Democratic Chairman | By Kevin Sack | TX 3-185571 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/ex-father-of-the-year-is-indicted-in-child-sex.html | ExFather Of the Year Is Indicted In Child Sex | By Ronald Sullivan | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/finally-2-win-council-races-in-2-primaries.html | Finally 2 Win Council Races In 2 Primaries | By James C McKinley Jr | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/hospital-chief-s-rise-and-fall-is-a-trial-under-political-fire.html | Hospital Chiefs Rise and Fall Is a Trial Under Political Fire | By Josh Barbanel | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/police-looking-for-sex-photos-find-an-arsenal.html | Police Looking For Sex Photos Find an Arsenal | By George James | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/seeing-stamford-as-a-city-not-a-suburb.html | Seeing Stamford as a City Not a Suburb | By George Judson | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/nyregion/transit-unit-nears-accord-on-drug-tests.html | Transit Unit Nears Accord On Drug Tests | By Constance L Hays | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/dialogue-repairing-the-confirmation-process-low-roads-to-the-high.html | DIALOGUE Repairing the Confirmation ProcessLow Roads to the High CourtExecutive Extremism | By Christopher Schroeder | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/dialogue-repairing-the-confirmation-process-low-roads-to-the-high.html | DIALOGUE Repairing the Confirmation ProcessLow Roads to the High CourtStricter Senate Review | By Stephen MacEdo | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/editorial-notebook-moscow-s-brave-entrepreneurs.html | Editorial Notebook Moscows Brave Entrepreneurs | By Michael M Weinstein | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/foreign-affairs-throw-the-bums-out.html | Foreign Affairs Throw the Bums Out | By Leslie H Gelb | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/opinion/public-private-reading-hepburn.html | Public  Private Reading Hepburn | By Anna Quindlen | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/baseball-showalter-is-leading-candidate-for-yankee-post.html | BASEBALL Showalter Is Leading Candidate for Yankee Post | By Jack Curry | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/basketball-a-st-anthony-star-decides-on-kentucky.html | BASKETBALL A St Anthony Star Decides on Kentucky | By Jack Curry | TX 3-185571 | 1991-11-13 |

| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/boxing-notebook-holyfield-now-looking-at-november-title-bout.html | BOXING NOTEBOOK Holyfield Now Looking At November Title Bout | By Phil Berger | TX 3-185571 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/football-coslet-testifies-about-note-in-89-to-defendant-in-murder-trial.html | FOOTBALL Coslet Testifies About Note in 89 To Defendant in Murder Trial | By Michael Martinez | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/football-giants-hope-turnover-or-two-will-spur-big-play-bonanza.html | FOOTBALL Giants Hope Turnover or Two Will Spur BigPlay Bonanza | By Gerald Eskenazi | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/hockey-devils-return-to-early-season-form-and-defeat-kings.html | HOCKEY Devils Return to EarlySeason Form and Defeat Kings | By Alex Yannis | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/hockey-islanders-and-jets-tie-but-there-are-few-witnesses.html | HOCKEY Islanders and Jets Tie but There Are Few Witnesses | By Joe Lapointe | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/on-baseball-it-s-the-young-boy-network-for-baseball-management.html | ON BASEBALL Its the YoungBoy Network For Baseball Management | By Claire Smith | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/pro-football-at-33-redskins-monk-is-a-top-old-smoothie.html | PRO FOOTBALL At 33 Redskins Monk Is a Top Old Smoothie | By Thomas George | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/sports-of-the-times-for-love-of-those-braves.html | Sports of The Times For Love Of Those Braves | By Ira Berkow | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-class-runner-global-trouble.html | WorldClass Runner Global Trouble | By Michael Janofsky | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-series-after-dust-settles-braves-can-celebrate.html | WORLD SERIES After Dust Settles Braves Can Celebrate | By Joe Sexton | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-series-for-twins-powers-that-be-aren-t.html | WORLD SERIES For Twins Powers That Be Arent | By Claire Smith | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-series-lemke-ends-long-night-as-braves-win-in-12th.html | WORLD SERIES Lemke Ends Long Night as Braves Win in 12th | By Murray Chass | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/sports/world-series-the-bench-is-cleared-without-a-brawl.html | WORLD SERIES The Bench Is Cleared Without A Brawl | By Ira Berkow | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/style/chronicle-712391.html | CHRONICLE | By Nadine Brozan | TX 3-185571 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-10-23 | https://www.nytimes.com/1991/10/23/style/chronicle-713191.html | CHRONICLE | By Nadine Brozan | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/style/for-archeologists-joy-is-digging-through-the-camps-larder.html | For Archeologists Joy Is Digging Through the Camps Larder | By Bethami Probst | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/critic-s-notebook-examining-the-dark-flower-that-was-weimar-culture.html | Critics Notebook Examining the Dark Flower That Was Weimar Culture | By Mel Gussow | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/theater-in-review-444291.html | Theater in Review | By Mel Gussow | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/theater-in-review-724791.html | THEATER IN REVIEW | By Djr Bruckner | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/theater-in-review-728091.html | THEATER IN REVIEW | By Stephen Holden | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/theater/theater-in-review-729891.html | THEATER IN REVIEW | By Stephen Holden | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/as-fire-toll-rises-in-oakland-hills-so-do-questions.html | As Fire Toll Rises in Oakland Hills So Do Questions | By Robert Reinhold | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/bush-expected-to-propose-limits-on-senate-confirmation-process.html | Bush Expected to Propose Limits On Senate Confirmation Process | By Andrew Rosenthal | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/computing-chance-of-survival.html | Computing Chance of Survival | By Lawrence K Altman | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/democrats-look-to-the-senate-race-in-pennsylvania-for-lessons-and-hope.html | Democrats Look to the Senate Race In Pennsylvania for Lessons and Hope | By Michael Decourcy Hinds | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/house-approves-anti-crime-bill-with-something-for-both-camps.html | House Approves AntiCrime Bill With Something for Both Camps | By Clifford Krauss | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/house-panel-passes-new-benefits-bill.html | House Panel Passes New Benefits Bill | By Adam Clymer | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/in-st-louis-lining-up-to-sell-guns-to-police.html | In St Louis Lining Up to Sell Guns to Police | By Isabel Wilkerson | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/north-says-bush-knew-shape-of-his-efforts-to-aid-contras.html | North Says Bush Knew Shape Of His Efforts to Aid Contras | By David Johnston | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/out-of-ashes-move-to-ban-wood-roofs.html | Out of Ashes Move to Ban Wood Roofs | By Jane Gross | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/personal-health-300491.html | Personal Health | By Jane E Brody | TX 3-185571 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/respected-doctor-professor-and-family-man-3-families-in-fact.html | Respected Doctor Professor and Family Man 3 Families in Fact | By Katherine Bishop | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/space-agency-s-challenge-on-telescope-how-much-to-repair.html | Space Agencys Challenge on Telescope How Much to Repair | By John Noble Wilford | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/using-laser-researchers-test-new-way-to-correct-myopia.html | Using Laser Researchers Test New Way to Correct Myopia | By Sandra Blakeslee | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/us/washington-memo-amid-housing-crisis-a-bitter-feud-over-policy.html | Washington Memo Amid Housing Crisis a Bitter Feud Over Policy | By Jason Deparle | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/2-koreas-resume-talks-clash-on-atom-plants.html | 2 Koreas Resume Talks Clash on Atom Plants | By Steven R Weisman | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/article-037491-no-title.html | Article 037491  No Title | By Andrew Rosenthal | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/baker-to-appoint-middle-east-envoy.html | BAKER TO APPOINT MIDDLE EAST ENVOY | By Thomas L Friedman | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/britain-urged-to-investigate-spy-allegations.html | Britain Urged to Investigate Spy Allegations | By Steven Prokesch | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/ex-beirut-hostage-is-in-care-of-us.html | ExBeirut Hostage Is in Care of US | By Chris Hedges | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/france-seeks-teheran-aide-s-arrest-in-killing-of-ex-iranian-premier.html | France Seeks Teheran Aides Arrest in Killing of ExIranian Premier | By Alan Riding | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/havel-appeals-for-us-investment-and-markets-in-talks-with-bush.html | Havel Appeals for US Investment And Markets in Talks With Bush | By Michael Wines | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/israelis-deplore-advisory-panel-of-palestinians.html | Israelis Deplore Advisory Panel Of Palestinians | By Clyde Haberman | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/leftist-party-in-canada-wins-power-in-2-provincial-governments.html | Leftist Party in Canada Wins Power in 2 Provincial Governments | By Clyde H Farnsworth | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/legislators-back-effort-to-create-a-ukrainian-army.html | LEGISLATORS BACK EFFORT TO CREATE A UKRAINIAN ARMY | By Francis X Clines | TX 3-185571 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/pyla-journal-in-a-small-town-on-torn-cyprus-the-twain-meet.html | Pyla Journal In a Small Town on Torn Cyprus the Twain Meet | by Marlise Simons | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/salvadorans-sharply-at-odds-as-parley-recesses.html | Salvadorans Sharply at Odds as Parley Recesses | By Tim Golden | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/summertime-harm-to-ozone-detected-over-broader-area.html | SUMMERTIME HARM TO OZONE DETECTED OVER BROADER AREA | By William K Stevens | TX 3-185571 | 1991-11-13 |
| 1991-10-23 | https://www.nytimes.com/1991/10/23/world/turners-wife-taking-gift-the-child-hes-never-seen.html | Turners Wife Taking Gift The Child Hes Never Seen | By Katherine Bishop | TX 3-185571 | 1991-11-13 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/archives/books-of-the-times-how-americas-schools-can-and-will-get-better.html | Books of The TimesHow Americas Schools Can and Will Get Better | By Jeannie Oakes | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/music-notes-a-new-composer-in-residence-and-more-secure-series-at-the-y.html | Music Notes A New Composer in Residence And More Secure Series at the Y | By Allan Kozinn | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/pop-and-jazz-in-review-404991.html | Pop and Jazz in Review | By Stephen Holden | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/pop-and-jazz-in-review-911391.html | Pop and Jazz in Review | By John S Wilson | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/pop-and-jazz-in-review-912191.html | Pop and Jazz in Review | By Peter Watrous | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/pop-and-jazz-in-review-913091.html | Pop and Jazz in Review | By Peter Watrous | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-art-art-and-power-or-the-fist-that-grips-the-brush.html | ReviewArt Art and Power or the Fist That Grips the Brush | By Roberta Smith | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-dance-battlefield-of-squabbling-pelting-and-scampering.html | ReviewDance Battlefield of Squabbling Pelting and Scampering | By Jack Anderson | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-dance-not-ornery-enough-to-be-dangerous.html | ReviewDance Not Ornery Enough to Be Dangerous | By Jack Anderson | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-dance-paul-taylor-on-love-war-and-their-subtext.html | ReviewDance Paul Taylor on Love War and Their Subtext | By Anna Kisselgoff | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/arts/review-dance-ted-shawn-s-legacy-men-tough-and-tender.html | ReviewDance Ted Shawns Legacy Men Tough and Tender | By Jack Anderson | TX 3-173288 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/americans-hail-europe-s-trade-bloc-plans.html | Americans Hail Europes Trade Bloc Plans | By Steven Greenhouse | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/battle-of-insurers-vs-therapists.html | Battle of Insurers vs Therapists | By Daniel Goleman | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/business-people-executive-of-miles-inc-named-oncor-president.html | BUSINESS PEOPLE Executive of Miles Inc Named Oncor President | By Lawrence M Fisher | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/business-people-uslife-names-head-of-life-insurance-unit.html | BUSINESS PEOPLEUSLife Names Head Of Life Insurance Unit | By Michael Lev | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/car-sales-languish-as-uncertainty-deters-buyers.html | Car Sales Languish as Uncertainty Deters Buyers | By Adam Bryant | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/chevron-earnings-dropped-22.3-in-the-third-quarter.html | Chevron Earnings Dropped 223 in the Third Quarter | By Thomas C Hayes | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-news-797291.html | COMPANY NEWS | By Thomas C Hayes | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-news-cutting-costs-helps-goodyear-post-59.1-million-net-gain.html | COMPANY NEWS Cutting Costs Helps Goodyear Post 591 Million Net Gain | By Jonathan P Hicks | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-news-most-airlines-follow-united-s-fare-increase.html | COMPANY NEWS Most Airlines Follow Uniteds Fare Increase | By Edwin McDowell | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/company-news-sears-earnings-off-16.1-in-third-quarter.html | COMPANY NEWS Sears Earnings Off 161 in Third Quarter | By Eben Shapiro | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/consumer-rates-tax-free-yields-off-taxable-funds-flat.html | CONSUMER RATES TaxFree Yields Off Taxable Funds Flat | By Elizabeth M Fowler | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/credit-markets-treasury-securities-move-up.html | CREDIT MARKETS Treasury Securities Move Up | By Kenneth N Gilpin | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/deficit-in-bank-insurance-fund-is-triple-the-previous-projection.html | Deficit in Bank Insurance Fund Is Triple the Previous Projection | By Stephen Labaton | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/dow-gains-1.12-points-to-3040.92.html | Dow Gains 112 Points To 304092 | By Robert Hurtado | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/fed-finds-recovery-has-stalled.html | Fed Finds Recovery Has Stalled | By Robert D Hershey Jr | TX 3-173288 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/lance-recalls-introductions-of-people-in-bcci-case.html | Lance Recalls Introductions Of People in BCCI Case | By David E Rosenbaum | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/legislator-urges-rtc-to-end-big-property-sale.html | Legislator Urges RTC to End Big Property Sale | By Jeff Gerth | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/market-place-investors-take-a-wild-ride-with-new-anergen-issue.html | Market Place Investors Take a Wild Ride With New Anergen Issue | By Floyd Norris | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/media-business-advertising-addenda-interpublic-group-posts-22.8-rise-in-earnings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Group Posts 228 Rise in Earnings | By Stuart Elliott | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/rjr-nabisco-reports-neet-of-123-million-in-3d-quarter.html | RJR Nabisco Reports Neet Of 123 Million in 3d Quarter | By Kim Foltz | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/taking-in-the-tokyo-auto-show.html | Taking In the Tokyo Auto Show | By David E Sanger | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/the-media-business-a-revamping-for-ogilvy-mather.html | THE MEDIA BUSINESS A Revamping for Ogilvy  Mather | By Stuart Elliott | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/the-media-business-advertising-addenda-foote-cone-belding-wins-moussy-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone  Belding Wins Moussy Account | By Stuart Elliott | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/the-media-business-advertising-scouting-the-series-for-marketing-winners.html | THE MEDIA BUSINESS ADVERTISING Scouting the Series for Marketing Winners | By Stuart Elliott | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/the-media-business-bondholders-accept-offer-for-harcourt.html | THE MEDIA BUSINESS Bondholders Accept Offer For Harcourt | By Geraldine Fabrikant | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/business/wells-fargo-said-to-seek-loan-sale.html | Wells Fargo Said to Seek Loan Sale | By Alison Leigh Cowan | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/a-gardener-s-world-shade-creeps-in-and-a-garden-evolves.html | A GARDENERS WORLD Shade Creeps In and a Garden Evolves | By Allen Lacy | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-a-cappuccino-during-the-spin-cycle.html | CURRENTS A Cappuccino During the Spin Cycle | By Suzanne Slesin | TX 3-173288 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-a-country-cupboard-flat-on-the-wall.html | CURRENTS A Country Cupboard Flat on the Wall | By Suzanne Slesin | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-a-haircut-or-massage-in-a-salonlike-salon.html | CURRENTS A Haircut or Massage In a Salonlike Salon | By Suzanne Slesin | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-ancestor-artifacts-that-glow.html | CURRENTS Ancestor Artifacts That Glow | By Suzanne Slesin | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/currents-from-the-rails-the-road-and-the-sea.html | CURRENTS From the Rails the Road and the Sea | By Suzanne Slesin | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/forests-of-the-northeast-stir-scientists-concern.html | Forests of the Northeast Stir Scientists Concern | By Anne Raver | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/metal-mesh-as-a-framework-for-almost-everything.html | Metal Mesh as a Framework For Almost Everything | By Elaine Louie | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/mr-butts-duke-et-al-sell-out-for-charity.html | Mr Butts Duke et al Sell Out For Charity | By Julie Lew | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/review-fashion-playing-it-safe-in-paris.html | ReviewFashion Playing It Safe In Paris | By Bernadine Morris | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/the-lowdown-on-curtains-from-lady-velcro-herself.html | The Lowdown on Curtains From Lady Velcro Herself | By Patricia Leigh Brown | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/when-prices-bar-building-a-house-remodel.html | When Prices Bar Building a House Remodel | By Lee Ryder | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/garden/where-to-find-it-a-night-s-sleep-in-a-wall.html | WHERE TO FIND IT A Nights Sleep in a Wall | Terry Trucco | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/movies/home-video-463491.html | Home Video | By Peter M Nichols | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/movies/review-television-women-who-have-made-viewers-giggle-and-roar.html | ReviewTelevision Women Who Have Made Viewers Giggle and Roar | By John J OConnor | TX 3-173288 | 1991-10-30 |

| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/albany-fiscal-gap-is-now-estimated-at-a-half-billion.html | ALBANY FISCAL GAP IS NOW ESTIMATED AT A HALFBILLION | By Sam Howe Verhovek | TX 3-173288 | 1991-10-30 |
|---|---|---|---|---|---|
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/baby-fed-tainted-food-dies-but-cause-is-unclear.html | Baby Fed Tainted Food Dies but Cause Is Unclear | By Nick Ravo | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/bridge-361191.html | Bridge | By Alan Truscott | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/brooklyn-gang-a-mythology-of-violence.html | Brooklyn Gang A Mythology of Violence | By N R Kleinfield | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/connecticut-state-police-lay-off-79-of-974-officers.html | Connecticut State Police Lay Off 79 of 974 Officers | By Kirk Johnson | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/cuomo-won-t-talk-politics-for-a-few-minutes.html | Cuomo Wont Talk Politics for a Few Minutes | By Kevin Sack | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/driving-in-brooklyn-expect-the-worst.html | Driving in Brooklyn Expect the Worst | By Dennis Hevesi | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/florio-urges-democrats-to-fight-back.html | Florio Urges Democrats To Fight Back | By Wayne King | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/for-cyclists-and-skaters-a-slowdown-in-the-park.html | For Cyclists and Skaters A Slowdown in the Park | By Jacques Steinberg | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/henry-m-schachte-78-is-dead-ex-head-of-j-walter-thompson.html | Henry M Schachte 78 Is Dead ExHead of J Walter Thompson | By Eric Pace | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/hospitals-and-hispanic-support-dinkins-sailing-coalition.html | Hospitals and Hispanic Support Dinkinss Ailing Coalition | By Todd S Purdum | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/hospitals-leadership-in-doubt-again.html | Hospitals Leadership in Doubt Again | By Josh Barbanel | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/lawyer-seeks-to-screen-gay-jurors-in-90-murder.html | Lawyer Seeks to Screen Gay Jurors in 90 Murder | By Joseph P Fried | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/midtown-journal-of-friars-and-buddhists-and-bowls-of-cornflakes.html | Midtown Journal Of Friars and Buddhists And Bowls of Cornflakes | By Ari L Goldman | TX 3-173288 | 1991-10-30 |

| 1991-10-24 | https://www.nytimes.com/1991/10/24/nyregion/violent-drug-gang-smashed-police-say.html | Violent Drug Gang Smashed Police Say | By Ronald Sullivan | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/a-grand-uranium-bargain.html | A Grand Uranium Bargain | By Thomas L Neff | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/an-apology-on-biko.html | An Apology on Biko | By Benjamin Tucker | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/essay-pepys-of-the-future.html | Essay Pepys Of the Future | By William Safire | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/opinion/in-the-nation-time-for-action.html | In the Nation Time for Action | By Tom Wicker | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/baseball-carter-defends-use-of-the-chop.html | BASEBALL Carter Defends Use of the Chop | AP | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/baseball-yankees-to-name-showalter-manager-at-end-of-series.html | BASEBALL Yankees to Name Showalter Manager at End of Series | By Jack Curry | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/basketball-anderson-and-nets-nearing-a-deal.html | BASKETBALL Anderson and Nets Nearing a Deal | By Harvey Araton | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/coslet-stands-by-his-trial-testimony.html | Coslet Stands By His Trial Testimony | By Michael Martinez | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/crash-smith-hits-ball-and-harper.html | Crash Smith Hits Ball and Harper | By Joe Sexton | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/hockey-gretzkyless-kings-mauled-by-rangers.html | HOCKEY Gretzkyless Kings Mauled by Rangers | By Filip Bondy | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/horse-racing-salt-lake-takes-cowdin-easily.html | HORSE RACING Salt Lake Takes Cowdin Easily | By Joseph Durso | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/on-pro-hockey-is-it-a-sign-high-stick-win-suit.html | ON PRO HOCKEY Is It a Sign High Stick Win Suit | By Joe Lapointe | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/pro-football-bahr-still-uncertain-for-redskins.html | PRO FOOTBALL Bahr Still Uncertain for Redskins | By Frank Litsky | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/pro-football-giants-must-face-obstacles-but-history-isn-t-one-of-them.html | PRO FOOTBALL Giants Must Face Obstacles But History Isnt One of Them | By Frank Litsky | TX 3-173288 | 1991-10-30 |

| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/pro-football-redskins-are-riding-high-at-70-but-also-know-what-19.html | PRO FOOTBALLRedskins Are Riding High at 70 But Also Know What 19 Means | By John Feinstein | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/soccer-rutgers-is-no-1-with-a-bullet.html | SOCCER Rutgers Is No 1 With a Bullet | By Alex Yannis | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/sports-of-the-times-the-cause-of-a-classic.html | Sports of The Times The Cause Of a Classic | By Dave Anderson | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-analysis-in-joust-in-the-south-harper-takes-the-fall.html | WORLD SERIES ANALYSIS In Joust in the South Harper Takes the Fall | By Claire Smith | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-game-3-was-one-for-all-seasons.html | WORLD SERIES Game 3 Was One for All Seasons | By Joe Sexton | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-notebook-chambliss-is-looking-for-major-challenge.html | WORLD SERIES NOTEBOOK Chambliss Is Looking For Major Challenge | By Murray Chass | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-out-safe-busy-night-for-umpire.html | WORLD SERIES Out SAFE Busy Night For Umpire | By Dave Anderson | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/sports/world-series-twins-fit-to-be-tied-as-braves-win-in-9th.html | WORLD SERIES Twins Fit to Be Tied as Braves Win in 9th | By Murray Chass | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/style/chronicle-530491.html | CHRONICLE | By Nadine Brozan | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/style/chronicle-916491.html | CHRONICLE | By Nadine Brozan | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/style/chronicle-917291.html | CHRONICLE | By Nadine Brozan | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/theater/review-theater-author-and-actor-converge-to-resolve-old-family-horror.html | ReviewTheater Author and Actor Converge To Resolve Old Family Horror | By Frank Rich | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/us/bush-sets-rules-to-curb-us-lawyers-litigation.html | Bush Sets Rules to Curb US Lawyers Litigation | By Michael Wines | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/us/computer-concern-assailed-on-anti-semitic-notes.html | Computer Concern Assailed on AntiSemitic Notes | By Barnaby J Feder | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/us/for-cleaner-air-scrap-dirty-cars-us-is-told.html | For Cleaner Air Scrap Dirty Cars US Is Told | By Matthew L Wald | TX 3-173288 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-24 | https://www.nytimes.com/1991/10/us/in-a-florida-haven-for-guatemalans-seven-deaths-bring-new-mourning.html | In a Florida Haven for Guatemalans Seven Deaths Bring New Mourning | By Larry Rohter | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/us/inquiry-sought-on-ex-bush-aide.html | Inquiry Sought on ExBush Aide | By David Johnston | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/us/mary-painter-garin-71-innovator-in-economic-and-statistical-work.html | Mary Painter Garin 71 Innovator In Economic and Statistical Work | By Leonard Silk | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/us/new-solar-cell-takes-cue-from-plants-use-of-energy.html | New Solar Cell Takes Cue From Plants Use of Energy | By Malcolm W Browne | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/us/oakland-blaze-is-finally-controlled.html | Oakland Blaze Is Finally Controlled | By Katherine Bishop | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/us/thomas-sworn-in-as-106th-justice.html | THOMAS SWORN IN AS 106TH JUSTICE | By Linda Greenhouse | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/us/timothy-cook-38-ex-civil-rights-aide-who-set-off-storm.html | Timothy Cook 38 ExCivil Rights Aide Who Set Off Storm | By Frank J Prial | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/us/transport-bill-passes-in-house-setting-up-fight.html | Transport Bill Passes in House Setting Up Fight | By John H Cushman Jr | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/us/us-agents-to-join-carolina-safety-inspectors.html | US Agents to Join Carolina Safety Inspectors | By Ronald Smothers | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/us/white-house-attacks-compromise-on-rights-bill.html | White House Attacks Compromise on Rights Bill | By Adam Clymer | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/us/white-house-memo-economic-ills-cast-shadow-over-bush-re-election-plans.html | White House Memo Economic Ills Cast Shadow Over Bush Reelection Plans | By Andrew Rosenthal | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/3-latin-presidents-press-castro-for-faster-change.html | 3 Latin Presidents Press Castro for Faster Change | By Tim Golden | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/4-parties-in-cambodian-war-sign-un-backed-peace-pact-khmer-rouge-shares-rule.html | 4 PARTIES IN CAMBODIAN WAR SIGN UNBACKED PEACE PACT KHMER ROUGE SHARES RULE | By Alan Riding | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/9-die-in-railroad-violence-in-soweto.html | 9 Die in Railroad Violence in Soweto | By Christopher S Wren | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/arabs-seek-unity-before-they-talk.html | ARABS SEEK UNITY BEFORE THEY TALK | By Chris Hedges | TX 3-173288 | 1991-10-30 |

| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/baghdad-journal-who-s-acting-tough-now-why-saddam-hussein.html | Baghdad Journal Whos Acting Tough Now Why Saddam Hussein | By Patrick E Tyler | TX 3-173288 | 1991-10-30 |
|---|---|---|---|---|---|
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/cause-for-alarm-peace-treaty-brings-khmer-rouge-into-government-that-frightens.html | Cause for Alarm The Peace Treaty Brings the Khmer Rouge Into Government and That Frightens Many | By Philip Shenon | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/eastern-orthodox-prelates-name-ecumenical-patriarch.html | Eastern Orthodox Prelates Name Ecumenical Patriarch | By Peter Steinfels | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/north-korea-adds-barriers-to-a-plant-inspections.html | North Korea Adds Barriers to APlant Inspections | By Steven R Weisman | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/science-s-newest-riddle-how-old-is-sphinx.html | Sciences Newest Riddle How Old Is Sphinx | By John Noble Wilford | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/shamir-will-head-delegation-at-talks-signaling-hard-line.html | Shamir Will Head Delegation at Talks Signaling Hard Line | By Clyde Haberman | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/top-serb-leaders-back-proposal-to-form-separate-yugoslav-state.html | Top Serb Leaders Back Proposal To Form Separate Yugoslav State | By Chuck Sudetic | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/un-backs-plan-to-destroy-iraqi-arms-plants.html | UN Backs Plan to Destroy Iraqi Arms Plants | By Paul Lewis | TX 3-173288 | 1991-10-30 |
| 1991-10-24 | https://www.nytimes.com/1991/10/24/world/us-open-to-talks-on-ties-to-vietnam.html | US Open to Talks on Ties to Vietnam | By Steven Greenhouse | TX 3-173288 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/archives/setting-up-ethics-codes-for-lawyers-and-judges-married-to-each.html | Setting Up Ethics Codes For Lawyers and Judges Married to Each Other | By Robb London | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/art-in-review-352391.html | Art in Review | By Roberta Smith | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/art-in-review-353191.html | Art in Review | By Charles Hagen | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/art-in-review-354091.html | Art in Review | By Charles Hagen | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/art-in-review-355891.html | Art in Review | By Michael Kimmelman | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/auctions.html | Auctions | By Rita Reif | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/coming-to-a-station-s-aid.html | Coming to a Stations Aid | By Karen Schoemer | TX 3-173696 | 1991-10-30 |

| | | | | |
|---|---|---|---|---|
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/gene-roddenberry-star-trek-creator-dies-at-70.html | Gene Roddenberry Star Trek Creator Dies at 70 | By Robert D McFadden | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/maximizing-the-yield-tricks-of-the-treating-trade.html | Maximizing the Yield Tricks of the Treating Trade | By William E Geist | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/pop-jazz-singing-the-praises-of-cabaret.html | PopJazz Singing The Praises of Cabaret | By Stephen Holden | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/restaurants-150491.html | Restaurants | By Bryan Miller | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/review-art-japanese-prints-made-under-a-censor-s-gaze.html | ReviewArt Japanese Prints Made Under a Censors Gaze | By Michael Kimmelman | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/review-art-matthew-barney-s-objects-and-actions.html | ReviewArt Matthew Barneys Objects and Actions | By Roberta Smith | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/review-dance-reality-wrapped-in-a-taylorish-riddle.html | ReviewDance Reality Wrapped in a Taylorish Riddle | By Anna Kisselgoff | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/review-photography-constructing-a-universe-of-chimeras.html | ReviewPhotography Constructing A Universe Of Chimeras | By Charles Hagen | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/sounds-around-town-371091.html | Sounds Around Town | By John S Wilson | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/sounds-around-town-372891.html | Sounds Around Town | By Jon Pareles | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/the-big-apple-circus-salutes-coney-island-in-its-golden-years.html | The Big Apple Circus Salutes Coney Island in Its Golden Years | By Glenn Collins | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/arts/tv-weekend-a-portrait-gallery-of-macho-men.html | TV Weekend A Portrait Gallery of Macho Men | By John J OConnor | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/books/books-of-the-times-the-magic-act-of-a-novelist-contd.html | Books of The Times The Magic Act of a Novelist Contd | By Michiko Kakutani | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/5-month-high-for-jobless-claims.html | 5Month High for Jobless Claims | By Robert D Hershey Jr | TX 3-173696 | 1991-10-30 |

| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/american-express-net-plunges-91.html | American Express Net Plunges 91 | By Anthony Ramirez | TX 3-173696 | 1991-10-30 |
|---|---|---|---|---|---|
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/brazil-ignores-protests-and-begins-to-privatize.html | Brazil Ignores Protests And Begins to Privatize | By James Brooke | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/business-people-disparities-are-found-in-top-officers-pay.html | BUSINESS PEOPLE Disparities Are Found In Top Officers Pay | By Leslie Wayne | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/business-people-smithkline-executive-to-take-red-cross-job.html | BUSINESS PEOPLE SmithKline Executive To Take Red Cross Job | By Milt Freudenheim | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/clifford-again-denies-knowledge-of-bcci-link.html | Clifford Again Denies Knowledge of BCCI Link | By David E Rosenbaum | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/company-news-harley-gains-in-profits-but-loses-on-wall-st.html | COMPANY NEWS Harley Gains in Profits But Loses on Wall St | By John Holusha | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/company-news-p-g-net-is-off-3.4-sales-rise.html | COMPANY NEWS P G Net Is Off 34 Sales Rise | By Eben Shapiro | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/credit-markets-treasury-issues-increase-in-price.html | CREDIT MARKETS Treasury Issues Increase in Price | By Kenneth N Gilpin | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/dow-drops-24.60-on-fear-about-profits.html | Dow Drops 2460 on Fear About Profits | By Robert Hurtado | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/economic-scene-damage-control-on-banking-bill.html | Economic Scene Damage Control On Banking Bill | By Stephen Labaton | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/exxon-s-earnings-rise-3.7-on-surge-in-global-refining.html | Exxons Earnings Rise 37 On Surge in Global Refining | By Thomas C Hayes | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/housing-development-in-dutchess-commuters-willing-to-buy-65-miles.html | Housing Development in DutchessCommuters Willing to Buy 65 Miles Out | By Diana Shaman | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/industry-wins-bid-for-insurer.html | Industry Wins Bid For Insurer | By Richard W Stevenson | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/business/irs-selects-maryland-for-new-center.html | IRS Selects Maryland for New Center | By Robert D Hershey Jr | TX 3-173696 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/market-place-almost-everyone-is-faulted-in-interco-bankruptcy-case.html | Market Place Almost Everyone Is Faulted In Interco Bankruptcy Case | By Floyd Norris | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/media-business-advertising-addenda-beef-industry-account-won-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Beef Industry Account Is Won by Leo Burnett | By Stuart Elliott | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/media-business-advertising-addenda-executive-hachette-leave-his-new-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive at Hachette To Leave His New Post | By Stuart Elliott | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/phone-companies-could-transmit-tv-under-fcc-plan.html | PHONE COMPANIES COULD TRANSMIT TV UNDER FCC PLAN | By Edmund L Andrews | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/poland-s-cure-is-taking-but-side-effects-hurt.html | Polands Cure Is Taking but Side Effects Hurt | By Stephen Engelberg | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/salomon-estimates-illegal-gain.html | Salomon Estimates Illegal Gain | By Jonathan Fuerbringer | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/the-media-business-advertising-2-advocacy-groups-set-for-tv-duel.html | THE MEDIA BUSINESS ADVERTISING 2 Advocacy Groups Set For TV Duel | By Stuart Elliott | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/the-media-business-advertising-addenda-accounts-349391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/the-media-business-advertising-addenda-ddb-needham-laying-off-35.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Laying Off 35 | By Stuart Elliott | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/busine ss/the-media-business-advertising-addenda-people-348591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/movie s/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/movie s/critic-s-choice-music-silent-films-with-live-accompaniment.html | Critics ChoiceMusic Silent Films With Live Accompaniment | By Allan Kozinn | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/movie s/review-film-2-derelicts-easily-win-the-heart of-a-lawyer.html | ReviewFilm 2 Derelicts Easily Win The Heart Of a Lawyer | By Janet Maslin | TX 3-173696 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-a-comedy-about-life-after-margaret-thatcher.html | ReviewFilm A Comedy About Life After Margaret Thatcher | By Vincent Canby | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-a-sea-sprite-s-advice-to-the-lovelorn.html | ReviewFilm A SeaSprites Advice to the Lovelorn | By Janet Maslin | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-delving-deep-into-pockets-of-fashion-intellectually.html | ReviewFilm Delving Deep Into Pockets Of Fashion Intellectually | By Janet Maslin | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-gothic-tale-from-france.html | ReviewFilm Gothic Tale From France | By Vincent Canby | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-film-mccartney-on-tour-on-screen.html | ReviewFilm McCartney On Tour On Screen | By Janet Maslin | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/movies/review-television-nursing-homes-filth-and-cruelty.html | ReviewTelevision Nursing Homes Filth and Cruelty | By Walter Goodman | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/5-charged-as-heads-of-brooklyn-numbers-ring.html | 5 Charged as Heads of Brooklyn Numbers Ring | By Arnold H Lubasch | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/at-shoreham-a-somber-beginning-of-the-end.html | At Shoreham a Somber Beginning of the End | By Sarah Lyall | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/cuny-teacher-might-lose-post-for-racial-talk.html | CUNY Teacher Might Lose Post For Racial Talk | By Samuel Weiss | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/foreign-buyers-pushing-up-condo-prices.html | Foreign Buyers Pushing Up Condo Prices | By Richard D Hylton | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/new-fight-in-albany-over-budget.html | New Fight In Albany Over Budget | By Sam Howe Verhovek | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/ousted-new-york-hospitals-chief-says-hes-a-witch-hunt-victim.html | Ousted New York Hospitals Chief Says Hes a Witch Hunt Victim | By James Barron | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/plan-to-pinpoint-gay-jurors-debated.html | Plan to Pinpoint Gay Jurors Debated | By Joseph P Fried | TX 3-173696 | 1991-10-30 |

| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/police-union-says-calling-poor-shiftless-was-just-a-joke-sort-of.html | Police Union Says Calling Poor Shiftless Was Just a Joke Sort of | By Seth Faison Jr | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/political-memo-political-memo-a-cuomo-bid-or-a-hamlet-on-hudson.html | Political Memo Political Memo A Cuomo Bid Or a Hamlet On Hudson | By Kevin Sack | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/realty-groups-suing-to-freeze-property-taxes.html | Realty Groups Suing to Freeze Property Taxes | By Todd S Purdum | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/nyregion/residents-supervision-at-kings-county-hospital-is-criticized.html | Residents Supervision at Kings County Hospital Is Criticized | By Josh Barbanel | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/abroad-at-home-politics-of-resentment.html | Abroad at Home Politics of Resentment | By Anthony Lewis | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/abused-children-official-silence.html | Abused Children Official Silence | By David Hechler | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/on-my-mind-cuomo-and-us-policy.html | On My Mind Cuomo and US Policy | By A M Rosenthal | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/opinion/surprise-we-gave-hussein-the-bomb.html | Surprise We Gave Hussein the Bomb | By Kenneth R Timmerman | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/baseball-frugal-a-cheap-shot-maintains-nederlander.html | BASEBALL Frugal A Cheap Shot Maintains Nederlander | By Jack Curry | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/boxing-holyfield-will-fight-damiani.html | BOXING Holyfield Will Fight Damiani | By Phil Berger | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/hockey-meet-the-lucky-devils-no-gretzky-or-lemieux.html | HOCKEY Meet the Lucky Devils No Gretzky or Lemieux | By Alex Yannis | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/hockey-nyet-is-the-old-word-net-is-new-one.html | HOCKEY Nyet Is the Old Word Net Is New One | By Filip Bondy | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/pro-football-facing-reality-townsell-retires.html | PRO FOOTBALL Facing Reality Townsell Retires | By Al Harvin | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/pro-football-giants-sign-a-familiar-foot-to-replace-injured-bahr.html | PRO FOOTBALL Giants Sign a Familiar Foot to Replace Injured Bahr | By Frank Litsky | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/pro-football-rypien-a-quiet-star-who-shines-brightly.html | PRO FOOTBALLRypien a Quiet Star Who Shines Brightly | By John Feinstein | TX 3-173696 | 1991-10-30 |

| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-of-the-times-the-downs-and-ups-of-harper.html | Sports of The Times The Downs And Ups Of Harper | By Ira Berkow | TX 3-173696 | 1991-10-30 |
|---|---|---|---|---|---|
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/sports-weekend-things-are-finer-at-east-carolina.html | SPORTS WEEKENDThings Are Finer at East Carolina | By Barry Jacobs | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/tv-sports-so-how-about-mccarver-and-kaat.html | TV SPORTS So How About McCarver and Kaat | By Richard Sandomir | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-analysis-out-of-their-league-the-twins-are-lost.html | WORLD SERIES ANALYSIS Out of Their League The Twins Are Lost | By Claire Smith | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-braves-grabbing-whatever-it-takes.html | WORLD SERIES Braves Grabbing Whatever It Takes | By Joe Sexton | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-hard-hitting-braves-run-the-twins-out-of-town.html | WORLD SERIES HardHitting Braves Run the Twins Out of Town | By Murray Chass | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-twins-hope-that-dome-sweet-dome-will-be-remedy.html | WORLD SERIES Twins Hope That Dome Sweet Dome Will Be Remedy | By Dave Anderson | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/sports/world-series-what-s-baseball-without-a-beer.html | WORLD SERIES Whats Baseball Without a Beer | By Robert Lipsyte | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/style/chronicle-356691.html | CHRONICLE | By Nadine Brozan | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/style/chronicle-357491.html | CHRONICLE | By Nadine Brozan | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/style/chronicle-883091.html | CHRONICLE | By Nadine Brozan | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/theater/review-theater-a-drama-of-language-not-necessarily-of-words.html | ReviewTheater A Drama of Language Not Necessarily of Words | By Frank Rich | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/2-bills-seek-affordable-health-insurance.html | 2 Bills Seek Affordable Health Insurance | By Robert Pear | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/boulder-journal-in-search-of-the-male-just-right-for-today.html | Boulder Journal In Search Of the Male Just Right For Today | By Dirk Johnson | TX 3-173696 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/bush-is-reported-ready-to-cut-back-on-buying-of-stealth-bombers.html | Bush Is Reported Ready to Cut Back on Buying of Stealth Bombers | By Eric Schmitt | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/bush-lambastes-house-and-senate.html | BUSH LAMBASTES HOUSE AND SENATE | By Martin Tolchin | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/charges-of-naming-woman-in-rape-case-are-dismissed.html | Charges of Naming Woman In Rape Case Are Dismissed | By Larry Rohter | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/ford-and-mazda-warn-consumers-about-defect.html | Ford and Mazda Warn Consumers About Defect | By Adam Bryant | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/minorities-join-to-fight-polluting-neighborhoods.html | Minorities Join to Fight Polluting Neighborhoods | By Keith Schneider | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/moderates-seen-as-key-to-louisiana-s-election.html | Moderates Seen as Key To Louisianas Election | By Roberto Suro | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/opponents-weigh-action-against-doctor-who-aided-suicides.html | Opponents Weigh Action Against Doctor Who Aided Suicides | By Isabel Wilkerson | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/senators-and-bush-reach-agreement-on-civil-rights-bill.html | SENATORS AND BUSH REACH AGREEMENT ON CIVIL RIGHTS BILL | By Adam Clymer | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/thomas-hearings-may-be-over-but-senators-find-a-war-looming.html | Thomas Hearings May Be Over But Senators Find a War Looming | By Richard L Berke | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/us/washington-work-polite-yet-dogged-ohio-senator-gives-opponents-heartburn.html | Washington at Work Polite and Yet Dogged An Ohio Senator Gives Opponents Heartburn | By Elaine Sciolino | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/arabs-meeting-in-syria-bar-separate-deals-with-israel.html | Arabs Meeting in Syria Bar Separate Deals With Israel | By Chris Hedges | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/gulf-nations-said-to-be-committed-to-us-alliance.html | Gulf Nations Said to Be Committed to US Alliance | By Youssef M Ibrahim | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/iraqi-oil-minister-rejects-un-plan.html | IRAQI OIL MINISTER REJECTS UN PLAN | By Patrick E Tyler | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/london-journal-in-the-war-on-drugs-thugs-have-the-firepower.html | London Journal In the War on Drugs Thugs Have the Firepower | By William E Schmidt | TX 3-173696 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/man-in-the-news-norodom-sihanouk-the-prince-of-survivors.html | Man in the News Norodom Sihanouk The Prince of Survivors | By Philip Shenon | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/new-soviet-era-opens-with-israel-s-embassy.html | New Soviet Era Opens With Israels Embassy | By Serge Schmemann | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/progress-is-reported-in-korean-talks.html | Progress Is Reported in Korean Talks | By Steven R Weisman | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/serbian-forces-push-up-coast-toward-dubrovnik.html | Serbian Forces Push Up Coast Toward Dubrovnik | By Chuck Sudetic | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/shamir-detects-chance-of-success-amid-obstacles-to-mideast-peace.html | Shamir Detects Chance of Success Amid Obstacles to Mideast Peace | By Clyde Haberman | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/transport-strike-adds-to-france-s-woes.html | Transport Strike Adds to Frances Woes | By Alan Riding | TX 3-173696 | 1991-10-30 |
| 1991-10-25 | https://www.nytimes.com/1991/10/25/world/us-raises-hopes-on-boat-people.html | US RAISES HOPES ON BOAT PEOPLE | By Henry Kamm | TX 3-173696 | 1991-10-30 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/archives/guidepost-smoke-get-in-your-eyes.html | GUIDEPOSTSmoke Get in Your Eyes | By Andre Brooks | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/classical-music-in-review-578591.html | Classical Music in Review | By James R Oestreich | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/classical-music-in-review-579391.html | Classical Music in Review | By Allan Kozinn | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/classical-music-in-review-580791.html | Classical Music in Review | By Allan Kozinn | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/classical-music-in-review-581591.html | Classical Music in Review | By James R Oestreich | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/moscow-bends-on-art-looted-from-germany.html | Moscow Bends on Art Looted From Germany | By Francis X Clines | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/opera-to-open-without-orchestra.html | Opera to Open Without Orchestra | By Allan Kozinn | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/review-dance-the-icarus-legend-takes-on-a-modern-resonance.html | ReviewDance The Icarus Legend Takes On a Modern Resonance | By Anna Kisselgoff | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/review-opera-the-true-elixir-of-love-is-in-the-music-not-the-bottle.html | ReviewOpera The True Elixir of Love Is in the Music Not the Bottle | By Edward Rothstein | TX 3-185565 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-26 | https://www.nytimes.com/1991/10/26/arts/review-pop-fruit-piled-on-her-head-an-icon-of-joyful-excess.html | ReviewPop Fruit Piled on Her Head An Icon of Joyful Excess | By Jon Pareles | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/3-trustees-are-named-for-drexel.html | 3 Trustees Are Named For Drexel | By Floyd Norris | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/article-547091-no-title.html | Article 547091  No Title | By Sanjoy Hazarika | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/avon-posts-a-deficit-in-quarter.html | Avon Posts A Deficit In Quarter | By Stephanie Strom | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/bush-icily-distances-himself-from-aide-hired-by-sheik.html | Bush Icily Distances Himself From Aide Hired by Sheik | By David Johnston | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/business-people-difficult-task-described-by-examiner-of-interco.html | BUSINESS PEOPLE Difficult Task Described By Examiner of Interco | By Kim Foltz | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/business-people-l-s-ayres-president-to-head-merged-unit.html | BUSINESS PEOPLE L S Ayres President To Head Merged Unit | By Stephanie Strom | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/cia-admits-it-failed-to-tell-fed-about-bcci.html | CIA Admits It Failed to Tell Fed About BCCI | By Martin Tolchin | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/court-says-holders-states-may-bar-charge-card-fees.html | Court Says Holders States May Bar ChargeCard Fees | By Michael Quint | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/dow-declines-11.40-more-to-3004.92.html | Dow Declines 1140 More to 300492 | By Jacques Steinberg | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/mcdonnell-to-seek-orders-for-a-jumbo-jet.html | McDonnell to Seek Orders for a Jumbo Jet | By Richard W Stevenson | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/no-headline-626391.html | No Headline | By Thomas C Hayes | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/patents-a-gyroscope-device-to-steady-shaky-hands.html | Patents A Gyroscope Device To Steady Shaky Hands | By Edmund L Andrews | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/patents-giving-tests-with-fewer-questions.html | Patents Giving Tests With Fewer Questions | By Edmund L Andrews | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/patents-hammer-extracts-nails-without-bending-them.html | Patents Hammer Extracts Nails Without Bending Them | By Edmund L Andrews | TX 3-185565 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/sears-alters-rules-governing-its-board.html | Sears Alters Rules Governing Its Board | By Eric N Berg | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/the-squeeze-on-psychiatric-chains.html | The Squeeze on Psychiatric Chains | By Milt Freudenheim | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/treasuries-mixed-amid-reactions-to-bush.html | Treasuries Mixed Amid Reactions to Bush | By Michael Quint | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/treasury-auctions-opened-up.html | Treasury Auctions Opened Up | By Stephen Labaton | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/business/your-money-irs-watching-co-signed-loans.html | Your Money IRS Watching Cosigned Loans | By Jan M Rosen | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/movies/gene-roddenberry-star-trek-creator-dies-at-70.html | Gene Roddenberry Star Trek Creator Dies at 70 | By Robert D McFadden | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/movies/review-film-a-plain-jane-a-chic-friend-and-all-their-creepy-men.html | ReviewFilm A Plain Jane a Chic Friend and All Their Creepy Men | By Stephen Holden | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/news/a-friend-of-the-consumer-says-she-will-keep-fighting.html | A Friend of the Consumer Says She Will Keep Fighting | By Barry Meier | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/news/for-skiers-bargains-if-not-snow.html | For Skiers Bargains if Not Snow | By Janet Nelson | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/news/just-what-are-you-worth-figure-it-out.html | Just What Are You Worth Figure It Out | By Leonard Sloane | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/bridge-081391.html | Bridge | By Alan Truscott | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/cuny-student-vote-is-upheld.html | CUNY Student Vote Is Upheld | By Robert D McFadden | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/dinkins-denies-hospital-chief-was-forced-to-quit-by-city-hall.html | Dinkins Denies Hospital Chief Was Forced to Quit by City Hall | By Todd S Purdum | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/fernandez-may-replace-some-school-janitors.html | Fernandez May Replace Some School Janitors | By Eleanor Blau | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/head-of-cuny-wants-jeffries-to-keep-position.html | Head of CUNY Wants Jeffries to Keep Position | By Samuel Weiss | TX 3-185565 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/in-new-york-city-s-tabloid-war-the-combat-is-closer-and-fiercer.html | In New York Citys Tabloid War The Combat Is Closer and Fiercer | By Alex S Jones | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/john-cotter-48-editor-at-papers-in-new-york-city.html | John Cotter 48 Editor At Papers In New York City | By Bruce Lambert | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/mta-decides-against-proposed-fare-increases-on-most-commuter-lines.html | MTA Decides Against Proposed Fare Increases on Most Commuter Lines | By Alan Finder | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/new-jersey-law-to-limit-guns-is-being-ignored.html | New Jersey Law to Limit Guns Is Being Ignored | By Wayne King | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/running-or-not-cuomo-steps-up-sallies-at-bush.html | Running or Not Cuomo Steps Up Sallies at Bush | By Kevin Sack | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/shh-yale-s-skull-and-bones-admits-women.html | Shh Yales Skull and Bones Admits Women | By Dennis Hevesi | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/st-john-s-senior-in-assault-case-gets-suspension.html | St Johns Senior In Assault Case Gets Suspension | By Joseph P Fried | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/times-asks-arbitrator-to-rule-on-union-work-at-new-plant.html | Times Asks Arbitrator to Rule On Union Work at New Plant | By Alex S Jones | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/nyregion/weicker-hits-tax-foes-and-apathy.html | Weicker Hits Tax Foes And Apathy | By Lindsey Gruson | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/observer-how-to-miss-mozart.html | Observer How To Miss Mozart | By Russell Baker | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/public-private-in-our-backyard.html | Public  Private In Our Backyard | By Anna Quindlen | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/save-a-life-kill-a-tree.html | Save a Life Kill a Tree | By Sallie Tisdale | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/send-in-the-reserve.html | Send In the Reserve | By Theodore J Jacobs | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/opinion/the-ever-changing-literary-past.html | The EverChanging Literary Past | By Morris Dickstein | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/college-football-usc-vs-notre-dame-that-sums-it-up.html | COLLEGE FOOTBALL USC vs Notre Dame That Sums It Up | By Malcolm Moran | TX 3-185565 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/football-meggett-is-iffy-for-big-game-so-5-giants-are-set-to-fill-in.html | FOOTBALL Meggett Is Iffy for Big Game So 5 Giants Are Set to Fill In | By Frank Litsky | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/football-thomas-says-he-s-not-worried-despite-his-shrinking-numbers.html | FOOTBALL Thomas Says Hes Not Worried Despite His Shrinking Numbers | By Timothy W Smith | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/hockey-islanders-start-over-by-trading-lafontaine-and-sutter.html | HOCKEY Islanders Start Over by Trading LaFontaine and Sutter | By Robin Finn | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/on-golf-cup-play-gave-some-a-kick-in-the-pants.html | ON GOLF Cup Play Gave Some a Kick in the Pants | By Jaime Diaz | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/outdoors-walking-the-high-country-in-search-of-grouse.html | OUTDOORSWalking the High Country in Search of Grouse | By John Gierach | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/pro-basketball-3-r-s-of-knicks-riley-roster-and-rotation.html | PRO BASKETBALL 3 Rs of Knicks Riley Roster and Rotation | By Clifton Brown | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/sports-of-the-times-olson-having-the-big-time-of-his-life.html | Sports of The Times Olson Having The Big Time Of His Life | By Dave Anderson | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/tennis-notebook-seles-s-wide-repertory-a-little-short-on-remorse.html | TENNIS NOTEBOOK Seless Wide Repertory A Little Short on Remorse | By Robin Finn | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/world-series-braves-and-twins-serve-series-pie-and-crumbs.html | WORLD SERIES Braves and Twins Serve Series Pie and Crumbs | By Murray Chass | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/world-series-from-the-inside-things-look-better-for-twins.html | WORLD SERIES From the Inside Things Look Better for Twins | By Murray Chass | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/world-series-lemke-breaks-through-on-the-biggest-stage.html | WORLD SERIES Lemke Breaks Through On the Biggest Stage | By Joe Sexton | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/sports/world-series-the-twins-relievers-go-south-in-atlanta.html | WORLD SERIES The Twins Relievers Go South in Atlanta | By Claire Smith | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/style/chronicle-538691.html | Chronicle | By Nadine Brozan | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/style/chronicle-539491.html | Chronicle | By Nadine Brozan | TX 3-185565 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-10-26 | https://www.nytimes.com/1991/10/26/style/chronicle-540891.html | Chronicle | By Nadine Brozan | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/ailing-girl-at-center-of-fight-over-life-dies.html | Ailing Girl at Center of Fight Over Life Dies | By Ronald Smothers | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/beliefs-998091.html | Beliefs | By Peter Steinfels | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/bowing-to-troubles-luxury-train-ends-service.html | Bowing to Troubles Luxury Train Ends Service | AP | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/bush-selects-an-opponent.html | Bush Selects An Opponent | By R W Apple Jr | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/carter-plan-seeks-to-help-atlantas-poor.html | Carter Plan Seeks to Help Atlantas Poor | By Jerry Schwartz | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/committee-cites-no-misdeeds-by-cia-nominee-in-report.html | Committee Cites No Misdeeds By CIA Nominee in Report | By Elaine Sciolino | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/facing-questions-of-private-life-kennedy-apologizes-to-the-voters.html | Facing Questions of Private Life Kennedy Apologizes to the Voters | By Alessandra Stanley | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/florida-church-fires-up-to-23.html | Florida Church Fires Up to 23 | AP | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/freed-hostage-returns-to-us.html | Freed Hostage Returns to US | AP | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/oakland-struggles-to-restore-hills-and-faith.html | Oakland Struggles to Restore Hills and Faith | By Jane Gross | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/panel-tells-fda-to-approve-migraine-drug.html | Panel Tells FDA to Approve Migraine Drug | By Warren E Leary | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/plutonium-plant-accused-in-civil-suit.html | Plutonium Plant Accused in Civil Suit | By Matthew L Wald | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/us/senate-democrats-back-a-compromise-on-civil-rights-bill.html | SENATE DEMOCRATS BACK A COMPROMISE ON CIVIL RIGHTS BILL | By Adam Clymer | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/world/bid-for-un-post-is-led-by-zimbabwe-and-egypt.html | Bid for UN Post Is Led By Zimbabwe and Egypt | By Paul Lewis | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/world/france-and-iran-mend-rift-over-loan-granted-by-shah.html | France and Iran Mend Rift Over Loan Granted by Shah | By Steven Greenhouse | TX 3-185565 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-10-26 | https://www.nytimes.com/1991/10/26/world/nato-victim-of-success-searches-for-new-strategy.html | NATO Victim of Success Searches for New Strategy | By Craig R Whitney | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/world/odessa-journal-they-laugh-now-but-then-didn-t-they-always.html | Odessa Journal They Laugh Now but Then Didnt They Always | By Serge Schmemann | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/world/serb-rejects-plan-posed-by-europe.html | SERB REJECTS PLAN POSED BY EUROPE | By Paul L Montgomery | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/world/the-middle-east-talks-bush-sees-us-as-a-catalyst-in-mideast-talks-not-as-a-judge.html | The Middle East Talks Bush Sees US as a Catalyst in Mideast Talks Not as a Judge | By Thomas L Friedman | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/world/the-middle-east-talks-israeli-delegation-to-talks-is-named.html | The Middle East Talks ISRAELI DELEGATION TO TALKS IS NAMED | By Clyde Haberman | TX 3-185565 | 1991-11-13 |
| 1991-10-26 | https://www.nytimes.com/1991/10/26/world/two-top-officials-reported-to-differ-on-arms-response.html | Two Top Officials Reported To Differ on Arms Response | By Eric Schmitt | TX 3-185565 | 1991-11-13 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/archives/film-claudette-colbert-revels-in-a-happy-starry-past.html | FILMClaudette Colbert Revels In a Happy Starry Past | By Helen Dudar | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/archives/jane-morris-likes-being-a-waitress-as-long-as-its-an-act.html | Jane Morris Likes Being a Waitress as Long as Its an Act | By Lisa Simmons | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/archives/recordings-view-pop-from-the-hammer-rap-yes-sampling-no.html | RECORDINGS VIEWPop From the Hammer Rap Yes Sampling No | By James Bernard | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/antiques-collectors-read-the-bottom-lines-of-vintage-comic-books.html | ANTIQUES Collectors Read the Bottom Lines of Vintage Comic Books | By Rita Reif | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/architecture-view-a-philadelphia-show-evokes-kahn-s-tough-poetry.html | ARCHITECTURE VIEW A Philadelphia Show Evokes Kahns Tough Poetry | By Herbert Muschamp | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/art-view-at-carnegie-1991-sincerity-edges-out-irony.html | ART VIEW At Carnegie 1991 Sincerity Edges Out Irony | By Michael Kimmelman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/blacks-on-tv-scrambled-signals.html | Blacks on TV Scrambled Signals | By John J OConnor | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/classical-view-in-carter-s-music-look-for-the-plot.html | CLASSICAL VIEW In Carters Music Look For the Plot | By Edward Rothstein | TX 3-193271 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/dance-view-graham-s-legacy-consistent-change.html | DANCE VIEW Grahams Legacy Consistent Change | By Anna Kisselgoff | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/photography-view-stamping-instants-with-significance.html | PHOTOGRAPHY VIEW Stamping Instants With Significance | By Vicki Goldberg | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/pop-music-the-independents-see-vultures-circling-overhead.html | POP MUSIC The Independents See Vultures Circling Overhead | By David Browne | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/record-briefs-772191.html | RECORD BRIEFS | By Karen Schoemer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/recordings-view-beach-chadwick-new-world-symphonists.html | RECORDINGS VIEW Beach Chadwick New World Symphonists | By Joseph Horowitz | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/recordings-view-suddenly-salome-runs-amok.html | RECORDINGS VIEW Suddenly Salome Runs Amok | By John Rockwell | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-concert-populism-and-high-art-in-concordia-bill.html | ReviewConcert Populism and High Art in Concordia Bill | By Allan Kozinn | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-dance-grupo-tran-chan-of-brazil.html | ReviewDance Grupo Tran Chan of Brazil | By Jack Anderson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-dance-simone-forti-and-peter-van-riper-evoke-nature-in-the-city.html | ReviewDance Simone Forti and Peter Van Riper Evoke Nature in the City | By Jennifer Dunning | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-music-mozart-and-shostakovich-in-philharmonic-face-off.html | ReviewMusic Mozart and Shostakovich In Philharmonic FaceOff | By Bernard Holland | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-pop-a-quieter-song-of-the-siren-in-new-ann-margret-show.html | ReviewPop A Quieter Song of the Siren In New AnnMargret Show | By Stephen Holden | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-pop-michelle-shocked-s-style.html | ReviewPop Michelle Shockeds Style | By Karen Schoemer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/review-pop-van-halen-s-buddy-act-belies-image-of-rebellion.html | ReviewPop Van Halens Buddy Act Belies Image of Rebellion | By Peter Watrous | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/semi-rabid-rock-from-the-pixies.html | SemiRabid Rock From the Pixies | By Simon Reynolds | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/television-doctor-doctor-give-us-the-news.html | TELEVISION Doctor Doctor Give Us the News | By Jan Hoffman | TX 3-193271 | 1991-11-26 |

| | | | | |
|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/the-art-of-pr-and-vice-versa.html | The Art of PR and Vice Versa | By Paul Taylor | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/arts/tv-view-sisters-only-on-television.html | TV VIEW Sisters Only on Television | By Caryn James | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/at-the-mercy-of-politics.html | At the Mercy of Politics | By George Stade | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/childrens-books.html | CHILDRENS BOOKS | By Denis Woychuk | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/cutting-herself-free.html | Cutting Herself Free | By Susan Fromberg Schaeffer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/dreamless-in-buffalo.html | Dreamless in Buffalo | By Anne Whitehouse | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/durable-women.html | Durable Women | By Robert Hosmer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/foreshocks-of-the-revolution.html | Foreshocks of the Revolution | By Martin Walker | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/from-the-bay-of-pigs-to-watergate.html | From the Bay of Pigs to Watergate | By William L ONeill | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-fiction-632791.html | IN SHORT FICTION | By D J R Bruckner | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-fiction-639491.html | IN SHORT FICTION | By Diane Cole | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-fiction.html | IN SHORT FICTION | By Ilan Stavans | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-nonfiction-676991.html | IN SHORT NONFICTION | By Dulcie Leimbach | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-nonfiction-683191.html | IN SHORT NONFICTION | By Elizabeth Hanson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-nonfiction-no-stone-unturned.html | IN SHORT NONFICTIONNo Stone Unturned | By Siri Huntoon | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Abraham Brumberg | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/present-at-the-reconciliation.html | Present at the Reconciliation | By Michael R Beschloss | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/say-the-secret-word.html | Say the Secret Word | By Walter Goodman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-193271 | 1991-11-26 |

| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/she-wrote-the-book.html | She Wrote the Book | By Ellen Douglas | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/sinbad-in-a-white-rolls-royce.html | Sinbad in a White RollsRoyce | By Francine Prose | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/that-ohara-woman.html | That OHara Woman | By Molly Ivins | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-bikers-were-framed.html | The Bikers Were Framed | By Jack Sullivan | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-creature-below.html | The Creature Below | By Barry Unsworth | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-detective-was-stoned.html | The Detective Was Stoned | By Peter Blauner | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-joy-of-fear.html | The Joy of Fear | By George Levine | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-man-shortage-and-other-big-lies.html | The Man Shortage and Other Big Lies | By Ellen Goodman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-man-shortage-and-other-big-lies.html | The Man Shortage and Other Big Lies | By George F Will | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-unsheiking-of-rudolph-valentino.html | The UnSheiking of Rudolph Valentino | By Richard Koszarski | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/the-wizard-of-kansas.html | The Wizard Of Kansas | By Paul Theroux | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/books/war-stories.html | War Stories | By Morley Safer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/all-about-product-labeling-after-years-deregulation-new-push-inform-public.html | All AboutProduct Labeling After Years of Deregulation a New Push to Inform the Public | By Barbara Presley Noble | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/business-diary-october-20-25.html | Business DiaryOctober 2025 | By Joel Kurtzman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/forum-a-need-to-crunch-the-right-numbers.html | FORUMA Need to Crunch the Right Numbers | By Joseph M Sieger | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/forum-insider-trading-with-impunity.html | FORUMInsider Trading With Impunity | By David A Lipton | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/forum-reorganizing-the-bankruptcy-code.html | FORUMReorganizing the Bankruptcy Code | By Jeffrey Chanin | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/latvia-moves-to-open-an-air-route-window-on-the-west.html | Latvia Moves to Open an AirRoute Window on the West | By David Rohde | TX 3-193271 | 1991-11-26 |

| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-coming-back-to-catalogues.html | Making a Difference Coming Back to Catalogues | By Eben Shapiro | TX 3-193271 | 1991-11-26 |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-equity-parity-and-money.html | Making a Difference Equity Parity And Money | By Barbara Presley Noble | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-lloyd-s-indentured-servant.html | Making a Difference Lloyds Indentured Servant | By Barbara Presley Noble | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-new-realities-new-rules.html | Making a Difference New Realities New Rules | By Edmund L Andrews | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/making-a-difference-state-farm-s-man-at-the-fire-scene.html | Making a Difference State Farms Man at the Fire Scene | By Lawrence M Fisher | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/managing-how-is-it-done-for-a-small-fee.html | Managing How Is It Done For a Small Fee | By Claudia H Deutsch | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/market-watch-if-the-numbers-don-t-work-find-new-ones.html | MARKET WATCH If the Numbers Dont Work Find New Ones | By Floyd Norris | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/mutual-funds-making-sense-of-your-investments.html | Mutual Funds Making Sense of Your Investments | By Carole Gould | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/mutual-funds-taking-the-double-tax-free-road.html | Mutual Funds Taking the DoubleTaxFree Road | By Carole Gould | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/pressure-grows-on-aid-thirsty-israel-to-adopt-reforms.html | Pressure Grows on AidThirsty Israel to Adopt Reforms | By Sylvia Nasar | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/tech-notes-newborns-and-hearing.html | Tech Notes Newborns and Hearing | By Lawrence M Fisher | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/technology-mouse-movie-sound-action.html | Technology Mouse Movie Sound Action | By John Markoff | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/the-executive-computer-the-new-os-2-impressive-rival-for-windows.html | The Executive Computer The New OS2 Impressive Rival for Windows | By Peter H Lewis | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/the-executive-life-a-hidden-upside-in-all-the-downsizing.html | The Executive Life A Hidden Upside In All the Downsizing | By Mary Billard | TX 3-193271 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/three-whiz-kid-economists-of-the-90-s-pragmatists-all.html | Three Whiz Kid Economists of the 90s Pragmatists All | By Sylvia Nasar | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/too-american-for-its-own-good.html | Too American for Its Own Good | By Doron P Levin | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/wall-street-fidelity-eases-the-rules-on-control.html | Wall Street Fidelity Eases the Rules on Control | By Diana B Henriques | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/wall-street-stratton-oakmont-a-few-track-records-to-forget.html | Wall Street Stratton Oakmont A Few Track Records to Forget | By Diana B Henriques | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/world-markets-hedging-bets-on-the-mark-and-yen.html | World Markets Hedging Bets on the Mark and Yen | By Jonathan Fuerbringer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/business/your-own-account-saving-on-ageweighted-retirement.html | Your Own AccountSaving on AgeWeighted Retirement | By Mary Rowland | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/about-men-the-joy-of-old.html | About MenThe Joy of Old | By Charles Rembar | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/design-in-the-laps-of-luxury.html | DESIGN In the Laps of Luxury | By Carol Vogel | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/fashion-telling-time.html | Fashion TELLING TIME | By Carrie Donovan | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/food-sweet-lemon-grass.html | FoodSweet Lemon Grass | By Colette Rossant | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/offbalance-heroes.html | OffBalance Heroes | By Peter de Jonge | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/on-language-get-it.html | On Language Get It | By William Safire | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/senator-pothole.html | Senator Pothole | By Elizabeth Kolbert | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/magazine/still-sailing-the-lemonade-sea.html | Still Sailing the Lemonade Sea | Paul Berman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/movies/film-troubled-movies-advance-word-isn-t-the-last-word.html | FILM Troubled Movies Advance Word Isnt the Last Word | By Bernard Weinraub | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/movies/review-film-chuck-norris-as-a-spy-in-a-mafia-drug-operation.html | ReviewFilm Chuck Norris as a Spy In a Mafia Drug Operation | By Stephen Holden | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/bridge-418591.html | Bridge | By Alan Truscott | TX 3-193271 | 1991-11-26 |

| | | | | |
|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/camera.html | Camera | By John Durniak | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/chess-246891.html | Chess | By Robert Byrne | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/coins.html | Coins | By Jed Stevenson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/cuttings-inviting-the-birds-to-dinner-in-the-garden.html | Cuttings Inviting the Birds to Dinner in the Garden | By Anne Raver | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/givenchy-once-and-forever.html | Givenchy Once and Forever | By Bernadine Morris | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/md-by-day-floating-dj-by-night.html | MD by Day Floating DJ by Night | By Richard D Lyons | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/sunday-menu-swordfish-with-a-salsa-that-tempers-its-richness.html | Sunday Menu Swordfish With a Salsa That Tempers Its Richness | By Marian Burros | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/sunday-outing-a-spooky-tale-gets-better-with-age.html | Sunday Outing A Spooky Tale Gets Better With Age | By Harold Faber | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/the-hemline-takes-a-dive-but-carries-a-parachute.html | The Hemline Takes a Dive But Carries A Parachute | By Woody Hochswender | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/news/this-week-feeding-birds.html | This Week Feeding Birds | By Anne Raver | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/a-fierce-fight-for-a-richer-prize-in-yonkers.html | A Fierce Fight for a Richer Prize in Yonkers | By James Feron | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/a-half-century-of-sculpturing-the-horrors-of-wartime-as-well-as.html | A Half Century of Sculpturing the Horrors Of Wartime as Well as Flights of Wit | By Richard Laermer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/a-specialist-makes-move-to-suburbs-easier.html | A Specialist Makes Move To Suburbs Easier | By Herbert Hadad | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/after-move-to-meadowlands-horse-show-faces-question-on-future.html | After Move to Meadowlands Horse Show Faces Question on Future | By Arlene J Newman | TX 3-193271 | 1991-11-26 |

| | | | | |
|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/answering-the-mail-553091.html | Answering The Mail | By Bernard Gladstone | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/answering-the-mail-554891.html | Answering The Mail | By Bernard Gladstone | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/answering-the-mail-555691.html | Answering The Mail | By Bernard Gladstone | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/answering-the-mail-556491.html | Answering The Mail | By Bernard Gladstone | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/art-a-mountain-climbing-canal.html | ART A MountainClimbing Canal | By Vivien Raynor | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/art-indian-imagery-in-miniatures.html | ART Indian Imagery in Miniatures | By Vivien Raynor | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/art-review-nancy-grossmans-heads-and-other-symbols.html | ART REVIEWNancy Grossmans Heads and Other Symbols | By Phyllis Braff | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/art-sculpture-themes-intertwine-at-outdoor-display-in-ridgefield.html | ARTSculpture Themes Intertwine at Outdoor Display in Ridgefield | By William Zimmer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/ballyhoo-on-nasal-drugs-meets-reality.html | Ballyhoo on Nasal Drugs Meets Reality | By Carol Steinberg In the Mid1980S the Fortunes of the Nastech Pharmaceutical Company of Hauppauge Often Came Up In Conversations Founded In 1983 To Develop Prescription Drugs In Cream and Gel Forms That Could Be Administered Through the Nose the Company Was Referred To In the Investment Community As A COCKTAIL STOCK | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/companies-on-the-move-call-in-the-specialists.html | Companies on the Move Call In the Specialists | By Herbert Hadad | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/connecticut-guide-294791.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/connecticut-qa-dr-robert-biondi-helping-patients-live-with.html | CONNECTICUT QA DR ROBERT BIONDIHelping Patients Live With Allergies | By James Lomuscio | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/county-uses-new-tactic-on-criminals-unpaid-fines.html | County Uses New Tactic On Criminals Unpaid Fines | By Jay Romano | TX 3-193271 | 1991-11-26 |

| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/crafts-a-raw-primal-world-emerges-from-roughly-worked-clay.html | CRAFTS A Raw Primal World Emerges From Roughly Worked Clay | By Patricia Malarcher | TX 3-193271 | 1991-11-26 |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/crafts-furniture-with-an-aura-of-sculpture.html | CRAFTS Furniture With an Aura of Sculpture | By Betty Freudenheim | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/democrats-control-of-nassau-board-linked-to-yevoli-and-zwirn.html | Democrats Control of Nassau Board Linked to Yevoli and Zwirn Victories | By Stewart Ain | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/dining-out-a-variety-of-indian-dishes-in-montrose.html | DINING OUTA Variety of Indian Dishes in Montrose | By M H Reed | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/dining-out-berlin-for-a-change-not-paris-or-rome.html | DINING OUT Berlin for a Change Not Paris or Rome | By Joanne Starkey | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/dining-out-italian-menu-amiable-surroundings.html | DINING OUT Italian Menu Amiable Surroundings | By Patricia Brooks | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/dining-out-wines-and-imaginative-seafood-menu.html | DINING OUTWines and Imaginative Seafood Menu | By Valerie Sinclair | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/economic-troubles-bedeviling-orchestras.html | Economic Troubles Bedeviling Orchestras | By Valerie Cruice | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/extinction-of-li-butterflies-feared.html | Extinction of LI Butterflies Feared | By Sharon Monahan | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/familiar-name-on-glen-cove-ballot.html | Familiar Name on Glen Cove Ballot | By Stewart Ain | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/food-spicing-up-the-pumpkin-presentation.html | FOOD Spicing Up the Pumpkin Presentation | By Moira Hodgson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/four-historic-houses-to-be-auctioned.html | Four Historic Houses to Be Auctioned | By Donna Cornachio | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/gaffney-and-halpin-stepping-up-personal-attacks-at-campaigns-end.html | Gaffney and Halpin Stepping Up Personal Attacks at Campaigns End | By John Rather | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/gardening-and-now-a-word-about-pumpkins-boo.html | GARDENING And Now a Word About Pumpkins Boo | By Joan Lee Faust | TX 3-193271 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/garment-makers-find-new-home-in-brooklyn.html | Garment Makers Find New Home in Brooklyn | By Andrew L Yarrow | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/greenwich-bakers-designer-bread-goes-to-market-in-manhattan.html | Greenwich Bakers Designer Bread Goes to Market in Manhattan | By Bess Liebenson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/health-care-costs-are-the-new-crux-of-contract-talks.html | Health Care Costs Are the New Crux of Contract Talks | By Alan Finder | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/home-clinic-making-a-closet-bigger-and-better.html | HOME CLINIC Making a Closet Bigger and Better | By John Warde | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/horace-sutton-72-magazine-columnist-and-travel-author.html | Horace Sutton 72 Magazine Columnist And Travel Author | By Frank J Prial | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/houses-where-things-go-bump-in-the-night.html | Houses Where Things Go Bump in the Night | By Pat Grandjean | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/jazz-series-turns-focus-to-women.html | Jazz Series Turns Focus to Women | By Roberta Hershenson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/judge-won-t-drop-case-against-officer-in-car-theft-suspect-s-death.html | Judge Wont Drop Case Against Officer in CarTheft Suspects Death | By Joseph P Fried | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/labor-organizer-who-pressed-minority-hiring-is-slain-in-queens.html | Labor Organizer Who Pressed Minority Hiring Is Slain in Queens | By Robert D McFadden | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/long-island-journal-426591.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/long-island-qa-susan-weidman-schneider-reporting-on-and-analyzing.html | LONG ISLAND QA SUSAN WEIDMAN SCHNEIDERReporting On and Analyzing Contemporary Jewish Feminism | By Valerie Gladstone | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/man-seized-in-dispute-is-found-in-manhattan.html | Man Seized in Dispute Is Found in Manhattan | By Mary B W Tabor | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/mechanics-school-serves-aircraft-industry.html | Mechanics School Serves Aircraft Industry | By Jackie Fitzpatrick | TX 3-193271 | 1991-11-26 |

| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/migrant-workers-strive-for-empowerment.html | Migrant Workers Strive for Empowerment | By Julie Beglin | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/museum-enlists-thomas-hoving.html | Museum Enlists Thomas Hoving | By Lynne Ames | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/music-a-ghost-trio-poe-s-black-cat-and-pipescreams.html | MUSIC A Ghost Trio Poes Black Cat and Pipescreams | By Robert Sherman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/music-orchestras-specialty-original-instruments.html | MUSICOrchestras Specialty Original Instruments | By Rena Fruchter | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/music-quartet-in-dobbs-ferry.html | MUSIC Quartet in Dobbs Ferry | By Robert Sherman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/nassau-assessments-awash-in-turmoil.html | Nassau Assessments Awash in Turmoil | By Stewart Ain | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/new-jersey-democrats-try-to-cool-tax-fever-with-campaign-cash.html | New Jersey Democrats Try to Cool Tax Fever With Campaign Cash | By Joseph F Sullivan | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/new-jersey-q-a-ronnie-barnes-keeping-the-giants-players-healthy.html | NEW JERSEY Q  A RONNIE BARNESKeeping the Giants Players Healthy | By Sandra Friedland | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/new-look-and-screen-at-community-cinema.html | New Look and Screen at Community Cinema | By Nancy Harrison | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/one-dead-4-hurt-in-bronx-chase.html | One Dead 4 Hurt in Bronx Chase | By John T McQuiston | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/orthodontists-finding-a-rise-in-adult-patients.html | Orthodontists Finding A Rise in Adult Patients | By Carlotta Gulvas Swarden | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/paramus-journal-hanging-out-at-malls-now-has-competition.html | Paramus Journal Hanging Out at Malls Now Has Competition | By Jay Romano | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/pumpkin-man-knows-how-to-grow-smiles.html | Pumpkin Man Knows How to Grow Smiles | By Susan Pearsall | TX 3-193271 | 1991-11-26 |

| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/recalling-the-glory-days-of-the-hudson-dispatch.html | Recalling the Glory Days of The Hudson Dispatch | By Philip Good | TX 3-193271 | 1991-11-26 |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/sex-therapists-start-looking-at-desire.html | Sex Therapists Start Looking at Desire | By Joan Swirsky | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/slowdown-concerns-marathon-runner-72.html | Slowdown Concerns Marathon Runner 72 | By Thomas Clavin | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/southampton-weighs-limit-on-clam-churning.html | Southampton Weighs Limit on Clam Churning | By Anne C Fullam | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/sports-league-welcomes-3-bridgeport-high-schools.html | Sports League Welcomes 3 Bridgeport High Schools | By Dave Ruden | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/stalking-birds-of-prey-through-eyes-of-binoculars.html | Stalking Birds of Prey Through Eyes of Binoculars | By Suzanne Dechillo | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/stamford-hoping-for-growth-chooses-a-mayor.html | Stamford Hoping for Growth Chooses a Mayor | By George Judson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/standup-comics-test-wits-at-pace.html | StandUp Comics Test Wits at Pace | By Herbert Hadad | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/teen-ager-kills-friend-in-dispute-over-burglary.html | TeenAger Kills Friend in Dispute Over Burglary | By Seth Faison Jr | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/the-banks-that-built-connecticut-are-crumbling-under-the-recession.html | The Banks That Built Connecticut Are Crumbling Under the Recession | By Kirk Johnson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | on/the-night-when-phantasms-take-form.html | The Night When Phantasms Take Form | By Tessa Melvin | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/the-view-from-kent-85-year-old-prep-school-builds-for-a-coeducational-future.html | THE VIEW FROM KENT 85YearOld Prep School Builds for a Coeducational Future | By Robert A Hamilton | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/the-view-from-the-morman-family-history-center-searching-out.html | THE VIEW FROM THE MORMAN FAMILY HISTORY CENTERSearching Out Ancestors Because Families Are Forever | By Lynne Ames | TX 3-193271 | 1991-11-26 |

| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/theater-in-cantorial-a-protesting-ghost.html | THEATER In Cantorial a Protesting Ghost | By Alvin Klein | TX 3-193271 | 1991-11-26 |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/theater-in-westport-flora-the-red-menace.html | THEATER In Westport Flora the Red Menace | By Alvin Klein | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/theater-review-2-in-love-with-maria-callas.html | THEATER REVIEW 2 in Love With Maria Callas | By Leah D Frank | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/verplanck-welcomes-a-founders-descendant.html | Verplanck Welcomes A Founders Descendant | By Lynne Ames | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/voters-find-no-2d-choice-in-some-towns.html | Voters Find No 2d Choice In Some Towns | By Barbara Loecher | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/westchester-guide-547491.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/westchester-qa-dr-linda-darlinghammond-how-american-schools-should.html | Westchester QA Dr Linda DarlingHammondHow American Schools Should Change | By Donna Greene | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/when-performing-is-its-own-reward.html | When Performing Is Its Own Reward | By Eileen N Moon | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/nyregion/zwirn-a-thorn-in-republicans-side-hoping-to-justify-his-victory-in.html | Zwirn a Thorn in Republicans Side Hoping to Justify His Victory in 1989 | By Stewart Ain | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/foreign-affairs-untruths.html | Foreign Affairs Untruths | By Leslie H Gelb | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/getting-to-yes-in-madrid.html | Getting To Yes In Madrid | By Roger Fisher | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/in-the-nation-the-big-giveaway.html | In the Nation The Big Giveaway | By Tom Wicker | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/opinion/restore-the-road-to-democracy.html | Restore the Road to Democracy | By JeanBertrand Aristide | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/commercial-property-nonprofit-tenants-wall-street-tower-site-for-service.html | Commercial Property Nonprofit Tenants Wall Street Tower as a Site for a Service Association | By David W Dunlap | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/focus-affordable-homes-help-slumping-california-oil-city.html | FOCUS Affordable Homes Help Slumping California Oil City | By Morris Newman | TX 3-193271 | 1991-11-26 |

| | | | | |
|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/focus-bakersfield-calif-affordable-homes-help-slumping-oil-city.html | Focus Bakersfield Calif Affordable Homes Help Slumping Oil City | By Morris Newman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/home-buyers-holding-off-despite-low-interest-rates.html | Home Buyers Holding Off Despite Low Interest Rates | By Thomas J Lueck | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/if-you-re-thinking-of-living-in-union.html | If Youre Thinking of Living in Union | By Jerry Cheslow | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/in-the-region-long-island-preservationists-surveying-local-laws.html | In the Region Long IslandPreservationists Surveying Local Laws | By Diana Shaman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/in-the-region-new-jersey-special-districts-hope-for-downtowns.html | In the Region New JerseySpecial Districts Hope for Downtowns | By Rachelle Garbarine | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/in-the-region-westchester-and-connecticut-libraries-expand.html | In the Region Westchester and ConnecticutLibraries Expand Despite Budget Cuts | By Joseph P Griffith | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/northeast-notebook-boston-amid-decay-60-new-houses.html | NORTHEAST NOTEBOOK BostonAmid Decay 60 New Houses | By Susan Diesenhouse | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/northeast-notebook-gaithersburg-md-project-loses-its-originator.html | NORTHEAST NOTEBOOK Gaithersburg MdProject Loses Its Originator | By Heidi Daniel | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/northeast-notebook-providence-ri-preservation-of-last-farm.html | NORTHEAST NOTEBOOK Providence RI Preservation Of Last Farm | By Lisa Prevost | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/perspectives-the-planner-in-jamaica-carrying-the-torch-for-downtown-growth.html | Perspectives The Planner in Jamaica Carrying the Torch for Downtown Growth | By Alan S Oser | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/q-and-a-297191.html | Q and A | By Shawn G Kennedy | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/streetscapes-spiegel-cooper-building-no-restoration-sight-for-big-store.html | Streetscapes The SpiegelCooper Building No Restoration in Sight for The Big Store | By Christopher Gray | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/realestate/talking-sponsors-new-law-on-rentals-is-faulted.html | Talking Sponsors New Law On Rentals Is Faulted | By Andree Brooks | TX 3-193271 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/about-cars-something-new-under-the-sun.html | ABOUT CARS Something New Under the Sun | By Marshall Schuon | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/auto-racing-can-indy-car-racing-proposal-make-it-around-the-roadblocks.html | AUTO RACING Can IndyCar Racing Proposal Make It Around the Roadblocks | By Joseph Siano | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/backtalk-skins-vs-giants-reduced-to-looking-for-x-in-the-stats.html | BACKTALKSkins vs Giants Reduced to Looking for X in the Stats | By Eugene McCarthy | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/basketball-nets-fail-to-catch-76ers-in-syracuse.html | BASKETBALL Nets Fail to Catch 76ers in Syracuse | AP | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/basketball-riley-impressed-with-anthony-s-agility.html | BASKETBALL Riley Impressed With Anthonys Agility | By Clifton Brown | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/boating-shaping-up-by-pedaling-across-the-sea.html | BOATING Shaping Up by Pedaling Across the Sea | By Barbara Lloyd | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-around-the-nation.html | COLLEGE FOOTBALL AROUND THE NATION | By Jim Benagh | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-as-boston-college-runs-army-sputters-and-falls.html | COLLEGE FOOTBALL As Boston College Runs Army Sputters and Falls | By Jack Cavanaugh | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-crusaders-and-the-scoreboard-survive.html | COLLEGE FOOTBALL Crusaders and the Scoreboard Survive | By William N Wallace | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-east-colgate-has-no-problem-holding-down-fordham.html | COLLEGE FOOTBALL East Colgate Has No Problem Holding Down Fordham | AP | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-irish-hold-on-to-keep-their-no-1-dream-alive.html | COLLEGE FOOTBALL Irish Hold On to Keep Their No 1 Dream Alive | By Malcolm Moran | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-northwestern-upsets-illinois-vanderbilt-stuns-mississippi.html | COLLEGE FOOTBALL Northwestern Upsets Illinois Vanderbilt Stuns Mississippi | AP | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/college-football-syracuse-s-better-half-defeats-rutgers.html | COLLEGE FOOTBALL Syracuses Better Half Defeats Rutgers | By Phil Berger | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 3-193271 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/horse-racing-shadow-of-go-for-wand-s-death-hovers-over-breeders-cup.html | HORSE RACING Shadow of Go for Wands Death Hovers Over Breeders Cup | By Joseph Durso | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/nba-season-preview-pippen-s-stunning-leap-into-jordan-s-league.html | NBA Season Preview Pippens Stunning Leap Into Jordans League | By Harvey Araton | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/on-pro-basketball-red-white-and-barcelona-or-bust.html | ON PRO BASKETBALL Red White and Barcelona or Bust | By Harvey Araton | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/outdoors-reducing-risk-of-contaminants.html | OUTDOORS Reducing Risk of Contaminants | By Ken Schultz | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-football-midseason-report-jets-report-card-good-grades-can-get-better.html | PRO FOOTBALL MIDSEASON REPORT Jets Report Card Good Grades Can Get Better | By Al Harvin | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-football-notebook-few-quick-starts-for-first-round-picks.html | PRO FOOTBALL NOTEBOOK Few Quick Starts For FirstRound Picks | By Timothy W Smith | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-football-odds-go-by-the-board-in-a-giants-redskins-clash.html | PRO FOOTBALL Odds Go by the Board in a GiantsRedskins Clash | By Frank Litsky | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-football-redskins-are-the-best-dont-tell-it-to-gibbs.html | PRO FOOTBALLRedskins Are the Best Dont Tell It to Gibbs | By John Feinstein | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-hockey-devils-avoid-sharks-and-end-up-in-net.html | PRO HOCKEY Devils Avoid Sharks and End Up in Net | By Alex Yannis | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-hockey-new-islanders-get-a-taste-of-what-they-re-in-for.html | PRO HOCKEY New Islanders Get a Taste of What Theyre in For | By Joe Lapointe | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/pro-hockey-rangers-just-like-everybody-else-beat-nordiques.html | PRO HOCKEY Rangers Just Like Everybody Else Beat Nordiques | By Filip Bondy | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/sports-of-the-times-big-blue-in-retrograde-green-in-ascendance.html | SPORTS OF THE TIMES Big Blue in Retrograde Green in Ascendance | By William C Rhoden | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/sports-of-the-times-the-groom-didn-t-wear-earplugs.html | Sports of The Times The Groom Didnt Wear Earplugs | By Ira Berkow | TX 3-193271 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/world-series-notebook-kaat-knows-something-about-pitchers-at-the-plate.html | WORLD SERIES NOTEBOOK Kaat Knows Something About Pitchers at the Plate | By Murray Chass | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/world-series-notebook-lasorda-isn-t-looking-leave-he-s-having-way-too-much-fun.html | WORLD SERIES NOTEBOOK Lasorda Isnt Looking to Leave Hes Having Way Too Much Fun | By Murray Chass | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/sports/world-series-twins-pinning-hopes-on-the-spirit-of-87.html | WORLD SERIES Twins Pinning Hopes On the Spirit of 87 | By Murray Chass | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/style/style-makers-andrew-benepe-monster-maker.html | Style Makers Andrew Benepe Monster Maker | By Enid Nemy | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/style/style-makers-salvatore-guida-mask-maker.html | Style Makers Salvatore Guida Mask Maker | By Terry Trucco | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/sunday-view-magicians-of-a-thousand-and-one-nights.html | SUNDAY VIEW Magicians of a Thousand and One Nights | By David Richards | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/theater-daddy-dearest.html | THEATER Daddy Dearest | By Glenn Collins | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/theater-happy-days.html | THEATER Happy Days | By Matt Wolf | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/theater/theater-when-the-final-act-is-only-a-beginning.html | THEATER When the Final Act Is Only a Beginning | By A R Gurney | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/a-sanctuary-for-rare-birds.html | A Sanctuary For Rare Birds | By Sue Stiles | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/casting-for-trout-in-new-zealand.html | Casting for Trout in New Zealand | By Adam Clymer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/echoes-along-the-little-big-horn.html | Echoes Along the Little Big Horn | By Fergus M Bordewich | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/exploring-a-world-of-glaciers.html | Exploring a World of Glaciers | By Merrill Perlman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/left-high-and-dry-in-showers-abroad.html | Left High and Dry In Showers Abroad | By Barbara Cunliffe Singleton | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/new-orleans-lets-the-scary-times-roll.html | New Orleans Lets The Scary Times Roll | By Marilyn Stasio | TX 3-193271 | 1991-11-26 |

| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/practical-traveler-ins-and-outs-of-guaranteed-hotel-reservations.html | PRACTICAL TRAVELER Ins and Outs of Guaranteed Hotel Reservations | By Betsy Wade | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/q-and-a-985691.html | Q and A | By Terence P Neilan | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/shoppers-world-the-indian-jewelry-of-new-mexico.html | SHOPPERS WORLDThe Indian Jewelry Of New Mexico | By Jeanie Puleston Fleming | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | By Frances Frank Marcus | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/a-dying-fish-may-force-california-to-break-its-water-habits.html | A Dying Fish May Force California to Break Its Water Habits | By Jane Gross | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/behind-duke-s-success-campaign-without-end.html | Behind Dukes Success Campaign Without End | By Roberto Suro | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/bill-graham-rock-impresario-dies-at-60-in-crash.html | Bill Graham Rock Impresario Dies at 60 in Crash | By Bruce Lambert | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/calling-his-conviction-part-racist-plot-barry-starts-six-month-prison-term.html | Calling His Conviction Part of a Racist Plot Barry Starts a SixMonth Prison Term | By B Drummond Ayres Jr | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/civil-libertarians-go-after-crime-bills.html | Civil Libertarians Go After Crime Bills | By Clifford Krauss | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/drug-dealers-fast-withdrawals-raise-suspicion-in-bank-inquiry.html | Drug Dealers Fast Withdrawals Raise Suspicion in Bank Inquiry | By Dean Baquet | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/in-debate-on-abortion-2-girls-make-it-real.html | In Debate on Abortion 2 Girls Make It Real | By Tamar Lewin | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/out-beyond-mars-preparation-for-the-first-asteroid-encounter.html | Out Beyond Mars Preparation for the First Asteroid Encounter | By John Noble Wilford | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/political-memo-having-ridden-racial-issues-parties-try-to-harness-them.html | Political Memo Having Ridden Racial Issues Parties Try to Harness Them | By Robin Toner | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/us/television-becomes-basic-furniture-in-college-students-ivory-towers.html | Television Becomes Basic Furniture In College Students Ivory Towers | By Sara Rimer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/faint-hopes-in-the-mideast-just-talking-beats-the-odds.html | FAINT HOPES In the Mideast Just Talking Beats the Odds | By Joel Brinkley | TX 3-193271 | 1991-11-26 |

| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/ideas-trends-elements-of-style-tatters-holes-and-wrinkles.html | IDEAS  TRENDS Elements of Style Tatters Holes and Wrinkles | By Woody Hochswender | TX 3-193271 | 1991-11-26 |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/ideas-trends-japan-wary-as-us-science-comes-begging.html | IDEAS  TRENDS Japan Wary as US Science Comes Begging | By David E Sanger | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/ideas-trends-sometimes-the-disloyal-are-watched.html | IDEAS  TRENDS Sometimes the Disloyal Are Watched | By Timothy Egan | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/new-thin-spots-in-earth-s-sun-block.html | New Thin Spots in Earths Sun Block | By William K Stevens | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-nation-as-cuomo-ruminates-the-world-of-politics-calculates.html | THE NATION As Cuomo Ruminates The World Of Politics Calculates | By Sam Roberts | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-nation-in-rights-showdown-both-sides-blink.html | THE NATION In Rights Showdown Both Sides Blink | By Richard L Berke | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-nation-questions-about-thomas-the-man-obscured-clues-about-thomas-the-jurist.html | THE NATION Questions About Thomas the Man Obscured Clues About Thomas the Jurist | By Linda Greenhouse | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-region-the-connecticut-tax-drama-act-2.html | THE REGION The Connecticut Tax Drama Act 2 | By Kirk Johnson | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-a-stalinist-s-paradise-in-korea-flounders.html | THE WORLD A Stalinists Paradise In Korea Flounders | By Nicholas D Kristof | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-as-soviet-republics-gain-power-us-scrambles-to-decide-on-a-policy.html | THE WORLD As Soviet Republics Gain Power US Scrambles to Decide on a Policy | By Louis Uchitelle | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-history-leaves-the-talks-a-bitter-tangle-to-untie.html | The World History Leaves the Talks A Bitter Tangle to Untie | By By Marc D Charney | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-in-southeast-asia-reasons-for-hope-and-caution.html | THE WORLD In Southeast Asia Reasons for Hope  and Caution | By Philip Shenon | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-seeking-respect-pretoria-bets-on-its-strong-economy.html | THE WORLD Seeking Respect Pretoria Bets on Its Strong Economy | By Christopher S Wren | TX 3-193271 | 1991-11-26 |

| 1991-10-27 | https://www.nytimes.com/1991/10/27/weekinreview/the-world-the-soviet-fallback-for-economic-reform-hope-for-a-miracle.html | THE WORLD The Soviet Fallback For Economic Reform Hope for a Miracle | By Steven Greenhouse | TX 3-193271 | 1991-11-26 |
|---|---|---|---|---|---|
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/2-black-groups-agree-in-south-africa.html | 2 Black Groups Agree in South Africa | By Christopher S Wren | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/at-moscow-s-planning-agency-many-economists-look-for-work.html | At Moscows Planning Agency Many Economists Look for Work | By Steven Greenhouse | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/china-executes-35-drug-traffickers.html | China Executes 35 Drug Traffickers | By Nicholas D Kristof | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/final-chance-to-leave-zaire-foreigners-warned.html | Final Chance to Leave Zaire Foreigners Warned | By Kenneth B Noble | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/gorbachev-memoir-affirms-socialism.html | GORBACHEV MEMOIR AFFIRMS SOCIALISM | By Esther B Fein | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/north-korea-digs-in-its-heels-on-nuclear-inspections.html | North Korea Digs In Its Heels on Nuclear Inspections | By Steven R Weisman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/poles-vote-today-in-anxious-mood.html | POLES VOTE TODAY IN ANXIOUS MOOD | By Stephen Engelberg | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/swiss-voting-results-reflect-anti-immigrant-mood.html | Swiss Voting Results Reflect AntiImmigrant Mood | By Stephen Kinzer | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/taiwan-sets-plan-to-rebuild-nation.html | TAIWAN SETS PLAN TO REBUILD NATION | By Sheryl Wudunn | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/the-middle-east-talks-few-choices-are-seen-by-divided-palestinians.html | THE MIDDLE EAST TALKS Few Choices Are Seen By Divided Palestinians | By Clyde Haberman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/the-middle-east-talks-israel-arms-deal-escapes-south-africa-sanctions.html | THE MIDDLE EAST TALKS Israel Arms Deal Escapes South Africa Sanctions | By Janet Battaile | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/the-middle-east-talks-us-hopes-sessions-on-mideast-create-a-new-atmosphere.html | THE MIDDLE EAST TALKS US HOPES SESSIONS ON MIDEAST CREATE A NEW ATMOSPHERE | By Thomas L Friedman | TX 3-193271 | 1991-11-26 |
| 1991-10-27 | https://www.nytimes.com/1991/10/27/world/yugoslav-army-and-croats-agree-on-dubrovnik-evacuation.html | Yugoslav Army and Croats Agree on Dubrovnik Evacuation | By Chuck Sudetic | TX 3-193271 | 1991-11-26 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/dance-in-review-119591.html | Dance in Review | By Jennifer Dunning | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/dance-in-review-543391.html | Dance in Review | By Jennifer Dunning | TX 3-173289 | 1991-10-30 |

| 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/dance-in-review-544191.html | Dance in Review | By Jack Anderson | TX 3-173289 | 1991-10-30 |
|---|---|---|---|---|---|
| 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/dance-in-review-545091.html | Dance in Review | By Jack Anderson | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/arts/review-television-for-halloween-bobbing-for-giggles-and-guffaws.html | ReviewTelevision For Halloween Bobbing for Giggles and Guffaws | By John J OConnor | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/books/books-of-the-times-they-went-for-the-money-piles-of-it.html | Books of The Times They Went For the Money Piles of It | By Christopher LehmannHaupt | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/bills-seek-more-competition-in-electricity-market.html | Bills Seek More Competition in Electricity Market | By Matthew L Wald | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/china-to-ease-us-trade-but-differences-persist.html | China to Ease US Trade But Differences Persist | By Sheryl Wudunn | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/continental-agrees-to-sell-its-micronesia-air-routes.html | Continental Agrees to Sell Its Micronesia Air Routes | By Agis Salpukas | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/cosby-sidesteps-networks-in-big-tv-deal.html | Cosby Sidesteps Networks in Big TV Deal | By Bill Carter | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/credit-markets-higher-us-cost-is-seen-in-new-auction-rules.html | CREDIT MARKETS Higher US Cost Is Seen In New Auction Rules | By Kenneth N Gilpin | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/economic-watch-various-culprits-for-ailing-recovery.html | Economic Watch Various Culprits for Ailing Recovery | By Peter Passell | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/europe-s-shifts-on-trade-may-help-world-talks.html | Europes Shifts on Trade May Help World Talks | By Keith Bradsher | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/gains-but-no-profits-at-eagle-snacks.html | Gains but No Profits at Eagle Snacks | By Peter Kerr | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/in-turmoil-isuzu-looks-to-gm.html | In Turmoil Isuzu Looks to GM | By David E Sanger | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/lower-pollution-tied-to-prosperity.html | Lower Pollution Tied to Prosperity | By Keith Bradsher | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/market-place-promising-drug-bolsters-synergen.html | Market Place Promising Drug Bolsters Synergen | By Lawrence M Fisher | TX 3-173289 | 1991-10-30 |

| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/media-business-advertising-addenda-agency-finalists-picked-for-lottery-scotch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Finalists Picked For Lottery and Scotch | By Stuart Elliott | TX 3-173289 | 1991-10-30 |
|---|---|---|---|---|---|
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/media-business-advertising-addenda-travel-coalition-turns-foreign-visitors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Travel Coalition Turns To Foreign Visitors | By Stuart Elliott | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/media-business-advertising-clients-see-better-service-agencies-media.html | THE MEDIA BUSINESS Advertising Clients See Better Service From Agencies and Media | By Stuart Elliott | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/mexican-trade-pact-advances.html | Mexican Trade Pact Advances | By Tim Golden | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-advertising-addenda-accounts-514091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-advertising-addenda-new-budweiser-theme-genuine-consumers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Budweiser Theme Genuine Consumers | By Stuart Elliott | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-advertising-addenda-people-513191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-bbc-s-global-challenge-to-cnn.html | THE MEDIA BUSINESS BBCs Global Challenge to CNN | By Steven Prokesch | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-magazine-notes-despite-gloom-start-ups-are-booming.html | THE MEDIA BUSINESS Magazine Notes Despite Gloom StartUps Are Booming | By Deirdre Carmody | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/the-media-business-reborn-radio-station-surges-in-west.html | THE MEDIA BUSINESSReborn Radio Station Surges in West | By Michael Lev | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/business/warner-lambert-is-said-to-plan-cutbacks.html | WarnerLambert Is Said to Plan Cutbacks | By Eben Shapiro | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/movies/review-music-eisenstein-s-nevsky-ozawa-and-the-boston.html | ReviewMusic Eisensteins Nevsky Ozawa and The Boston | By Edward Rothstein | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/movies/talk-hollywood-high-stakes-battle-midler-streisand-go-screen-screen.html | The Talk Of Hollywood HighStakes Battle Midler and Streisand Go Screen to Screen | By Bernard Weinraub | TX 3-173289 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-28 | https://www.nytimes.com/1991/10/28/news/review-music-pique-dame-concert-or-opera.html | ReviewMusic Pique Dame Concert or Opera | By Bernard Holland | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/news/review-pop-an-evening-of-tributes-to-a-singer-from-cuba.html | ReviewPop An Evening of Tributes To a Singer From Cuba | By Peter Watrous | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/news/review-pop-james-taylor-sings-the-old-and-the-new.html | ReviewPop James Taylor Sings the Old And the New | By Stephen Holden | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/news/review-television-mayor-curley-of-boston-with-foibles-and-warts.html | ReviewTelevision Mayor Curley of Boston With Foibles and Warts | By Walter Goodman | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/news/reviews-pop-george-michael-s-tour-from-motown-to-disco.html | ReviewsPop George Michaels Tour From Motown to Disco | By Stephen Holden | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/12-year-olds-like-lower-hunting-age.html | 12YearOlds Like Lower Hunting Age | By Harold Faber | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/bridge-031891.html | Bridge | By Alan Truscott | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/dinkins-plans-munich-trip-expenses-paid.html | Dinkins Plans Munich Trip Expenses Paid | By Jacques Steinberg | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/hunter-debates-what-to-teach-about-diversity.html | Hunter Debates What to Teach About Diversity | By Joseph Berger | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/in-harlem-race-big-name-vs-political-clan.html | In Harlem Race Big Name vs Political Clan | By James C McKinley Jr | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/jeffries-aides-warns-cuny-on-sanctions.html | Jeffries Aides Warns CUNY On Sanctions | By Samuel Weiss | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/john-g-burnett-67-an-ex-head-of-rockefeller-development-dies.html | John G Burnett 67 an ExHead Of Rockefeller Development Dies | By Bruce Lambert | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/metro-matters-cuomo-struggles-toward-answers-to-big-question.html | Metro Matters Cuomo Struggles Toward Answers To Big Question | By Sam Roberts | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/mother-and-2-children-die-in-brooklyn-apartment-fire.html | Mother and 2 Children Die In Brooklyn Apartment Fire | By Seth Faison Jr | TX 3-173289 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/police-suicide-is-delicate-topic-of-film.html | Police Suicide Is Delicate Topic of Film | By George James | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/upper-west-side-journal-subterranean-throne-a-seat-worth-tussling-for.html | Upper West Side Journal Subterranean Throne A Seat Worth Tussling For | By Eleanor Blau | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/nyregion/what-led-to-crackdown-on-homeless.html | What Led to Crackdown on Homeless | By Sam Roberts | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/obituaries/horace-sutton-72-magazine-columnist-and-travel-author.html | Horace Sutton 72 Magazine Columnist And Travel Author | By Frank J Prial | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/abroad-at-home-winners-and-losers.html | Abroad at Home Winners And Losers | By Anthony Lewis | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/essay-bcci-and-sununu.html | Essay BCCI and Sununu | By William Safire | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/modern-mothering.html | Modern Mothering | By Judith D Schwartz | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/opinion/the-new-american-fire.html | The New American Fire | By Stephen J Pyne | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/college-football-house-unit-is-offered-tapes-in-auburn-case.html | COLLEGE FOOTBALL House Unit Is Offered Tapes in Auburn Case | By William C Rhoden | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/college-football-northwestern-harvests-its-vintage-91-grapes.html | COLLEGE FOOTBALL Northwestern Harvests Its Vintage 91 Grapes | By William N Wallace | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/college-football-the-name-is-howard-the-game-is-magic.html | COLLEGE FOOTBALL The Name Is Howard The Game Is Magic | By Jack Curry | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/hockey-islanders-seem-to-pick-up-new-skills-for-big-attack.html | HOCKEY Islanders Seem to Pick Up New Skills for Big Attack | By Joe Lapointe | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/hockey-mcvie-wrote-the-book-on-woes-of-a-franchise.html | HOCKEY McVie Wrote the Book On Woes of a Franchise | By Alex Yannis | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/horse-racing-in-excess-keeps-them-guessing.html | HORSE RACING In Excess Keeps Them Guessing | By Joseph Durso | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/horse-show-national-show-adds-an-insider-s-touch.html | HORSE SHOW National Show Adds an Insiders Touch | By Robin Finn | TX 3-173289 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-basketball-knicks-show-their-defensive-stance.html | PRO BASKETBALL Knicks Show Their Defensive Stance | By Clifton Brown | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-after-being-on-a-roll-giants-roll-over.html | PRO FOOTBALL After Being on a Roll Giants Roll Over | By Frank Litsky | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-bears-perk-up-in-time-to-upset-saints.html | PRO FOOTBALL Bears Perk Up in Time to Upset Saints | By Timothy W Smith | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-in-studio-show-bradshaw-puts-accent-on-fun.html | PRO FOOTBALL In Studio Show Bradshaw Puts Accent on Fun | By Richard Sandomir | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-redskins-half-a-loaf-proves-better-than-none.html | PRO FOOTBALL Redskins Half a Loaf Proves Better Than None | By Gerald Eskenazi | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-football-sports-of-the-times-quite-simply-giants-aren-t-good-enough.html | PRO FOOTBALL SPORTS OF THE TIMES Quite Simply Giants Arent Good Enough | By Dave Anderson | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/pro-hockey-business-keeps-smith-on-the-run.html | PRO HOCKEY Business Keeps Smith on the Run | By Filip Bondy | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/redskins-overcome-poor-field-position.html | Redskins Overcome Poor Field Position | By Gerald Eskenazi | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-breeders-cup-pick-7-a-coast-to-coast-betting-pool.html | SIDELINES BREEDERS CUP PICK 7 A CoasttoCoast Betting Pool | By Gerald Eskenazi | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-et-cetera-charlie-o-finley-is-at-it-again.html | SIDELINES ET CETERA Charlie O Finley Is at It Again | By Gerald Eskenazi | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-from-the-baseball-vault-the-best-games-of-our-lives.html | SIDELINES FROM THE BASEBALL VAULT The Best Games Of Our Lives | By Gerald Eskenazi | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-reaching-out-an-eagle-speaks-make-that-raps.html | SIDELINES REACHING OUT An Eagle Speaks Make That Raps | By Gerald Eskenazi | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/sidelines-the-mane-event-kids-and-horses-perfect-together.html | SIDELINES THE MANE EVENT Kids and Horses Perfect Together | By Gerald Eskenazi | TX 3-173289 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-a-title-in-the-10th-twins-are-sitting-on-top-of-the-dome.html | WORLD SERIES A Title in the 10th Twins Are Sitting on Top of the Dome | By Murray Chass | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-analysis-for-smoltz-and-morris-history-in-blank-verse.html | WORLD SERIES ANALYSIS For Smoltz and Morris History in Blank Verse | By Claire Smith | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-pendleton-unable-to-shake-dome-hex.html | WORLD SERIES Pendleton Unable To Shake Dome Hex | By Jack Curry | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-recognizing-the-minority-market.html | WORLD SERIES Recognizing the Minority Market | By Claire Smith | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/sports/world-series-sports-of-the-times-game-7-was-a-gift-from-above.html | WORLD SERIES SPORTS OF THE TIMES Game 7 Was a Gift From Above | By Ira Berkow | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/style/chronicle-536091.html | CHRONICLE | By Nadine Brozan | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/style/chronicle-538791.html | CHRONICLE | By Nadine Brozan | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/style/chronicle-980891.html | CHRONICLE | By Nadine Brozan | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/theater/review-theater-a-latter-day-look-at-pinter-s-homecoming.html | ReviewTheater A LatterDay Look at Pinters Homecoming | By Frank Rich | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/us/a-plant-halts-in-storm.html | APlant Halts in Storm | By Ap | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/us/at-crossroads-us-ponders-ethics-of-helping-others-die.html | At Crossroads US Ponders Ethics of Helping Others Die | By Peter Steinfels | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/us/capitalizing-on-the-thomas-fallout.html | Capitalizing on the Thomas Fallout | By Gwen Ifill | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/us/chief-gates-is-coy-on-his-pledge-to-quit.html | Chief Gates Is Coy on His Pledge to Quit | By Seth Mydans | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/us/in-california-nature-refuses-to-remain-mastered.html | In California Nature Refuses to Remain Mastered | By Robert Reinhold | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/anti-apartheid-groups-seek-meeting-of-all-parties.html | AntiApartheid Groups Seek Meeting of All Parties | By Christopher S Wren | TX 3-173289 | 1991-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/behind-its-mountain-walls-kashmir-wages-vicious-war.html | Behind Its Mountain Walls Kashmir Wages Vicious War | By Edward A Gargan | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/europe-community-faults-serbian-forces-on-truce.html | Europe Community Faults Serbian Forces on Truce | By Chuck Sudetic | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/israel-to-revise-rules-on-scrolls.html | ISRAEL TO REVISE RULES ON SCROLLS | By Clyde Haberman | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/man-in-the-news-kiichi-miyazawa-self-assured-leader-of-japan.html | Man in the News Kiichi Miyazawa SelfAssured Leader of Japan | By Steven R Weisman | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/middle-east-talks-baker-defends-waiver-sanctions-against-israel-missiles.html | THE MIDDLE EAST TALKS Baker Defends Waiver of Sanctions Against Israel on Missiles | By Stephen Labaton | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/middle-east-talks-israel-s-anxiety-one-goal-seems-be-avoid-blame-for-failure.html | THE MIDDLE EAST TALKS Israels Anxiety One Goal Seems to Be to Avoid Blame For a Failure of Madrid Conference | By Clyde Haberman | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/poland-elects-a-fragmented-legislature.html | Poland Elects a Fragmented Legislature | By Stephen Engelberg | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/the-middle-east-talks-golan-heights-return-called-syria-s-chief-aim.html | THE MIDDLE EAST TALKS Golan Heights Return Called Syrias Chief Aim | By Chris Hedges | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/the-middle-east-talks-palestinians-look-to-modest-goals-at-madrid-talks.html | THE MIDDLE EAST TALKS PALESTINIANS LOOK TO MODEST GOALS AT MADRID TALKS | By Youssef M Ibrahim | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/uncertainty-on-gorbachev-gives-new-twist-to-meeting-with-bush.html | Uncertainty on Gorbachev Gives New Twist to Meeting With Bush | By Andrew Rosenthal | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/violence-kills-dozens-in-zaire-mining-town.html | Violence Kills Dozens in Zaire Mining Town | By Jane Perlez | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/zaire-s-chief-vows-to-stay-in-power-and-warns-west-not-to-meddle.html | Zaires Chief Vows to Stay in Power and Warns West Not to Meddle | By Kenneth B Noble | TX 3-173289 | 1991-10-30 |
| 1991-10-28 | https://www.nytimes.com/1991/10/28/world/zornitza-journal-a-junction-of-ottoman-hate-and-today-s-mistrust.html | Zornitza Journal A Junction of Ottoman Hate and Todays Mistrust | By Celestine Bohlen | TX 3-173289 | 1991-10-30 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/classical-music-in-review-202291.html | Classical Music in Review | By Bernard Holland | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/classical-music-in-review-589791.html | Classical Music in Review | By Allan Kozinn | TX 3-174544 | 1991-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/classical-music-in-review-590091.html | Classical Music in Review | By Bernard Holland | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/critic-s-notebook-the-right-impresario-for-his-turbulent-era.html | Critics Notebook The Right Impresario For His Turbulent Era | By John Rockwell | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/in-brooklyn-congress-hears-from-artists.html | In Brooklyn Congress Hears From Artists | By William H Honan | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/review-dance-another-round-of-balanchine-performed-by-the-kirov-ballet.html | ReviewDance Another Round of Balanchine Performed by the Kirov Ballet | By Anna Kisselgoff | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/review-music-high-priest-of-a-piano-worship-cult.html | ReviewMusic High Priest of a PianoWorship Cult | By Bernard Holland | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/arts/sylvia-fine-kaye-78-songwriter-a-proponent-of-musical-theater.html | Sylvia Fine Kaye 78 Songwriter A Proponent of Musical Theater | By William Grimes | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/books/books-of-the-times-rethinking-the-holocaust-with-a-comic-book.html | Books of The Times Rethinking the Holocaust With a Comic Book | By Michiko Kakutani | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/books/musings-on-27-year-gestation-of-a-novel.html | Musings On 27Year Gestation Of a Novel | By William Grimes | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/arco-posts-loss-unocal-net-off-sharply.html | ARCO Posts Loss Unocal Net Off Sharply | By Thomas C Hayes | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/banks-plan-a-merger-in-detroit.html | Banks Plan A Merger In Detroit | By Michael Quint | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/big-mexico-bank-stake-is-sold-for-2.55-billion.html | Big Mexico Bank Stake Is Sold for 255 Billion | By Tim Golden | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/blue-chips-lead-a-rally-dow-adds-40.70.html | Blue Chips Lead a Rally Dow Adds 4070 | By Robert Hurtado | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/bradley-makes-appeal-to-bank.html | Bradley Makes Appeal to Bank | By Ap | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/business-and-health-sun-belt-shock-high-health-costs.html | Business and Health Sun Belt Shock High Health Costs | By Milt Freudenheim | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/business-people-a-top-official-resigns-at-american-express.html | BUSINESS PEOPLE A Top Official Resigns At American Express | By Kurt Eichenwald | TX 3-174544 | 1991-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/business-people-from-pilot-to-chairman-of-micronesia-airline.html | BUSINESS PEOPLE From Pilot to Chairman Of Micronesia Airline | By Agis Salpukas | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/careers-many-banks-are-seeking-help-in-sales.html | Careers Many Banks Are Seeking Help in Sales | By Elizabeth M Fowler | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-boeing-gets-japan-jet-order-earnings-rise.html | COMPANY NEWS Boeing Gets Japan Jet Order Earnings Rise | By Lawrence M Fisher | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-japan-court-upholds-a-genentech-patent.html | COMPANY NEWS Japan Court Upholds A Genentech Patent | By Lawrence M Fisher | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-kodak-posts-a-loss-after-job-cut-costs.html | COMPANY NEWS Kodak Posts A Loss After JobCut Costs | By Barnaby J Feder | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/company-news-xoma-wins-patent-ruling-in-biotechnology-drug-case.html | COMPANY NEWS Xoma Wins Patent Ruling In BiotechnologyDrug Case | By Lawrence M Fisher | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/credit-markets-treasuries-up-on-greenspan-talk.html | CREDIT MARKETS Treasuries Up on Greenspan Talk | By Kenneth N Gilpin | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/greenspan-sees-turn-for-worse.html | Greenspan Sees Turn For Worse | By David E Rosenbaum | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/light-at-the-end-of-digital-s-tunnel.html | Light at the End of Digitals Tunnel | By Glenn Rifkin | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/market-place-soviet-gold-news-has-little-impact.html | Market Place Soviet Gold News Has Little Impact | By Jonathan Fuerbringer | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/media-business-advertising-addenda-it-s-silk-handkerchiefs-absolut-this-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Its Silk Handkerchiefs From Absolut This Year | By Stuart Elliott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/media-business-advertising-restoring-faith-with-tongue-lashings-call-arms.html | THE MEDIA BUSINESS ADVERTISING Restoring Faith With Tongue Lashings and a Call to Arms | By Stuart Elliott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/new-supercomputers-signal-industry-s-direction.html | New Supercomputers Signal Industrys Direction | By John Markoff | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/new-vistas-for-tourism-s-mr-italy.html | New Vistas for Tourisms Mr Italy | By Edwin McDowell | TX 3-174544 | 1991-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-accounts-422091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-big-board-move.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Board Move | By Stuart Elliott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-channel-home-centers-narrows-choices-to-5.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Channel Home Centers Narrows Choices to 5 | By Stuart Elliott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Stuart Elliott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-advertising-addenda-revision-urged-in-expectations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Revision Urged In Expectations | By Stuart Elliott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/the-media-business-world-series-is-a-tv-hit-but-cbs-still-faces-losses.html | THE MEDIA BUSINESS World Series Is a TV Hit But CBS Still Faces Losses | By Bill Carter | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/business/us-prosecutor-met-sheik-involved-in-the-bcci-case.html | US Prosecutor Met Sheik Involved in the BCCI Case | By David Johnston | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/health/a-new-gene-therapy-to-fight-cholesterol-is-being-prepared.html | A New Gene Therapy To Fight Cholesterol Is Being Prepared | By Natalie Angier | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/movies/review-television-alzheimer-s-the-cruelest-disease.html | ReviewTelevision Alzheimers The Cruelest Disease | By Walter Goodman | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/news/by-design-platform-soles-the-reawakening.html | By Design Platform Soles the Reawakening | By Carrie Donovan | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/news/patterns-065891.html | Patterns | By Woody Hochswender | TX 3-174544 | 1991-10-31 |

| 1991-10-29 | https://www.nytimes.com/1991/10/29/news/political-chaos-in-zaire-imperils-aids-studies.html | Political Chaos in Zaire Imperils AIDS Studies | By Erik Eckholm | TX 3-174544 | 1991-10-31 |
|---|---|---|---|---|---|
| 1991-10-29 | https://www.nytimes.com/1991/10/29/news/tracing-illegal-ivory-forensic-scientists-take-on-smugglers.html | Tracing Illegal Ivory Forensic Scientists Take On Smugglers | By Barry Meier | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/news/with-no-major-trends-variety-wins.html | With No Major Trends Variety Wins | By Bernadine Morris | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/5-convicted-in-high-tech-burglaries.html | 5 Convicted in HighTech Burglaries | By Arnold H Lubasch | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/boy-11-tracks-suspect-to-lead-police-to-quarry.html | Boy 11 Tracks Suspect to Lead Police to Quarry | By George James | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/bridge-038091.html | Bridge | By Alan Truscott | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/chess-042991.html | Chess | By Robert Byrne | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/costly-and-scarce-marijuana-is-a-high-more-are-rejecting.html | Costly and Scarce Marijuana Is a High More Are Rejecting | By Joseph B Treaster | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/cuny-board-votes-to-keep-jeffries-in-post.html | CUNY Board Votes to Keep Jeffries in Post | By Joseph Berger | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/dinkins-panel-is-moving-to-revive-needle-exchange-to-combat-aids.html | Dinkins Panel Is Moving to Revive Needle Exchange to Combat AIDS | By Mireya Navarro | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/father-of-utah-tourist-sobs-as-he-tells-of-son-s-slaying.html | Father of Utah Tourist Sobs As He Tells of Sons Slaying | By Ronald Sullivan | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/irate-dinkins-defends-trip-to-germany.html | Irate Dinkins Defends Trip To Germany | By Todd S Purdum | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/opinions-vary-on-92-bid-by-cuomo-including-his.html | Opinions Vary on 92 Bid By Cuomo Including His | By Sam Howe Verhovek | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/powell-wins-special-council-primary.html | Powell Wins Special Council Primary | By John T McQuiston | TX 3-174544 | 1991-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/staten-island-democrats-warn-dinkins-on-support.html | Staten Island Democrats Warn Dinkins on Support | By James C McKinley Jr | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/the-hard-times-roll-on-syracuse-campus.html | The Hard Times Roll on Syracuse Campus | By Samuel Weiss | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/nyregion/wachtler-v-cuomo-duel-of-ex-friends.html | Wachtler v Cuomo Duel of ExFriends | By Sam Howe Verhovek | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/observer-the-joys-of-autumn.html | Observer The Joys of Autumn | By Russell Baker | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/on-my-mind-one-homeland-each.html | On My Mind One Homeland Each | By A M Rosenthal | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/on-the-eve-of-the-middle-east-talks-five-roads-to-peace-beyond.html | On the Eve of the Middle East Talks Five Roads to Peace Beyond MadridBack to Camp David | By ZeEv B Begin | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/on-the-eve-of-the-middle-east-talks-five-roads-to-peace-beyond.html | On the Eve of the Middle East Talks Five Roads to Peace Beyond MadridHang Tough Bush | By Milton Viorst | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/on-the-eve-of-the-middle-east-talks-five-roads-to-peace-beyond.html | On the Eve of the Middle East Talks Five Roads to Peace Beyond MadridNeed US Pressure | By William B Quandt | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/on-the-eve-of-the-middle-east-talks-five-roads-to-peace-beyond.html | On the Eve of the Middle East Talks Five Roads to Peace Beyond MadridPalestinians Seek Peace | By Sari Nusseibeh | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/opinion/one-the-eve-of-the-middle-east-talks-five-roads-to-peace-beyond.html | One the Eve of the Middle East Talks Five Roads to Peace Beyond MadridIsrael Look to Sadat | By A B Yehoshua | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/science/far-from-fearsome-bats-lose-ground-to-ignorance-and-greed.html | Far From Fearsome Bats Lose Ground To Ignorance And Greed | By Jane E Brody | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/science/for-us-no-nobels-may-mean-a-fluke.html | For US No Nobels May Mean A Fluke | By William J Broad | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/science/modern-alchemists-transmute-nuclear-waste.html | Modern Alchemists Transmute Nuclear Waste | By Malcolm W Browne | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/science/peripherals-another-way-to-work-at-a-desk.html | PERIPHERALS Another Way to Work at a Desk | By L R Shannon | TX 3-174544 | 1991-10-31 |

| | | | | |
|---|---|---|---|---|
| 1991-10-29 | https://www.nytimes.com/1991/10/29/science/personal-computers-apple-s-new-vision-for-notebooks.html | PERSONAL COMPUTERS Apples New Vision for Notebooks | By Peter H Lewis | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/science/q-a-319391.html | QA | By C Clairborne Ray | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/science/restoring-lost-wetland-it-s-possible-but-not-easy.html | Restoring Lost Wetland Its Possible But Not Easy | By William K Stevens | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-braves-just-accent-atlanta-s-new-spirit.html | BASEBALL Braves Just Accent Atlanta New Spirit | By Ronald Smothers | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-fitting-ending-for-a-storybook-series.html | BASEBALL Fitting Ending for a Storybook Series | By Claire Smith | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-morris-tells-the-twins-he-ll-seek-a-new-deal.html | BASEBALL Morris Tells the Twins Hell Seek a New Deal | By Murray Chass | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-no-surprise-showalter-is-yanks-man.html | BASEBALL No Surprise Showalter Is Yanks Man | By Jack Curry | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-series-is-over-but-the-relish-remains.html | BASEBALL Series Is Over but the Relish Remains | By Murray Chass | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/baseball-yankee-and-new-york-disagreeing-on-dollars.html | BASEBALL Yankee and New York Disagreeing on Dollars | By Gerald Eskenazi | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/colleges-ncaa-s-panel-recommends-updated-rules-for-investigations.html | COLLEGES NCAAs Panel Recommends Updated Rules for Investigations | By Michael Janofsky | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/football-giants-decline-may-just-be-an-oversight.html | FOOTBALL Giants Decline May Just Be an Oversight | By Frank Litsky | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/marathon-sleepers-masquerade-as-race-newcomers.html | MARATHON Sleepers Masquerade As Race Newcomers | By Robert Mcg Thomas Jr | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/on-pro-football-ervins-gives-skins-their-own-meggett.html | ON PRO FOOTBALL Ervins Gives Skins Their Own Meggett | By Thomas George | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/pro-football-lageman-has-big-plans-for-jet-defense.html | PRO FOOTBALL Lageman Has Big Plans for Jet Defense | By Al Harvin | TX 3-174544 | 1991-10-31 |

| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/sports-of-the-times-better-than-this-there-never-was.html | Sports of The Times Better Than This There Never Was | By Ira Berkow | TX 3-174544 | 1991-10-31 |
|---|---|---|---|---|---|
| 1991-10-29 | https://www.nytimes.com/1991/10/29/sports/tv-sports-hankie-doodle-dandy-even-buck-was-terrific.html | TV SPORTS Hankie Doodle Dandy Even Buck Was Terrific | By Richard Sandomir | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/style/chronicle-060791.html | CHRONICLE | By Nadine Brozan | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/style/chronicle-425491.html | CHRONICLE | By Nadine Brozan | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/theater/oh-those-radical-wags-of-the-weimar-republic.html | Oh Those Radical Wags Of the Weimar Republic | By Mel Gussow | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/us/california-court-broadens-homosexuals-shield-against-job-bias.html | California Court Broadens Homosexuals Shield Against Job Bias | By Katherine Bishop | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/us/drunks-who-drive-and-kill-a-problem-personified.html | Drunks Who Drive and Kill A Problem Personified | By Fox Butterfield | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/us/in-debate-on-us-poverty-2-studies-fuel-an-argument-on-who-is-to-blame.html | In Debate on US Poverty 2 Studies Fuel an Argument on Who Is to Blame | By Jason Deparle | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/us/inquiry-on-thomas-leaks-unsettles-some-in-senate.html | Inquiry on Thomas Leaks Unsettles Some in Senate | By Richard L Berke | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/us/six-winning-tickets-to-share-88-million-in-florida-lotto.html | Six Winning Tickets to Share 88 Million in Florida Lotto | AP | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/us/suits-force-us-and-states-to-pay-more-for-medicaid.html | Suits Force US and States To Pay More for Medicaid | By Robert Pear | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/us/sunspot-activity-is-termed-severe.html | SUNSPOT ACTIVITY IS TERMED SEVERE | By Matthew L Wald | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/us/us-agency-accused-of-manipulating-crash-tests.html | US Agency Accused of Manipulating Crash Tests | By John H Cushman Jr | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/us/washington-talk-old-political-tool-takes-on-a-new-role.html | Washington Talk Old Political Tool Takes On a New Role | By Gwen Ifill | TX 3-174544 | 1991-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/european-nations-tell-serbs-they-face-sanctions.html | European Nations Tell Serbs They Face Sanctions | By Chuck Sudetic | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/in-polish-vote-a-clear-slap-at-reform.html | In Polish Vote a Clear Slap at Reform | By Stephen Engelberg | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/kurdish-chief-challenges-rivals-over-talks.html | Kurdish Chief Challenges Rivals Over Talks | By Patrick E Tyler | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/mobutu-meets-with-opponents-in-zaire.html | Mobutu Meets With Opponents in Zaire | By Kenneth B Noble | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/new-delhi-journal-tv-comes-in-on-a-dish-and-india-gobbles-it-up.html | New Delhi Journal TV Comes In on a Dish and India Gobbles It Up | By Edward A Gargan | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/protestant-gunmen-step-up-the-violence-in-northern-ireland.html | Protestant Gunmen Step Up the Violence in Northern Ireland | By William E Schmidt | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/salvadoran-foes-debating-a-new-police-force.html | Salvadoran Foes Debating a New Police Force | By Shirley Christian | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-2-jewish-settlers-are-slain-and-5-are-hurt-by-gunmen.html | THE MIDDLE EAST TALKS 2 Jewish Settlers Are Slain And 5 Are Hurt by Gunmen | By Clyde Haberman | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-king-hussein-fears-a-dark-phase.html | THE MIDDLE EAST TALKS King Hussein Fears a Dark Phase | By Chris Hedges | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-leaders-arriving-for-mideast-talks.html | THE MIDDLE EAST TALKS LEADERS ARRIVING FOR MIDEAST TALKS | By Thomas L Friedman | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-palestinians-wielding-a-softer-image.html | THE MIDDLE EAST TALKS Palestinians Wielding a Softer Image | By Alan Cowell | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-the-the-that-brought-mideast-rivals-to-table.html | THE MIDDLE EAST TALKS The The That Brought Mideast Rivals to Table | By Sabra Chartrand | TX 3-174544 | 1991-10-31 |
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/the-middle-east-talks-voices-of-divided-israel-the-hopes-the-fears-and.html | THE MIDDLE EAST TALKS Voices of Divided IsraelThe Hopes the Fears and the Cries of ResistanceAmong Israelis Voices of Caution Together With Calls for a Guiding Hand | By Rick Black | TX 3-174544 | 1991-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-29 | https://www.nytimes.com/1991/10/29/world/yeltsin-is-telling-russians-to-brace-for-sharp-reform.html | YELTSIN IS TELLING RUSSIANS TO BRACE FOR SHARP REFORM | By Serge Schmemann | TX 3-174544 | 1991-10-31 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/arts/frederick-frost-jr-architect-84-designed-many-public-buildings.html | Frederick Frost Jr Architect 84 Designed Many Public Buildings | By William H Honan | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/arts/john-kobal-51-compiled-collection-of-hollywood-lore.html | John Kobal 51 Compiled Collection Of Hollywood Lore | By Charles Hagen | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/arts/review-dance-meredith-monk-s-works-from-tiny-to-grand.html | ReviewDance Meredith Monks Works From Tiny to Grand | By Jack Anderson | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/arts/the-pop-life-hammer-s-new-album-enveloped-in-publicity.html | The Pop Life Hammers New Album Enveloped in Publicity | By Peter Watrous | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/books/book-notes-668691.html | Book Notes | By Esther B Fein | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/books/books-of-the-times-of-rights-and-rhetoric-about-rights.html | Books of The Times Of Rights and Rhetoric About Rights | By Herbert Mitgang | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/business-people-key-comerica-figures-take-turns-at-helm.html | BUSINESS PEOPLE Key Comerica Figures Take Turns at Helm | By Adam Bryant | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/business-people-president-of-allergan-named-chief-executive.html | BUSINESS PEOPLE President of Allergan Named Chief Executive | By Lawrence M Fisher | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/business-technology-advances-on-the-gyroscope-front.html | BUSINESS TECHNOLOGY Advances on the Gyroscope Front | By Andrew Pollack | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/business-technology-american-express-to-buy-2-top-supercomputers.html | BUSINESS TECHNOLOGY American Express to Buy 2 Top Supercomputers | By John Markoff | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/company-news-chrysler-to-sell-stake-in-venture.html | COMPANY NEWS Chrysler To Sell Stake In Venture | By Doron P Levin | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/company-news-dial-to-concentrate-on-consumer-goods.html | COMPANY NEWS Dial to Concentrate On Consumer Goods | By Eben Shapiro | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/company-news-usx-units-profits-fall-ltv-gains.html | COMPANY NEWS USX Units Profits Fall LTV Gains | By Jonathan P Hicks | TX 3-181133 | 1991-11-04 |

| | | | | |
|---|---|---|---|---|
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/company-news-warner-lambert-net-rises-690-million-charge-is-set.html | COMPANY NEWS WarnerLambert Net Rises 690 Million Charge Is Set | By Milt Freudenheim | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/curbing-the-telephone-robots.html | Curbing the Telephone Robots | By Edmund L Andrews | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/dow-up-16.32-with-an-increase-in-volume.html | Dow Up 1632 With an Increase in Volume | By Robert Hurtado | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/economic-scene-transit-green-gridlock-blues.html | Economic Scene Transit Green Gridlock Blues | By Peter Passell | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/economy-grew-during-summer-but-then-eased.html | Economy Grew During Summer But Then Eased | By Robert D Hershey Jr | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/ex-white-house-aide-ends-legal-job-for-bcci-figure.html | ExWhite House Aide Ends Legal Job for BCCI Figure | By David Johnston | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/homefed-in-4857-million-loss-seizure-possible.html | HomeFed in 4857 Million Loss Seizure Possible | By Michael Lev | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/market-place-casinos-are-not-such-a-gamble.html | Market Place Casinos Are Not Such a Gamble | By Roger Cohen | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/real-estate-2-big-projects-for-insurer-in-louisville.html | Real Estate2 Big Projects For Insurer In Louisville | By Rachael Kamuf | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/salomon-reduces-bonuses-by-110-million.html | Salomon Reduces Bonuses by 110 Million | BY Kurt Eichenwald | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/surprise-choice-to-head-magazines.html | Surprise Choice to Head Magazines | By Deirdre Carmody | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-advertising-a-loosening-of-the-grip-on-budgets.html | THE MEDIA BUSINESS ADVERTISING A Loosening Of the Grip On Budgets | By Stuart Elliott | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-advertising-addenda-chairman-resigning-at-ketchum-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chairman Resigning At Ketchum New York | By Stuart Elliott | TX 3-181133 | 1991-11-04 |

| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-advertising-addenda-florida-lottery-cuts-agency-choices-to-4.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Florida Lottery Cuts Agency Choices to 4 | By Stuart Elliott | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-advertising-david-ogilvy-s-hard-advice.html | THE MEDIA BUSINESS ADVERTISING David Ogilvys Hard Advice | By Stuart Elliott | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-head-of-summit-books-is-said-to-be-leaving.html | THE MEDIA BUSINESS Head of Summit Books Is Said to Be Leaving | By Esther B Fein | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/the-media-business-toshiba-and-itoh-agree-to-time-warner-deal.html | THE MEDIA BUSINESS Toshiba and Itoh Agree To Time Warner Deal | By Geraldine Fabrikant | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/white-house-threatens-banking-measure-veto.html | White House Threatens Banking Measure Veto | By Stephen Labaton | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/business/yields-on-cd-s-and-bank-funds-off-slightly-for-week.html | Yields on CDs and Bank Funds Off Slightly for Week | By Elizabeth M Fowler | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/education/to-teach-distant-pupils-educators-in-kentucky-turn-on-interactive-tv.html | To Teach Distant Pupils Educators in Kentucky Turn On Interactive TV | By Kathleen Teltsch | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/education/wealthy-couple-repays-alma-mater-51.4-million-to-university-of-houston.html | Wealthy Couple Repays Alma Mater 514 Million to University of Houston | By Anthony Depalma | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/60-minute-gourmet-753491.html | 60Minute Gourmet | By Pierre Franey | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/eating-well-food-companies-agree-to-modify-claims-on-fat.html | Eating Well Food Companies Agree To Modify Claims on Fat | By Marian Burros | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/few-people-will-eat-whatever-crawls-onto-the-plate.html | Few People Will Eat Whatever Crawls Onto the Plate | By Trish Hall | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/food-notes-843391.html | Food Notes | By Florence Fabricant | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/i-ll-have-my-milk-with-cream-and-pass-the-butter.html | Ill Have My Milk With Cream And Pass the Butter | By Florence Fabricant | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/in-nepal-artichokes-teach-a-lesson.html | In Nepal Artichokes Teach a Lesson | By Barbara Crossette | TX 3-181133 | 1991-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/living-and-teaching-the-good-life.html | Living and Teaching the Good Life | By Ron Alexander | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/metropolitan-diary-740291.html | Metropolitan Diary | By Ron Alexander | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/which-came-first-cuffs-or-cuff-links.html | Which Came First Cuffs or Cuff Links | By Mervyn Rothstein | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/garden/wine-talk-663591.html | Wine Talk | By Frank J Prial | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/health/personal-health-636891.html | Personal Health | By Jane E Brody | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/movies/review-film-nazism-as-an-esthetic-ploy.html | ReviewFilm Nazism as an Esthetic Ploy | By Caryn James | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/movies/review-film-saving-the-huron-indians-a-disaster-for-both-sides.html | ReviewFilm Saving the Huron Indians A Disaster for Both Sides | By Vincent Canby | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/movies/review-television-2-portraits-in-music-of-paul-mccartney.html | ReviewTelevision 2 Portraits in Music Of Paul McCartney | By John J OConnor | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/news/simplifying-surgical-removal-of-precancerous-lesions.html | Simplifying Surgical Removal Of Precancerous Lesions | By Sandra Blakeslee | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/2-killed-in-shootout-at-harlem-gambling-den.html | 2 Killed in Shootout at Harlem Gambling Den | By George James | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/ben-hill-willingham-77-is-dead-led-2-major-apparel-companies.html | Ben Hill Willingham 77 Is Dead Led 2 Major Apparel Companies | By Wolfgang Saxon | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/bridge-599091.html | Bridge | By Alan Truscott | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/cuny-vote-on-jeffries-pleases-few.html | CUNY Vote On Jeffries Pleases Few | By Mervyn Rothstein | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/florio-tells-voters-in-91-to-send-bush-a-message-for-92.html | Florio Tells Voters in 91 to Send Bush a Message for 92 | By Joseph F Sullivan | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/needle-swap-programs-gain-wider-acceptance.html | Needle Swap Programs Gain Wider Acceptance | By Mireya Navarro | TX 3-181133 | 1991-11-04 |

| | | | | |
|---|---|---|---|---|
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/new-york-city-hospitals-tie-to-medical-schools-is-frayed.html | New York City Hospitals Tie To Medical Schools Is Frayed | By Josh Barbanel | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/public-hearings-to-assess-plan-to-add-shelters.html | Public Hearings To Assess Plan To Add Shelters | By James C McKinley Jr | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/suffolk-s-executive-runs-against-economy.html | Suffolks Executive Runs Against Economy | By Sarah Lyall | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/nyregion/tourist-s-mother-tells-how-she-learned-of-his-death.html | Tourists Mother Tells How She Learned of His Death | By Ronald Sullivan | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/a-call-for-candor-by-arabs.html | A Call For Candor By Arabs | By Raghida Dergham | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/editorial-notebook-a-day-downtown.html | Editorial Notebook A Day Downtown | By Mary Cantwell | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/foreign-affairs-mideast-tricks-or-treaties.html | Foreign Affairs Mideast Tricks or Treaties | By Leslie H Gelb | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/not-love-but-marriage-in-madrid.html | Not Love but Marriage In Madrid | By Arthur Hertzberg | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/public-private-things-that-don-t-go-bump.html | Public  Private Things That Dont Go Bump | By Anna Quindlen | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/opinion/russian-judges-want-real-justice.html | Russian Judges Want Real Justice | By Stephen Breyer | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/baseball-it-s-official-yankees-put-showalter-at-the-helm.html | BASEBALL Its Official Yankees Put Showalter at the Helm | By Jack Curry | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/baseball-manager-shuffles-insure-nothing.html | BASEBALL Manager Shuffles Insure Nothing | By Murray Chass | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/basketball-fitch-wonders-if-drafting-anderson-was-a-mistake.html | BASKETBALL Fitch Wonders if Drafting Anderson Was a Mistake | By Harvey Araton | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/basketball-knicks-almost-down-to-opening-day-size.html | BASKETBALL Knicks Almost Down To OpeningDay Size | By Clifton Brown | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/boxing-bowe-gets-the-boot-but-wins.html | BOXING Bowe Gets the Boot but Wins | By Phil Berger | TX 3-181133 | 1991-11-04 |

| | | | | |
|---|---|---|---|---|
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/colleges-empire-builder-waits-as-the-foundations-shake.html | COLLEGES Empire Builder Waits as the Foundations Shake | By William C Rhoden | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/football-giant-old-magic-seems-gone-with-the-ex-coaching-staff.html | FOOTBALL Giant Old Magic Seems Gone With the ExCoaching Staff | By Gerald Eskenazi | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/football-notebook-the-jets-have-their-own-king-of-the-one-liners-on-defense.html | FOOTBALL NOTEBOOK The Jets Have Their Own King Of the OneLiners on Defense | By Al Harvin | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/golf-for-pavin-it-s-all-in-reach.html | GOLF For Pavin Its All In Reach | By Jaime Diaz | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/hockey-islanders-push-past-the-new-guys.html | HOCKEY Islanders Push Past the New Guys | By Joe Lapointe | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/hockey-weight-scores-winner-as-rangers-rally-for-3d-in-row.html | HOCKEY Weight Scores Winner as Rangers Rally for 3d in Row | By Filip Bondy | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/horse-racing-breeders-big-shots-set-to-do-business.html | HORSE RACING Breeders Big Shots Set to Do Business | By Joseph Durso | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/horse-show-national-starts-with-revival-of-fanfare.html | HORSE SHOW National Starts With Revival of Fanfare | By Robin Finn | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/marathon-notebook-new-york-organizers-look-ahead.html | MARATHON NOTEBOOK New York Organizers Look Ahead | By Robert Mcg Thomas Jr | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/on-baseball-morris-lifts-his-game-to-much-higher-level.html | ON BASEBALL Morris Lifts His Game To Much Higher Level | By Claire Smith | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/sports/sports-of-the-times-by-george-is-he-exiled-or-not.html | Sports of The Times By George Is He Exiled Or Not | By Dave Anderson | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/style/at-hash-houses-the-question-now-is-which-fork-do-i-use.html | At Hash Houses the Question Now Is Which Fork Do I Use | By Dorie Greenspan | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/style/chronicle-064091.html | CHRONICLE | By Nadine Brozan | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/style/chronicle-065991.html | CHRONICLE | By Nadine Brozan | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/style/chronicle-638491.html | CHRONICLE | By Nadine Brozan | TX 3-181133 | 1991-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-30 | https://www.nytimes.com/1991/10/30/technology/science-centers-help-bring-schoolwork-to-life.html | Science Centers Help Bring Schoolwork to Life | By Michel Marriott | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/parisians-flocking-to-see-les-mis.html | Parisians Flocking To See Les Mis | By Alan Riding | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/review-theater-white-rose-and-good-germans.html | ReviewTheater White Rose and Good Germans | By Frank Rich | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/theater-in-review-072191.html | Theater in Review | By Djr Bruckner | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/theater-in-review-073091.html | Theater in Review | By Stephen Holden | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/theater/theater-in-review-767491.html | Theater in Review | By Stephen Holden | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/9-states-in-east-plan-strict-limits-on-car-pollution.html | 9 STATES IN EAST PLAN STRICT LIMITS ON CAR POLLUTION | By Matthew L Wald | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/delay-in-choosing-a-smith-jury.html | Delay in Choosing a Smith Jury | Special to The New York Times | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/despite-billions-in-tax-rises-states-slash-services.html | Despite Billions in Tax Rises States Slash Services | By Martin Tolchin | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/dr-joseph-f-fletcher-86-dies-pioneer-in-field-of-medical-ethics.html | Dr Joseph F Fletcher 86 Dies Pioneer in Field of Medical Ethics | By Peter Steinfels | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/four-presidential-candidates-to-meet-for-televised-forum.html | Four Presidential Candidates To Meet for Televised Forum | By Ap | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/house-leaders-say-a-compromise-is-now-possible-on-jobless-benefits.html | House Leaders Say a Compromise Is Now Possible on Jobless Benefits | By Adam Clymer | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/inquiry-on-report-of-80-hostage-deal.html | Inquiry on Report of 80 Hostage Deal | By Neil A Lewis | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/lawmakers-vote-to-delete-limits-by-us-on-abortion-counseling.html | Lawmakers Vote to Delete Limits By US on Abortion Counseling | By Philip J Hilts | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/pennsylvania-senate-race-tightens.html | Pennsylvania Senate Race Tightens | By Michael Decourcy Hinds | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/senate-indicates-it-would-allow-its-staff-to-complain-of-job-bias.html | Senate Indicates It Would Allow Its Staff to Complain of Job Bias | By Adam Clymer | TX 3-181133 | 1991-11-04 |

| | | | | |
|---|---|---|---|---|
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/spacecraft-s-maps-show-evidence-of-active-volcanoes-on-venus.html | Spacecrafts Maps Show Evidence of Active Volcanoes on Venus | By John Noble Wilford | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/split-on-homosexuality-church-rejects-a-prospective-leader.html | Split on Homosexuality Church Rejects a Prospective Leader | By Peter Steinfels | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/us-and-states-head-for-clash-over-medicaid.html | US and States Head for Clash Over Medicaid | By Robert Pear | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/us/us-unveils-rules-to-limit-acid-rain.html | US UNVEILS RULES TO LIMIT ACID RAIN | By John H Cushman Jr | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/britain-and-vietnam-to-force-refugees-to-return.html | Britain and Vietnam to Force Refugees to Return | By William E Schmidt | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/britain-still-unsure-of-monetary-plan.html | Britain Still Unsure of Monetary Plan | By Craig R Whitney | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/middle-east-talks-maze-issues-lies-ahead-for-israeli-arab-negotiators.html | THE MIDDLE EAST TALKS A Maze of Issues Lies Ahead for Israeli and Arab Negotiators | By Sabra Chartrand | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/middle-east-talks-waiters-table-soviets-serve-us-needs-for-parley-hopes-winning.html | THE MIDDLE EAST TALKS Waiters at the Table Soviets Serve US Needs for Parley In Hopes of Winning Economic Help | By Thomas L Friedman | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-2-scholars-act-as-palestinians-data-base.html | THE MIDDLE EAST TALKS 2 Scholars Act as Palestinians Data Base | By Youssef M Ibrahim | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-at-israel-funeral-mood-is-defiant.html | THE MIDDLE EAST TALKS AT ISRAEL FUNERAL MOOD IS DEFIANT | By Clyde Haberman | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-bush-and-gorbachev-in-spain-let-the-talks-begin.html | THE MIDDLE EAST TALKS Bush and Gorbachev in Spain Let the Talks Begin | By Alan Cowell | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-bush-in-madrid-for-conference-sees-gorbachev.html | THE MIDDLE EAST TALKS Bush in Madrid For Conference Sees Gorbachev | By Andrew Rosenthal | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-israelis-and-arabs-the-44-years-of-rage-and-hate.html | THE MIDDLE EAST TALKS Israelis and Arabs The 44 Years of Rage and Hate | By Monica Borkowski | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-mideast-foes-voice-guarded-optimism-on-peace-parley.html | THE MIDDLE EAST TALKS MIDEAST FOES VOICE GUARDED OPTIMISM ON PEACE PARLEY | By R W Apple Jr | TX 3-181133 | 1991-11-04 |

| | | | | |
|---|---|---|---|---|
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/the-middle-east-talks-mubarak-warns-israelis-on-east-jerusalem-issue.html | THE MIDDLE EAST TALKS Mubarak Warns Israelis On East Jerusalem Issue | By Chris Hedges | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/tokyo-journal-japan-s-premier-issue-naked-idol-by-a-landslide.html | Tokyo Journal Japans Premier Issue Naked Idol by a Landslide | By David E Sanger | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/ukraine-is-now-getting-serious-about-its-drive-for-independence.html | Ukraine Is Now Getting Serious About Its Drive for Independence | By Serge Schmemann | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/us-will-impose-a-trade-ban-on-haiti.html | US Will Impose a Trade Ban on Haiti | By Howard W French | TX 3-181133 | 1991-11-04 |
| 1991-10-30 | https://www.nytimes.com/1991/10/30/world/walesa-is-seeking-a-2d-polish-post.html | WALESA IS SEEKING A 2D POLISH POST | By Stephen Engelberg | TX 3-181133 | 1991-11-04 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/from-urban-walks-a-new-sokolow-dance.html | From Urban Walks A New Sokolow Dance | By Jennifer Dunning | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/philharmonic-musicians-vote-to-authorize-strike.html | Philharmonic Musicians Vote to Authorize Strike | By Allan Kozinn | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/pop-and-jazz-in-review-210091.html | Pop and Jazz in Review | By Peter Watrous | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/pop-and-jazz-in-review-826991.html | Pop and Jazz in Review | By Stephen Holden | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/pop-and-jazz-review.html | Pop and Jazz Review | By Jon Pareles | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/arts/review-dance-new-ballet-hispanico-work-set-to-ah-memories-tico-tico.html | ReviewDance New Ballet Hispanico Work Set To Ah Memories Tico Tico | By Anna Kisselgoff | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/books/books-of-the-times-on-an-iowa-farm-a-tragedy-with-echoes-of-lear.html | Books of The Times On an Iowa Farm a Tragedy With Echoes of Lear | By Christopher LehmannHaupt | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/2-midwest-banks-announce-plan-to-merge.html | 2 Midwest Banks Announce Plan to Merge | By Michael Quint | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/business-and-the-law-holding-directors-liable-for-losses.html | Business and the Law Holding Directors Liable for Losses | By Barnaby J Feder | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/business-people-american-tobacco-has-new-president.html | BUSINESS PEOPLE American Tobacco Has New President | By Kim Foltz | TX 3-185563 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/business-people-career-advice-pays-off-for-finance-executive.html | BUSINESS PEOPLE Career Advice Pays Off For Finance Executive | By Pamela D Sharif | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/citicorp-attacks-problem-loans.html | Citicorp Attacks Problem Loans | By Richard D Hylton | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-big-losses-at-armco-bethlehem.html | COMPANY NEWS Big Losses At Armco Bethlehem | By Jonathan P Hicks | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-chrysler-s-loss-is-not-as-deep-as-feared.html | COMPANY NEWS Chryslers Loss Is Not as Deep as Feared | By Doron P Levin | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/company-news-saks-in-talks-for-a-stake-in-armani-stores.html | COMPANY NEWS Saks in Talks for a Stake in Armani Stores | By Stephanie Strom | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/consumer-rates-tax-free-fund-rates-up-taxables-are-off.html | CONSUMER RATES TaxFree Fund Rates Up Taxables Are Off | By Elizabeth M Fowler | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/credit-markets-fed-signals-cut-in-the-funds-rate.html | CREDIT MARKETS Fed Signals Cut in the Funds Rate | By Kenneth N Gilpin | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/drop-in-quality-in-first-homes.html | Drop in Quality In First Homes | By Ap | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/energy-bill-is-stirring-debate-on-wildlife-areas.html | Energy Bill Is Stirring Debate on Wildlife Areas | By Keith Schneider | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/investors-turn-sights-on-short-term-bonds.html | Investors Turn Sights On ShortTerm Bonds | By Alison Leigh Cowan | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/justice-puts-off-inquiry-on-ex-aide-s-bcci-link.html | Justice Puts Off Inquiry on ExAides BCCI Link | By David Johnston | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/market-place-putting-a-value-on-a-cable-deal.html | Market Place Putting a Value On a Cable Deal | By Geraldine Fabrikant | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/media-business-advertising-addenda-agency-shift-possible-detroit-bank-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Shift Possible In Detroit Bank Merger | By Stuart Elliott | | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/media-business-advertising-irrepressible-agency-meets-implacable-client.html | THE MEDIA BUSINESS ADVERTISING An Irrepressible Agency Meets an Implacable Client | By Stuart Elliott | TX 3-185563 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/new-home-sales-post-sharp-drop.html | NewHome Sales Post Sharp Drop | By Sylvia Nasar | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/rite-aid-seeks-to-buy-revco-as-salomon-settles-lawsuit.html | Rite Aid Seeks to Buy Revco As Salomon Settles Lawsuit | By Kurt Eichenwald | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/small-stocks-in-rally-and-dow-gains-9.84.html | Small Stocks in Rally and Dow Gains 984 | By Robert Hurtado | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/the-media-business-advertising-addenda-accounts-177491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/the-media-business-advertising-addenda-low-key-tack-for-fur-coats.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LowKey Tack For Fur Coats | By Stuart Elliott | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/the-media-business-advertising-addenda-people-176691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/trade-official-assails-europe-over-ecology.html | Trade Official Assails Europe Over Ecology | By Keith Bradsher | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/travelers-posts-profit-cigna-soars.html | Travelers Posts Profit Cigna Soars | By Eric N Berg | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/business/wagons-are-circled-at-wpp-group.html | Wagons Are Circled at WPP Group | By Steven Prokesch | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-casting-light-on-shades.html | CURRENTS Casting Light on Shades | By Eve  Kahn | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-dig-those-tunes-that-s-what-they-re-all-about.html | CURRENTS Dig Those Tunes Thats What Theyre All About | By Eve M Kahn | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-for-a-wedding-fit-for-a-czar.html | CURRENTS For a Wedding Fit for a Czar | By Eve M Kahn | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-holy-cathedral-artist-makes-a-home-for-bats.html | CURRENTS Holy Cathedral Artist Makes a Home for Bats | By Eve M Kahn | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/currents-museum-opens-doors-to-a-puerto-rican-tradition.html | CURRENTS Museum Opens Doors to a Puerto Rican Tradition | By Eve M Kahn | TX 3-185563 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/design-for-the-very-young-beginner.html | Design for the Very Young Beginner | By Suzanne Slesin | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/eerie-metamorphosis-is-turning-girls-into-turtles.html | Eerie Metamorphosis Is Turning Girls Into Turtles | By Constance Rosenblum | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/replacing-webbing-in-the-shaker-style.html | Replacing Webbing In the Shaker Style | By Michael Varese | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/the-travails-of-living-the-green-life.html | The Travails of Living the Green Life | By Eve M Kahn | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/this-witch-is-speaking-at-the-smithsonian.html | This Witch Is Speaking At the Smithsonian | By Georgia Dullea | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/welcome-couples-to-manhattan-s-nesting-district.html | Welcome Couples to Manhattans Nesting District | By James Servin | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/garden/where-to-find-it-old-neckties-made-new.html | WHERE TO FIND IT Old Neckties Made New | By Trucco | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/movies/a-young-actor-with-2-choice-roles-enter-fame.html | A Young Actor With 2 Choice Roles Enter Fame | By Glenn Collins | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/movies/review-television-it-looks-like-an-abortion-clinic-but.html | ReviewTelevision It Looks Like an Abortion Clinic but | By Walter Goodman | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/movies/tartikoff-begins-charting-new-course-for-paramount-films.html | Tartikoff Begins Charting New Course For Paramount Films | By Bernard Weinraub | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/news/home-video-919291.html | Home Video | By Peter M Nichols | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/news/morning-tv-the-twist-that-works.html | Morning TV The Twist That Works | By Sara Rimer | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/after-angering-dinkins-hospitals-chief-is-out-now.html | After Angering Dinkins Hospitals Chief Is Out Now | By Lisa Belkin | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/bridge-743291.html | Bridge | By Alan Truscott | TX 3-185563 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/cable-tv-company-raising-new-york-rates.html | Cable TV Company Raising New York Rates | By James Barron | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/council-enraging-brooklynites-votes-to-improve-a-sewage-plant.html | Council Enraging Brooklynites Votes to Improve a Sewage Plant | By Michael Specter | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/council-s-agency-merger-plan-to-challenge-mayor.html | Councils Agency Merger Plan to Challenge Mayor | By James C McKinley Jr | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/cuny-to-hear-charges-of-jeffries-death-threat.html | CUNY to Hear Charges Of Jeffries Death Threat | By Mervyn Rothstein | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/cuomo-to-call-back-legislature-to-cope-with-budget-deficit.html | Cuomo to Call Back Legislature to Cope With Budget Deficit | By Sam Howe Verhovek | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/hopes-fueling-gop-battle-in-new-jersey.html | Hopes Fueling GOP Battle In New Jersey | By Jerry Gray | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/new-york-city-budget-has-big-gap.html | New York City Budget Has Big Gap | By Todd S Purdum | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/plan-to-revive-erie-canal-add-tollbooths-to-locks.html | Plan to Revive Erie Canal Add Tollbooths to Locks | By Sam Howe Verhovek | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/questions-for-albany-fiscal-gap-cuomo-and-miller-collide.html | Questions For Albany Fiscal Gap Cuomo And Miller Collide | By Kevin Sack | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/nyregion/storm-batters-shore-5-missing-on-rescue-copter.html | Storm Batters Shore 5 Missing on Rescue Copter | By John T McQuiston | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/essay-impose-no-solution.html | Essay Impose No Solution | By William Safire | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/halloween-capital-of-the-world.html | Halloween Capital of the World | By Garrison Keillor | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/opinion/in-the-nation-finally-facing-facts.html | In the Nation Finally Facing Facts | By Tom Wicker | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/baseball-rankings-no-shock-ripken-is-just-perfect.html | BASEBALL Rankings No Shock Ripken Is Just Perfect | By Murray Chass | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/baseball-yankees-task-get-some-players.html | BASEBALL Yankees Task Get Some Players | By Jack Curry | TX 3-185563 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/basketball-hopes-high-as-riley-era-unfolds.html | BASKETBALL Hopes High as Riley Era Unfolds | By Clifton Brown | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/basketball-johnson-no-1-pick-is-signed-by-hornets.html | BASKETBALL Johnson No 1 Pick Is Signed By Hornets | By Harvey Araton | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/football-coslet-and-infante-find-it-easy-to-take-stock-of-one-another.html | FOOTBALL Coslet and Infante Find It Easy To Take Stock of One Another | By Al Harvin | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/football-giants-place-cooks-on-waivers.html | FOOTBALL Giants Place Cooks on Waivers | By Frank Litsky | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/golf-couples-gets-high-marks-but-keeps-a-low-profile.html | GOLF Couples Gets High Marks but Keeps a Low Profile | By Jaime Diaz | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/hockey-billington-sparkles-for-devils.html | HOCKEY Billington Sparkles For Devils | By Ap | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/hockey-group-of-potential-buyers-is-talking-to-islanders.html | HOCKEY Group of Potential Buyers Is Talking to Islanders | By Joe Lapointe | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/horse-racing-breeders-cup-in-excess-shifts-race-farma-way-withdrawn.html | HORSE RACING Breeders Cup In Excess Shifts Race Farma Way Withdrawn | By Joseph Durso | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/horse-racing-dispute-rises-on-way-to-fill-race-vacancy.html | HORSE RACING Dispute Rises on Way To Fill Race Vacancy | By Joseph Durso | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/horse-show-daydream-and-ever-if-ever-share-the-puissance-title.html | HORSE SHOW Daydream and Ever If Ever Share the Puissance Title | By Robin Finn | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/marathon-back-for-his-seventh-new-york-run-petersen-still-retains-the-dream.html | MARATHON Back for His Seventh New York Run Petersen Still Retains the Dream | By Filip Bondy | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/olympics-south-africa-likely-to-skip-winter-games.html | OLYMPICS South Africa Likely to Skip Winter Games | By Michael Janofsky | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/on-pro-basketball-lessons-from-beyond-the-court.html | ON PRO BASKETBALL Lessons From Beyond the Court | By Harvey Araton | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/on-pro-hockey-bright-lights-pierce-dark-clouds.html | ON PRO HOCKEY Bright Lights Pierce Dark Clouds | By Joe Lapointe | TX 3-185563 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/pro-football-knee-braces-and-all-giants-are-still-wary-of-mcmahon.html | PRO FOOTBALL Knee Braces and All Giants Are Still Wary of McMahon | By Frank Litsky | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/soccer-making-giants-stadium-a-part-of-the-94-world-cup.html | SOCCER Making Giants Stadium a Part of the 94 World Cup | By Alex Yannis | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/sports/sports-of-the-times-peeping-through-the-vents.html | Sports of The Times Peeping Through The Vents | By William C Rhoden | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/style/chronicle-200291.html | CHRONICLE | By Nadine Brozan | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/style/chronicle-201091.html | CHRONICLE | By Nadine Brozan | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/style/chronicle-764591.html | CHRONICLE | By Nadine Brozan | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/theater/opening-postponed-for-nick-and-nora.html | Opening Postponed For Nick And Nora | By Glenn Collins | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/theater/review-theater-an-actor-s-play-on-actors-and-egos.html | ReviewTheater An Actors Play on Actors and Egos | By Mel Gussow | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/campaign-on-term-limits-taps-a-gusher-of-money.html | Campaign on Term Limits Taps a Gusher of Money | By Timothy Egan | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/dozens-are-hurt-in-jetliner-tests.html | DOZENS ARE HURT IN JETLINER TESTS | By Richard W Stevenson | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/house-votes-to-add-1-billion-to-programs-aiding-children.html | House Votes to Add 1 Billion To Programs Aiding Children | By Jason Deparle | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/in-louisiana-duke-divides-old-loyalties.html | In Louisiana Duke Divides Old Loyalties | By Don Terry | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/lower-dose-of-aspirin-found-safer-and-effective.html | Lower Dose of Aspirin Found Safer and Effective | By Jane E Brody | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/palm-beach-rape-trial-faces-test-finding-jury.html | Palm Beach Rape Trial Faces Test Finding Jury | By David Margolick | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/race-for-senate-shows-big-split-on-health-care.html | Race for Senate Shows Big Split On Health Care | By Michael Decourcy Hinds | TX 3-185563 | 1991-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/record-number-in-us-relying-on-food-stamps.html | Record Number In US Relying On Food Stamps | By Fox Butterfield | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/revelation-of-a-planet-prompts-two-theories.html | Revelation of a Planet Prompts Two Theories | By John Noble Wilford | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/rise-seen-in-disorder-that-may-hint-cancer.html | Rise Seen in Disorder That May Hint Cancer | By Natalie Angier | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/scandal-is-breaking-up-clifford-s-law-firm.html | Scandal Is Breaking Up Cliffords Law Firm | By Neil A Lewis | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/senate-approves-civil-rights-bill-95-5.html | Senate Approves Civil Rights Bill 955 | By Adam Clymer | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/senators-extend-anti-bias-laws-to-their-staffs.html | Senators Extend AntiBias Laws To Their Staffs | By Richard L Berke | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/us/washington-talk-gas-mileage-and-safety-or-statistics-in-collision.html | Washington Talk Gas Mileage and Safety Or Statistics in Collision | By John H Cushman Jr | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/4-libyans-charged-by-france-in-air-bombing.html | 4 Libyans Charged by France in Air Bombing | By Alan Riding | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/a-royal-visit-to-shore-up-canada-unity.html | A Royal Visit To Shore Up Canada Unity | By Clyde H Farnsworth | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/fear-grips-zaire-as-foreigners-pull-out.html | Fear Grips Zaire as Foreigners Pull Out | By Kenneth B Noble | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/gorbachev-and-mitterrand-meet-for-a-little-embarrassment.html | Gorbachev and Mitterrand Meet for a Little Embarrassment | By Alan Riding | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/israel-plays-down-effectiveness-of-patriot-missile.html | Israel Plays Down Effectiveness of Patriot Missile | By Eric Schmitt | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/jobs-are-at-risk-in-haiti-sanctions.html | JOBS ARE AT RISK IN HAITI SANCTIONS | By Howard W French | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/la-begonia-journal-for-afrikaner-gaucho-arid-land-and-hard-work.html | La Begonia Journal For Afrikaner Gaucho Arid Land and Hard Work | By Nathaniel C Nash | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/mario-scelba-dies-at-90-in-rome-a-prime-minister-in-postwar-italy.html | Mario Scelba Dies at 90 in Rome A Prime Minister in Postwar Italy | By Wolfgang Saxon | TX 3-185563 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-israel-arabs-face-face-begin-quest-for-mideast-peace.html | THE MIDDLE EAST TALKS ISRAEL AND ARABS FACE TO FACE BEGIN QUEST FOR MIDEAST PEACE | By Thomas L Friedman | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-middle-east-friends-enemies-some-leading-delegates-madrid-179091.html | THE MIDDLE EAST TALKS Middle East Friends and Enemies Some of the Leading Delegates in Madrid Heidar Abdelshafi Palestinian | By Youssef M Ibrahim | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-middle-east-friends-enemies-some-leading-delegates-madrid-180491.html | THE MIDDLE EAST TALKS Middle East Friends and Enemies Some of the Leading Delegates in Madrid Kamal Abu Jaber Jordanian Foreign Minister | By Chris Hedges | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-middle-east-friends-enemies-some-leading-delegates-madrid-181291.html | THE MIDDLE EAST TALKS Middle East Friends and Enemies Some of the Leading Delegates in Madrid Farouk alSharaa Syrian Foreign Minister | By Chris Hedges | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/middle-east-talks-middle-east-friends-enemies-some-leading-delegates-madrid-486791.html | THE MIDDLE EAST TALKS Middle East Friends and Enemies Some of the Leading Delegates in Madrid Yitzhak Shamir Israeli Prime Minister | By Clyde Haberman | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/political-parties-in-poland-resist-walesa-s-bid-to-become-premier.html | Political Parties in Poland Resist Walesas Bid to Become Premier | By Stephen Engelberg | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/report-says-iran-seeks-atomic-arms.html | REPORT SAYS IRAN SEEKS ATOMIC ARMS | By Elaine Sciolino | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/the-middle-east-talks-how-sweet-a-victory.html | THE MIDDLE EAST TALKS How Sweet A Victory | By R W Apple Jr | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/the-middle-east-talks-in-contact-at-last-but-never-eye-to-eye.html | THE MIDDLE EAST TALKS In Contact at Last but Never Eye to Eye | By Alan Cowell | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/the-middle-east-talks-mideast-clashes-kill-one-arab-and-wound-35.html | THE MIDDLE EAST TALKS Mideast Clashes Kill One Arab And Wound 35 | By Clyde Haberman | TX 3-185563 | 1991-11-08 |
| 1991-10-31 | https://www.nytimes.com/1991/10/31/world/zambia-president-facing-open-vote.html | ZAMBIA PRESIDENT FACING OPEN VOTE | By Jane Perlez | TX 3-185563 | 1991-11-08 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-266091.html | Art in Review | By Roberta Smith | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-607091.html | Art in Review | By Roberta Smith | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-608991.html | Art in Review | By Charles Hagen | TX 3-188856 | 1991-11-12 |

| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-609791.html | Art in Review | By Charles Hagen | TX 3-188856 | 1991-11-12 |
|---|---|---|---|---|---|
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-610091.html | Art in Review | By Roberta Smith | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/art-in-review-611991.html | Art in Review | By Michael Kimmelman | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/books-of-the-times-his-fantasy-foretold-pearl-harbor.html | Books of The TimesHis Fantasy Foretold Pearl Harbor | By Stanley Weintraub | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/critic-s-choice-dance-a-return-engagement.html | Critics ChoiceDance A Return Engagement | By Jennifer Dunning | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/frederick-hartt-77-dies-expert-on-michelangelo.html | Frederick Hartt 77 Dies Expert on Michelangelo | By William H Honan | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/pop-jazz-an-underground-teeters-on-edge-of-respectability.html | PopJazz An Underground Teeters On Edge of Respectability | By Jon Pareles | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/putting-song-on-hold-for-ballet.html | Putting Song On Hold For Ballet | By Jennifer Dunning | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/restaurants-305591.html | Restaurants | By Bryan Miller | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/review-art-americana-with-benign-and-sinister-side-by-side.html | ReviewArt Americana With Benign and Sinister Side by Side | By Roberta Smith | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/review-circus-fondly-evoking-bygone-coney-island.html | ReviewCircus Fondly Evoking Bygone Coney Island | By Mel Gussow | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/review-dance-modern-choreography-plus-the-speed-of-ice.html | ReviewDance Modern Choreography Plus the Speed of Ice | By Anna Kisselgoff | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/sounds-around-town-612791.html | Sounds Around Town | By Stephen Holden | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/sounds-around-town-sounds-around-town.html | Sounds Around Town Sounds Around Town | By Peter Watrous | TX 3-188856 | 1991-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/the-art-market-a-crucial-auction-test-will-prices-keep-falling.html | The Art Market A Crucial Auction Test Will Prices Keep Falling | By Carol Vogel | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/arts/the-ups-and-downs-of-new-yorks-60year-wonder.html | The Ups and Downs Of New Yorks 60Year Wonder | By Mitchell J Shields | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/big-banks-set-back-by-house.html | Big Banks Set Back By House | By Stephen Labaton | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/blue-chip-stocks-flat-as-dow-falls-2.68.html | BlueChip Stocks Flat as Dow Falls 268 | By Robert Hurtado | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/business-people-cit-factoring-official-reflects-on-his-new-job.html | BUSINESS PEOPLE CITFactoring Official Reflects on His New Job | By Stephanie Strom | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/business-people-ultramar-s-chairman-and-2-directors-quit.html | BUSINESS PEOPLE Ultramars Chairman And 2 Directors Quit | By Steven Prokesch | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/changes-at-optima-unit-by-american-express.html | Changes at Optima Unit By American Express | By Kurt Eichenwald | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-audit-draft-questions-regional-bell-costs.html | COMPANY NEWS Audit Draft Questions Regional Bell Costs | By Edmund L Andrews | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-borland-s-stock-soars-at-lotus-s-expense.html | COMPANY NEWS Borlands Stock Soars At Lotuss Expense | By Diana B Henriques | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-rockwell-indicted-by-us-over-bills-sent-to-nasa.html | COMPANY NEWSRockwell Indicted by US Over Bills Sent to NASA | By Michael Lev | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/company-news-ual-s-profit-off-continental-s-loss-thins.html | COMPANY NEWS UALs Profit Off Continentals Loss Thins | By Agis Salpukas | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/credit-markets-treasuries-mixed-in-slow-session.html | CREDIT MARKETS Treasuries Mixed in Slow Session | By Kenneth N Gilpin | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/economic-scene-bleak-job-picture-darkens-the-mood.html | Economic Scene Bleak Job Picture Darkens the Mood | By Leonard Silk | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/factories-orders-show-drop-of-1.7.html | Factories Orders Show Drop of 17 | By Diana B Henriques | TX 3-188856 | 1991-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/market-place-reynoldss-armor-may-wear-thin.html | Market Place Reynoldss Armor May Wear Thin | By Jonathan P Hicks | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/media-business-advertising-addenda-battle-tv-protests-considered-draw.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Battle of TV Protests Is Considered a Draw | By Stuart Elliott | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/optimism-is-blighted-in-the-midwest.html | Optimism Is Blighted in the Midwest | By Roger Cohen | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/people.html | People | By Stuart Elliott | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/seagram-is-selling-7-liquor-brands.html | Seagram Is Selling 7 Liquor Brands | By Eben Shapiro | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/special-amenities-in-housing-project-with-bridle-paths-and-stables.html | Special Amenities in HousingProject With Bridle Paths and Stables | By Rachelle Garbarine | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-accounts-183491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-agencies-challenge-delays-lottery-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Challenge Delays Lottery Review | By Stuart Elliott | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-omnicom-in-profit-gain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom in Profit Gain | By Stuart Elliott | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-addenda-philips-lighting-selects-mckinney-silver.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Philips Lighting Selects McKinney  Silver | By Stuart Elliott | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/the-media-business-advertising-auto-spots-focus-on-the-road-again.html | THE MEDIA BUSINESS ADVERTISING Auto Spots Focus on the Road Again | By Stuart Elliott | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/business/white-house-may-finish-bcci-inquiry-soon.html | White House May Finish BCCI Inquiry Soon | By Andrew Rosenthal | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-188856 | 1991-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-a-journalist-his-novel-and-trouble-in-70-s-rome.html | ReviewFilm A Journalist His Novel And Trouble In 70s Rome | By Janet Maslin | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-art-meets-death-in-the-most-artful-way.html | ReviewFilm Art Meets Death In the Most Artful Way | By Janet Maslin | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-dutch-schultz-s-world-of-kill-and-be-killed.html | REviewFilm Dutch Schultzs World Of Kill and Be Killed | By Vincent Canby | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-flashbacks-proliferate-also-murk.html | ReviewFilm Flashbacks Proliferate Also Murk | By Vincent Canby | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-naivete-and-sophistication-join-in-a-1929-silent.html | ReviewFilm Naivete and Sophistication Join in a 1929 Silent | By Janet Maslin | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/movies/review-film-portrait-of-frank-and-the-other-pesces.html | ReviewFilm Portrait of Frank and the Other Pesces | By Janet Maslin | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/news/bar-one-night-kennedy-estate-sets-off-business-boom-for-lawyers-lawyers-lawyers.html | At the Bar One night at Kennedy estate sets off a business boom for lawyers and lawyers lawyers | By David Margolick | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/news/tv-weekend-the-dreyfus-affair-as-a-prototype.html | TV Weekend The Dreyfus Affair as a Prototype | By John J OConnor | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/9-city-council-members-press-plan-to-curb-speaker-s-power.html | 9 City Council Members Press Plan to Curb Speakers Power | By James C McKinley Jr | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/appeals-court-clears-doctors-who-were-censured-in-the-libby-zion-case.html | Appeals Court Clears Doctors Who Were Censured in the Libby Zion Case | By Kevin Sack | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/cuomo-is-courted-by-congressional-chorus.html | Cuomo Is Courted by Congressional Chorus | By Lindsey Gruson | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/focus-is-on-a-few-close-races-for-new-jersey-legislature.html | Focus Is on a Few Close Races for New Jersey Legislature | By Joseph F Sullivan | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/for-ex-judge-a-lonely-crusade-to-clear-his-name.html | For ExJudge a Lonely Crusade to Clear His Name | By Joseph P Fried | TX 3-188856 | 1991-11-12 |

| | | | | |
|---|---|---|---|---|
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/halloween-for-the-90-s-serious-tricks-and-treats.html | Halloween for the 90s Serious Tricks and Treats | By James Barron | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/jury-hears-suspect-s-tape-in-slaying-of-utah-tourist.html | Jury Hears Suspects Tape In Slaying of Utah Tourist | By Ronald Sullivan | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/mayor-wants-to-freeze-tax-on-property.html | Mayor Wants To Freeze Tax On Property | By Todd S Purdum | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/nameless-storm-swamps-the-shoreline.html | Nameless Storm Swamps the Shoreline | By Robert D McFadden | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/our-towns.html | Our Towns | By Andrew H Malcolm | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/policing-new-haven-patrols-politics-special-report-chief-with-high-profile-uses.html | Policing New Haven Patrols and Politics  A special report Chief With High Profile Uses Streets to Test New Theories | By Ralph Blumenthal With M A Farber | | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/nyregion/tax-increase-turns-a-once-confident-new-jersey-senator-nervous.html | Tax Increase Turns a OnceConfident New Jersey Senator Nervous | By Jerry Gray | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/abroad-at-home-where-there-is-hope.html | Abroad at Home Where There Is Hope | By Anthony Lewis | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/after-madrid-time-to-dig-in.html | After Madrid Time to Dig In | By Richard W Murphy | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/on-my-mind-we-are-warned.html | On My Mind We Are Warned | By A M Rosenthal | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/opinion/why-theres-a-credit-crunch.html | Why Theres a Credit Crunch | By Martin Mayer | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/baseball-randolph-a-free-agent-again.html | BASEBALL Randolph a Free Agent Again | By Murray Chass | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/basketball-optimistic-knicks-set-for-opener.html | BASKETBALL Optimistic Knicks Set For Opener | By Clifton Brown | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/basketball-tough-goings-prevail-on-the-jersey-side-of-basketball.html | BASKETBALL Tough Goings Prevail on the Jersey Side of Basketball | By Harvey Araton | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/football-a-nose-is-a-nose-is-a-nose-just-ask-the-jets-mersereau.html | FOOTBALL A Nose Is a Nose Is A Nose Just Ask The Jets Mersereau | By Al Harvin | TX 3-188856 | 1991-11-12 |

| | | | | |
|---|---|---|---|---|
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/football-spare-change-giants-need-two-quarters.html | FOOTBALL Spare Change Giants Need Two Quarters | By Frank Litsky | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/golf-daly-blasts-himself-into-tie-for-lead.html | GOLF Daly Blasts Himself Into Tie For Lead | By Jaime Diaz | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/hockey-just-in-time-the-rangers-recover.html | HOCKEY Just in Time the Rangers Recover | By Alex Yannis | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/horse-racing-breeders-cup-lure-of-money-gives-it-an-international-tone.html | HORSE RACING Breeders Cup Lure of Money Gives It an International Tone | By Joseph Durso | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/marathon-a-woman-who-says-she-s-in-shape.html | MARATHON A Woman Who Says Shes In Shape | By Filip Bondy | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/olympics-winter-olympics-promise-to-be-a-really-big-show.html | OLYMPICS Winter Olympics Promise to Be a Really Big Show | By Michael Janofsky | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/pasta-aside-marathon-is-still-pure-at-heart.html | Pasta Aside Marathon Is Still Pure at Heart | By Robert Lipsyte | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/running-coe-and-waitz-called-best-in-25-years.html | RUNNING Coe and Waitz Called Best in 25 Years | By Robert Mcg Thomas Jr | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/sports-of-the-times-survival-of-the-fittest.html | Sports of The Times Survival Of the Fittest | By William C Rhoden | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/sports-weekend-the-jump-the-fall-the-return-the-hopes.html | SPORTS WEEKEND The Jump The Fall The Return The Hopes | By Robin Finn | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/sports/tv-sports-buck-has-no-apologies-for-series.html | TV SPORTS Buck Has No Apologies for Series | By Richard Sandomir | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/style/chronicle-650091.html | CHRONICLE | By Nadine Brozan | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/style/chronicle-651891.html | CHRONICLE | By Nadine Brozan | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/style/chronicle-865591.html | CHRONICLE | By Nadine Brozan | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-188856 | 1991-11-12 |

| 1991-11-01 | https://www.nytimes.com/1991/11/01/theater/joseph-papp-theater-s-champion-dies.html | Joseph Papp Theaters Champion Dies | By Mervyn Rothstein | TX 3-188856 | 1991-11-12 |
|---|---|---|---|---|---|
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/420-fires-in-west-virginia.html | 420 Fires in West Virginia | By Ap | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/as-selection-of-smith-jurors-begins-focus-is-on-history-of-the-kennedys.html | As Selection of Smith Jurors Begins Focus Is on History of the Kennedys | By David Margolick | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/assessing-flaws-and-strengths-of-cuomo-the-perpetual-potential-candidate.html | Assessing Flaws and Strengths of Cuomo the Perpetual Potential Candidate | By Robin Toner | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/bayard-ewing-75-ex-us-chairman-of-the-united-way.html | Bayard Ewing 75 ExUS Chairman Of the United Way | By Bruce Lambert | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/challenged-by-foes-on-economy-bush-wonders-whether-to-answer.html | Challenged by Foes on Economy Bush Wonders Whether to Answer | By David E Rosenbaum | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/crime-rate-could-claim-longtime-houston-mayor.html | Crime Rate Could Claim Longtime Houston Mayor | By Roberto Suro | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/democrats-agree-on-jobless-benefits.html | Democrats Agree on Jobless Benefits | By Adam Clymer | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/dr-r-adams-cowley-74-dies-reshaped-emergency-medicine.html | Dr R Adams Cowley 74 Dies Reshaped Emergency Medicine | By Bruce Lambert | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/elite-group-to-dedicate-reagan-library.html | Elite Group to Dedicate Reagan Library | By Seth Mydans | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/fatalities-higher-on-crowded-jets.html | FATALITIES HIGHER ON CROWDED JETS | By Malcolm W Browne | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/flight-attendants-sue-over-passengers-smoking.html | Flight Attendants Sue Over Passengers Smoking | By Milt Freudenheim | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/fund-raising-speech-by-bush-becomes-attack-on-congress.html | FundRaising Speech by Bush Becomes Attack on Congress | By Michael Wines | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/hialeah-journal-where-politics-is-down-and-dirty.html | Hialeah Journal Where Politics Is Down and Dirty | By Larry Rohter | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/lawmakers-deal-a-crippling-blow-to-the-b-2-bomber.html | LAWMAKERS DEAL A CRIPPLING BLOW TO THE B2 BOMBER | By Eric Schmitt | TX 3-188856 | 1991-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/panel-votes-to-delete-curb-on-abortion-counseling.html | Panel Votes to Delete Curb on Abortion Counseling | By Philip J Hilts | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/storm-s-huge-waves-make-hurricane-seem-tame-on-massachusetts-coast.html | Storms Huge Waves Make Hurricane Seem Tame on Massachusetts Coast | By Fox Butterfield | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/tv-ads-and-attacks-increase-in-pennsylvania-senate-race.html | TV Ads and Attacks Increase In Pennsylvania Senate Race | By Michael Decourcy Hinds | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/vaccine-seen-as-preventing-shingles.html | Vaccine Seen as Preventing Shingles | By Lawrence K Altman | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/us/washington-talk-unhappy-senators-threaten-filibuster.html | Washington Talk Unhappy Senators Threaten Filibuster | By Richard L Berke | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/washington/the-fight-over-god-s-place-in-americas-legacy.html | The Fight Over Gods Place in Americas Legacy | By Linda Greenhouse | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/germany-wins-europe-s-backing-for-tougher-controls-on-migrants.html | Germany Wins Europes Backing For Tougher Controls on Migrants | By John Tagliabue | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/middle-east-talks-israel-arab-nations-hostility-skepticism-fascination-hope-for.html | THE MIDDLE EAST TALKS In Israel and Arab Nations Hostility and Skepticism Fascination and Hope For Both Israelis and Palestinians Memorys Burden | By Clyde Haberman | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/middle-east-talks-israel-arab-nations-hostility-skepticism-fascination-hope.html | THE MIDDLE EAST TALKS In Israel and Arab Nations Hostility and Skepticism Fascination and Hope Opinions of Arabs Are Ranging Even to Indifference | By Chris Hedges | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/middle-east-talks-mideast-foes-list-demands-trade-angry-charges-across.html | THE MIDDLE EAST TALKS MIDEAST FOES LIST DEMANDS AND TRADE ANGRY CHARGES ACROSS CONFERENCE TABLE | By R W Apple Jr | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/middle-east-talks-reporter-s-notebook-behind-conference-babel-battle-for-high.html | THE MIDDLE EAST TALKS Reporters Notebook Behind the Conference Babel A Battle for the High Ground | By Alan Cowell | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/molokovo-journal-soviet-depression-batters-the-cows-and-chickens.html | Molokovo Journal Soviet Depression Batters the Cows and Chickens | By Steven Greenhouse | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/pentagon-may-give-moscow-1-billion.html | Pentagon May Give Moscow 1 Billion | By Eric Schmitt | TX 3-188856 | 1991-11-12 |

| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/prices-already-soaring-in-soviet-shops.html | Prices Already Soaring in Soviet Shops | By Francis X Clines | TX 3-188856 | 1991-11-12 |
|---|---|---|---|---|---|
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/the-middle-east-talks-for-palestinians-a-seat-at-the-table-is-a-victory.html | THE MIDDLE EAST TALKS For Palestinians a Seat At the Table Is a Victory | By Youssef M Ibrahim | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/the-middle-east-talks-new-talks-old-words-rivals-unsheathe-timeworn-swords.html | THE MIDDLE EAST TALKS New Talks Old Words Rivals Unsheathe Timeworn Swords | By Thomas L Friedman | TX 3-188856 | 1991-11-12 |
| 1991-11-01 | https://www.nytimes.com/1991/11/01/world/zambian-vote-with-a-twist-choice.html | Zambian Vote With a Twist Choice | By Jane Perlez | TX 3-188856 | 1991-11-12 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/classical-music-in-review-955591.html | Classical Music in Review | By Allan Kozinn | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/classical-music-in-review-956391.html | Classical Music in Review | By Allen Kozinn | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/classical-music-in-review-957191.html | Classical Music in Review | By Bernard Holland | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/classical-music-in-review-958091.html | Classical Music in Review | By Bernard Holland | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/critic-s-notebook-in-madrid-theatrics-lacking-in-tv-drama.html | Critics Notebook In Madrid Theatrics Lacking in TV Drama | By Walter Goodman | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/joseph-papp-is-remembered-in-words-and-song.html | Joseph Papp Is Remembered in Words and Song | By Eleanor Blau | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/no-headline-689091.html | No Headline | By Rita Reif | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/review-cabaret-film-and-gershwin-songs.html | ReviewCabaret Film and Gershwin Songs | BY Stephen Holden | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/review-opera-love-and-jealousy-by-way-of-handel.html | ReviewOpera Love and Jealousy by Way of Handel | By Edward Rothstein | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/arts/review-pop-throwback-blues-and-soul.html | ReviewPop Throwback Blues and Soul | By Jon Pareles | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/books/2-more-ts-eliot-poems-found-amid-hundreds-of-his-letters.html | 2 More TS Eliot Poems Found Amid Hundreds of His Letters | By Craig R Whitney | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/business-people-citibank-names-head-of-foreign-debt-panel.html | BUSINESS PEOPLE Citibank Names Head Of Foreign Debt Panel | By Michael Quint | TX 3-197552 | 1991-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/company-news-bombardier-seeking-stake-in-boeing-unit.html | COMPANY NEWS Bombardier Seeking Stake in Boeing Unit | By Clyde H Farnsworth | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/dow-drops-12.75-on-program-selling.html | Dow Drops 1275 on Program Selling | By Robert Hurtado | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/energy-bill-is-derailed-in-senate.html | Energy Bill Is Derailed In Senate | By Clifford Krauss | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/gloom-seems-to-deepen-for-allentown-s-jobless.html | Gloom Seems to Deepen For Allentowns Jobless | By Seth Faison Jr | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/house-panel-fails-to-clear-benefits-bill.html | House Panel Fails to Clear Benefits Bill | By Adam Clymer | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/jobless-rate-rises-to-6.8-as-economy-stalls.html | Jobless Rate Rises to 68 as Economy Stalls | By Robert D Hershey Jr | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/macy-s-loss-shrinks-9.5-slight-sales-gain-reported.html | Macys Loss Shrinks 95 Slight Sales Gain Reported | By Stephanie Strom | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/patents-cell-advance-may-help-bone-marrow-problems.html | Patents Cell Advance May Help Bone Marrow Problems | By Edmund L Andrews | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/patents-developing-smoke-free-cigarettes.html | Patents Developing SmokeFree Cigarettes | By Edmund L Andrews | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/sports-write-offs-give-cbs-record-loss.html | Sports WriteOffs Give CBS Record Loss | By Geraldine Fabrikant | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/treasuries-mixed-in-reaction-to-jobs-data.html | Treasuries Mixed in Reaction to Jobs Data | By Kenneth N Gilpin | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/tv-phone-link-long-way-to-go.html | TVPhone Link Long Way to Go | By Anthony Ramirez | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/water-utility-of-a-thousand-faces.html | Water Utility of a Thousand Faces | By Jacques Steinberg | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/white-house-loses-a-vote-on-bank-bill.html | White House Loses a Vote On Bank Bill | By Stephen Labaton | TX 3-197552 | 1991-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-02 | https://www.nytimes.com/1991/11/02/business/your-taxes-irs-audit-rate-continues-to-drop.html | Your Taxes IRS Audit Rate Continues to Drop | By Robert D Hershey Jr | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/movies/old-movie-buffs-fighting-for-a-theater.html | OldMovie Buffs Fighting for a Theater | By William Grimes | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/movies/review-film-mad-and-bloodsucking-landlords.html | ReviewFilm Mad and Bloodsucking Landlords | By Vincent Canby | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/news/auto-safety-vs-fuel-economy-questions-of-size-and-design.html | Auto Safety vs Fuel Economy Questions of Size and Design | By Barry Meier | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/news/guidepost-let-it-snow-let-it-snow.html | Guidepost Let It Snow Let It Snow | By Andree Brooks | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/news/with-allowances-every-parent-differs.html | With Allowances Every Parent Differs | By Leonard Sloane | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/about-new-york.html | About New York | By Douglas Martin | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/anita-hill-is-welcomed-as-a-heroine.html | Anita Hill Is Welcomed As a Heroine | By Alessandra Stanley | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/bridge-304291.html | Bridge | By Alan Truscott | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/bronx-foes-try-to-stop-medical-incinerator.html | Bronx Foes Try to Stop Medical Incinerator | By Dennis Hevesi | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/closing-of-bilingual-school-is-denounced-in-bronx.html | Closing of Bilingual School Is Denounced in Bronx | By Mary B W Tabor | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/convicted-killer-curses-court-and-attacks-lawyer.html | Convicted Killer Curses Court and Attacks Lawyer | By Ronald Sullivan | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/dinkins-says-germany-yes-free-trip-no.html | Dinkins Says Germany Yes Free Trip No | By Todd S Purdum | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/in-new-jersey-hands-is-lightning-rod-no-more.html | In New Jersey Hands Is Lightning Rod No More | By Wayne King | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/jury-told-of-gang-s-chant-in-slaying-of-utah-tourist.html | Jury Told of Gangs Chant In Slaying of Utah Tourist | By Ronald Sullivan | TX 3-197552 | 1991-11-07 |

| | | | | |
|---|---|---|---|---|
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/long-island-damage-by-northeast-storm-in-tens-of-millions.html | Long Island Damage By Northeast Storm In Tens of Millions | By Josh Barbanel | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/mid-life-crisis-dressing-for-prom-night.html | MidLife Crisis Dressing for Prom Night | By Robert Hanley | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/one-man-against-the-sea-and-the-cold-and-the-clock.html | One Man Against the Sea and the Cold and the Clock | By Robert D McFadden | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/student-shot-by-an-intruder-at-a-brooklyn-school.html | Student Shot by an Intruder at a Brooklyn School | By John Kifner | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/nyregion/student-tells-cuny-aides-of-jeffries-death-threat.html | Student Tells CUNY Aides of Jeffries Death Threat | By Steven Lee Myers | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/arafat-as-ben-gurion.html | Arafat as BenGurion | By Flora Lewis | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/joe-mccarthy-back-in-style.html | Joe McCarthy Back in Style | By Kathleen Quinn | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/let-banks-compete.html | Let Banks Compete | By George J Benston | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/observer-hear-america-listening.html | Observer Hear America Listening | By Russell Baker | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/opinion/public-private-the-right-questions.html | Public  Private The Right Questions | By Anna Quindlen | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/baseball-chambliss-to-yanks-thanks-but-no-thanks.html | BASEBALL Chambliss to Yanks Thanks but No Thanks | By Claire Smith | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/baseball-harnisch-presses-his-face-up-against-the-window.html | BASEBALL Harnisch Presses His Face Up Against the Window | By Murray Chass | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/basketball-nothing-to-talk-about-nets-and-anderson-apart.html | BASKETBALL Nothing to Talk About Nets and Anderson Apart | By Jack Curry | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/college-football-auburn-under-investigation-after-ncaa-hears-tapes.html | COLLEGE FOOTBALL Auburn Under Investigation After NCAA Hears Tapes | By William C Rhoden | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/college-football-make-or-break-game-for-buckeyes-coach.html | COLLEGE FOOTBALL MakeorBreak Game For Buckeyes Coach | By Malcolm Moran | TX 3-197552 | 1991-11-07 |

| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/golf-stadler-with-reverence-takes-a-one-stroke-lead.html | GOLF Stadler With Reverence Takes a OneStroke Lead | By Jaime Diaz | TX 3-197552 | 1991-11-07 |
|---|---|---|---|---|---|
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/horse-racing-sun-is-a-late-entry-on-eve-of-breeders-cup.html | HORSE RACING Sun Is a Late Entry on Eve of Breeders Cup | By Joseph Durso | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/marathon-the-carrot-s-there-but-marathoners-may-not-respond.html | MARATHON The Carrots There But Marathoners May Not Respond | By Filip Bondy | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/must-be-magic-new-knicks-turn-into-old-ones.html | Must Be Magic New Knicks Turn Into Old Ones | By Clifton Brown | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/olympics-usoc-chief-proposes-panel-to-monitor-ethics.html | OLYMPICS USOC Chief Proposes Panel to Monitor Ethics | By Michael Janofsky | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/pro-football-don-t-worry-i-ll-be-back-howard-assures-the-giants.html | PRO FOOTBALL Dont Worry Ill Be Back Howard Assures the Giants | By Frank Litsky | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/pro-football-put-me-in-coach-cadigan-says-as-jets-tune-up-for-the-packers.html | PRO FOOTBALL Put Me In Coach Cadigan Says As Jets Tune Up for the Packers | By Timothy W Smith | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-leisure-countdown-to-the-marathon-what-you-eat-tells-how-you-ll-finish.html | SPORTS LEISURE Countdown to the Marathon What You Eat Tells How Youll Finish | By Barbara Lloyd | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-leisure-smart-runners-make-smart-shoe-choices.html | SPORTS LEISURESmart Runners Make Smart Shoe Choices | By John E McNerney | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/sports/sports-of-the-times-viewing-gold-in-the-rain.html | Sports of The Times Viewing Gold In the Rain | By Ira Berkow | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/style/chronicle-154691.html | Chronicle | By Nadine Brozan | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/style/chronicle-676991.html | Chronicle | By Nadine Brozan | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/style/chronicle-677791.html | Chronicle | By Nadine Brozan | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/style/silver-anniversary-in-black-and-white.html | Silver Anniversary in Black and White | By Georgia Dullea | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/technology/compact-disks-and-players-for-the-eyes-as-well-as-the-ears.html | Compact Disks and Players for the Eyes as Well as the Ears | By Eben Shapiro | TX 3-197552 | 1991-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/2-inquiries-clear-former-official-in-bcci-case.html | 2 Inquiries Clear Former Official in BCCI Case | By Andrew Rosenthal | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/bush-adopts-plan-to-attack-critics.html | BUSH ADOPTS PLAN TO ATTACK CRITICS | By Michael Wines | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/cuomo-musings-cast-pall-over-race.html | Cuomo Musings Cast Pall Over Race | By Gwen Ifill | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/dutch-study-is-issue-in-euthanasia-vote.html | Dutch Study Is Issue in Euthanasia Vote | By Peter Steinfels | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/foreign-doctors-flocking-to-rescue-long-shunned-areas-of-dire-poverty.html | Foreign Doctors Flocking to Rescue LongShunned Areas of Dire Poverty | By Peter T Kilborn | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/jackson-to-forgo-presidential-race-in-92-adviser-says.html | JACKSON TO FORGO PRESIDENTIAL RACE IN 92 ADVISER SAYS | By Steven A Holmes | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/kentucky-race-for-governor-leaves-voters-yawning.html | Kentucky Race for Governor Leaves Voters Yawning | By B Drummond Ayres Jr | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/oakland-journal-blaze-hones-a-sense-of-community.html | Oakland Journal Blaze Hones a Sense of Community | By Jane Gross | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/soviet-upheaval-has-little-impact-on-spending-bill-for-us-military.html | Soviet Upheaval Has Little Impact On Spending Bill for US Military | By Eric Schmitt | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/student-opens-fire-at-u-of-iowa-killing-4-before-shooting-himself.html | Student Opens Fire at U of Iowa Killing 4 Before Shooting Himself | By Steven Lee Myers | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/us/us-delays-decision-on-new-reactor-for-nuclear-bomb-materials.html | US Delays Decision on New Reactor for Nuclear Bomb Materials | By John H Cushman Jr | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/argentina-deregulates-its-economy.html | Argentina Deregulates Its Economy | By Nathaniel C Nash | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/berlin-journal-in-unified-metropolis-lenin-icon-is-still-divisive.html | Berlin Journal In Unified Metropolis Lenin Icon Is Still Divisive | By John Tagliabue | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/britain-proposes-curbs-on-refugee-flow.html | Britain Proposes Curbs on Refugee Flow | By William E Schmidt | TX 3-197552 | 1991-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/burmese-opposition-leader-learns-of-nobel-peace-prize.html | Burmese Opposition Leader Learns of Nobel Peace Prize | AP | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/mexican-president-outlines-program-for-changes.html | Mexican President Outlines Program for Changes | By Tim Golden | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/middle-east-talks-gap-widens-among-arab-delegations-syria-refuses-let-talks.html | THE MIDDLE EAST TALKS Gap Widens Among Arab Delegations as Syria Refuses to Let Talks Budge | By Youssef F Ibrahim | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/middle-east-talks-mideast-session-adjourns-with-prospects-uncertain-for-second.html | THE MIDDLE EAST TALKS MIDEAST SESSION ADJOURNS WITH PROSPECTS UNCERTIN FOR SECOND PHASE OF TALKS | By Thomas L Friedman | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/middle-east-talks-reporter-s-notebook-syria-offers-old-photo-fill-empty-chair.html | THE MIDDLE EAST TALKS REPORTERS NOTEBOOK Syria Offers Old Photo To Fill an Empty Chair | By Alan Cowell | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/the-middle-east-talks-a-quarrel-obscured.html | THE MIDDLE EAST TALKS A Quarrel Obscured | By R W Apple Jr | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/the-middle-east-talks-shamir-states-commitment-to-the-mideast-peace-process.html | THE MIDDLE EAST TALKS Shamir States Commitment To the Mideast Peace Process | By Clyde Haberman | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/yeltsin-plan-wins-a-quick-approval.html | YELTSIN PLAN WINS A QUICK APPROVAL | By Francis X Clines | TX 3-197552 | 1991-11-07 |
| 1991-11-02 | https://www.nytimes.com/1991/11/02/world/zambian-voters-defeat-kaunda-sole-leader-since-independence.html | Zambian Voters Defeat Kaunda Sole Leader Since Independence | By Jane Perlez | TX 3-197552 | 1991-11-07 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/classical-music-a-conductor-scales-down-to-move-up.html | CLASSICAL MUSICA Conductor Scales Down To Move Up | By K Robert Schwarz | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/here-the-past-lives-on-and-the-future-takes-shape.html | Here the Past Lives On and the Future Takes Shape | By Edward Ball | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/make-room-for-black-classical-music.html | Make Room for Black Classical Music | By George Walker | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/pop-music-digital-underground-trips-the-rap-fantastic.html | POP MUSICDigital Underground Trips the Rap Fantastic | By James Bernard | TX 3-197560 | 1991-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/style-makers-bill-crawley-inventor.html | Style MakersBill Crawley Inventor | By Wendy E Solomon | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/style-makers-jenny-kee-fashion-designer.html | Style MakersJenny Kee Fashion Designer | By Kathleen Beckett | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/archives/television-public-tv-takes-its-nose-out-of-the-air.html | TELEVISIONPublic TV Takes Its Nose Out of the Air | By Mark Schapiro | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/antiques-when-chiefs-dined-opulence-reigned.html | ANTIQUES When Chiefs Dined Opulence Reigned | By Rita Reif | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/architecture-view-j-p-morgan-jr-s-house-is-back.html | ARCHITECTURE VIEW J P Morgan Jrs House Is Back | By Paul Goldberger | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/audio-a-new-concept-flexibility-and-fidelity.html | AUDIO A New Concept Flexibility and Fidelity | By Hans Fantel | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/classical-view-a-conflict-of-cultures-at-steinway.html | CLASSICAL VIEW A Conflict Of Cultures At Steinway | By Edward Rothstein | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/dance-view-magically-de-keersmaeker-remixes-the-familiar.html | DANCE VIEW Magically de Keersmaeker Remixes the Familiar | By Anna Kisselgoff | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/gallery-view-naked-young-men-and-little-green-trees-in-tubs.html | GALLERY VIEW Naked Young Men and Little Green Trees in Tubs | By John Russell | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/harry-connick-jr-the-new-sinatra-or-boy-in-a-bubble.html | Harry Connick Jr The New Sinatra or Boy in a Bubble | By Stephen Holden | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/maria-tipo-is-back-why-did-she-dally.html | Maria Tipo Is Back Why Did She Dally | By Harold C Schonberg | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/recordings-view-revisionist-thinking-on-the-carpenters.html | RECORDINGS VIEW Revisionist Thinking On the Carpenters | By Rob Hoerburger | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-dance-ballet-hispanico-evokes-the-tango-s-darker-side.html | ReviewDance Ballet Hispanico Evokes The Tangos Darker Side | By Jack Anderson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-dance-charting-passages-in-time-and-space.html | ReviewDance Charting Passages In Time And Space | By Jack Anderson | TX 3-197560 | 1991-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-music-a-masur-protege-leads-the-philharmonic.html | ReviewMusic A Masur Protege Leads the Philharmonic | By James R Oestreich | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-music-music-factory-s-beat-goes-onstage.html | ReviewMusic Music Factorys Beat Goes Onstage | By Jon Pareles | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-music-musica-sacra-pairs-masses.html | ReviewMusic Musica Sacra Pairs Masses | By James R Oestreich | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-music-norrington-s-schumann-toward-authenticity.html | ReviewMusic Norringtons Schumann Toward Authenticity | By Edward Rothstein | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/arts/review-recital-when-freni-sings-passion-flows-2-ways.html | ReviewRecital When Freni Sings Passion Flows 2 Ways | By Bernard Holland | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/a-fable-of-the-holocaust.html | A Fable of the Holocaust | By Lawrence L Langer | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/after-the-lawyers-moved-on.html | After the Lawyers Moved On | By Theodore Rosengarten | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/beached-boy.html | Beached Boy | By Jon Pareles | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/books-business-bad-money-after-worse.html | BOOKS  BUSINESSBad Money After Worse | By Andrew Feinberg | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/books-business-chain-store-massacre.html | BOOKS  BUSINESS Chain Store Massacre | By Jesse Kornbluth | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/books-business-deeper-in-debt.html | BOOKS  BUSINESSDeeper in Debt | By PedroPablo Kuczynski | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/books-business-policing-the-big-casino.html | BOOKS  BUSINESSPolicing the Big Casino | By Jeffrey E Garten | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/children-s-books-028091.html | Childrens Books | By Christina Garcia | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/crime-058291.html | CRIME | By Marilyn Stasio | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/free-fall-into-slaughter.html | Free Fall Into Slaughter | By Iver Bernstein | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/get-off-your-governments-back.html | Get Off Your Governments Back | By Jeff Greenfield | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/golf-transcendental.html | Golf Transcendental | By Susan Kenney | TX 3-197560 | 1991-11-22 |

| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/her-turn.html | Her Turn | By Jane Taubman | TX 3-197560 | 1991-11-22 |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/home-and-hut.html | Home and Hut | By David Kirby | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/in-short-books-business-pax-nipponica.html | IN SHORT BOOKS  BUSINESSPax Nipponica | By Hal Goodman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Carrie Gottlieb | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Catherine Harris | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Mary Beth Grover | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Peter Baida | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/kill-the-bass-player.html | Kill the Bass Player | By Susan Isaacs | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/king-lear-in-zebulon-county.html | King Lear in Zebulon County | By Ron Carlson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/not-just-another-apocalyptician.html | Not Just Another Apocalyptician | By Samuel Hynes | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/since-he-went-away.html | Since He Went Away | By Terry Teachout | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/the-electric-dreams-of-philip-k-dick.html | The Electric Dreams of Philip K Dick | By Richard Bernstein | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/the-trouble-with-schlifkin.html | The Trouble With Schlifkin | By Daniel Stern | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/this-week-helpful-reading.html | This Week Helpful Reading | By Anne Raver | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/to-forget-is-to-be-forgotten.html | To Forget Is to Be Forgotten | By Eric Kraft | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/books/when-he-was-good.html | When He Was Good | By Laura Kalman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/all-about-genetic-engineering-biotech-s-biggest-sales-so-far-are-on-wall-street.html | All AboutGenetic Engineering Biotechs Biggest Sales So Far Are on Wall Street | By Barnaby J Feder | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/business-diary-october-27-november-1.html | Business DiaryOctober 27  November 1 | By Joel Kurtzman | TX 3-197560 | 1991-11-22 |

| | | | | |
|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/facing-down-protests-eastern-germany-goes-private.html | Facing Down Protests Eastern Germany Goes Private | By Stephen Kinzer | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/forum-the-disability-dilemma.html | FORUMThe Disability Dilemma | By Edward H Yelin | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/forum-the-next-persian-gulf-explosion.html | FORUMThe Next Persian Gulf Explosion | By Hossein Askari | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/forum-when-truths-become-traps.html | FORUMWhen Truths Become Traps | By Eileen Shapiro | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/helping-corporate-america-hew-to-the-straight-and-narrow.html | Helping Corporate America Hew to the Straight and Narrow | By Barnaby J Feder | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-desperate-straits-for-mr-tobiyama.html | Making a Difference Desperate Straits for Mr Tobiyama | By David E Sanger | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-dimaggio-s-new-team.html | Making a Difference DiMaggios New Team | By Barbara Presley Noble | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-for-cosby-it-s-no-secret-the-word-is-syndication.html | Making a Difference For Cosby Its No Secret The Word Is Syndication | By Bill Carter | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-genentech-s-legal-coup.html | Making a Difference Genentechs Legal Coup | By Lawrence M Fisher | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/making-a-difference-now-its-keatings-turn.html | Making a DifferenceNow Its Keatings Turn | By Michael Lev | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/managing-opportunity-out-of-near-disaster.html | Managing Opportunity Out of Near Disaster | By Claudia H Deutsch | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/market-watch-for-the-bond-market-heaven-can-wait.html | MARKET WATCH For the Bond Market Heaven Can Wait | By Allen R Myerson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/mutual-funds-nobody-loves-an-equity.html | Mutual Funds Nobody Loves an Equity | By Carole Gould | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/mutual-funds-the-no-load-closed-end-munis.html | Mutual Funds The NoLoad ClosedEnd Munis | By Carole Gould | TX 3-197560 | 1991-11-22 |

| | | | | |
|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/retailing-s-wistful-christmas-dream.html | Retailings Wistful Christmas Dream | By Stephanie Strom | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/selling-software-soviet-style.html | Selling Software SovietStyle | By Glenn Rifkin | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/tech-notes-new-wrinkle-to-aged-jeans.html | Tech Notes New Wrinkle to Aged Jeans | By Adam Bryant | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/technology-mining-deep-underground-for-energy.html | Technology Mining Deep Underground for Energy | By Matthew L Wald | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/the-executive-computer-for-small-businesses-a-simpler-approach-to-networking.html | The Executive Computer For Small Businesses a Simpler Approach to Networking | By Peter H Lewis | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/the-executive-life-achievements-a-to-z-to-adorn-the-office.html | The Executive Life Achievements A to Z To Adorn the Office | By Nancy Marx Better | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/wall-street-american-pacific-against-the-odds.html | Wall Street American Pacific Against the Odds | By Diana B Henriques | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/wall-street-maintaining-a-healthy-skepticism-on-hmo-america.html | Wall Street Maintaining a Healthy Skepticism on HMO America | By Diana B Henriques | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/world-markets-a-british-play-called-ecc-group.html | World Markets A British Play Called ECC Group | By Jonathan Fuerbringer | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/business/your-own-account-software-to-evaluate-benefits.html | Your Own AccountSoftware to Evaluate Benefits | By Mary Rowland | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-a-magazine-to-please-children-s-ears.html | BLACKBOARD A Magazine To Please Childrens Ears | By Ian Fisher | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-colleges-use-sleight-of-hand-to-fill-rooms.html | BLACKBOARDColleges Use Sleight of Hand To Fill Rooms | By Ian Aronson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-from-tiny-grants-big-payoffs-grow.html | BLACKBOARD From Tiny Grants Big Payoffs Grow | By Richard PerezPena | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-getting-credit-for-correcting-the-professor.html | BLACKBOARD Getting Credit For Correcting The Professor | By Claudia H Deutsch | TX 3-197560 | 1991-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-system-adapts-airline-idea-to-bus-safety.html | BLACKBOARDSystem Adapts Airline Idea To Bus Safety | By Jill Jordan Sieder | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/blackboard-the-new-improved-mainstreaming.html | BLACKBOARDThe New Improved Mainstreaming | By Joe Frolik | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/end-paper-from-parenting-a-presidency.html | END PAPER From Parenting a Presidency | By Shirley Strum Kenny | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/ex-machina-plugging-into-the-network.html | EX MACHINA Plugging Into The Network | By Peter H Lewis | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/software-shopping-at-home.html | SOFTWARE Shopping At Home | By Peter H Lewis | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-academia-fails-the-ethics-test.html | SPECIAL REPORT Academia Fails The Ethics Test | By Claudia H Deutsch | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-businesses-go-back-to-school.html | SPECIAL REPORT Businesses Go Back to School | By John Holusha | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-course-cataloguing-101.html | SPECIAL REPORT Course Cataloguing 101 | By Margo Kaufman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-father-of-invention.html | SPECIAL REPORT Father of Invention | By Joseph Michalak | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-principals-of-success.html | SPECIAL REPORT Principals of Success | By Anthony Depalma | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-school-sports-last-rah-rah.html | SPECIAL REPORT School Sports Last RahRah | By Michel Marriott | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-teachers-to-the-front.html | SPECIAL REPORT Teachers to the Front | By Roberto Suro | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-textbooks-are-puttin-on-the-ritz.html | SPECIAL REPORT Textbooks Are Puttin On the Ritz | By Edwin McDowell | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-the-flowering-of-innovation.html | SPECIAL REPORT The Flowering of Innovation | By William Celis 3d and Evelyn Nieves | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/education/special-report-women-in-waiting.html | SPECIAL REPORT Women in Waiting | By Jonathan P Hicks | TX 3-197560 | 1991-11-22 |

| | | | | |
|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/about-men-cordialities-and-crushes.html | ABOUT MEN Cordialities and Crushes | By William Safire | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/beauty-bonjour-bourjois.html | BEAUTY Bonjour Bourjois | By Terry Trucco | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/cuisine-la-chanze.html | Cuisine La Chanze | BY Peter Nichols | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/diplomatic-secrets.html | Diplomatic Secrets | By Joan Nathan | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/fashion-preview-new-york.html | FASHION PREVIEW New York | By Carrie Donovan | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/hers-family-isnt-everything.html | HERSFamily Isnt Everything | By Robin Marantz | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/jumpstarting-new-york.html | JumpStarting New York | By Peter D Salins | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/pearl-harbor-in-the-mind-of-japan.html | PEARL HARBOR IN THE MIND OF JAPAN | By Steven R Weisman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/sitting-down-to-business.html | Sitting Down to Business | BY Florence Fabricant | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/sparkling-send-offs.html | Sparkling SendOffs | BY Frank J Prial | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/steven-soderbergh-the-sequel.html | Steven Soderbergh The Sequel | By Trip Gabriel | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/stirring-up-the-past.html | Stirring up the Past | BY William Grimes | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/sunday-brunch-chinese-style.html | Sunday Brunch Chinese Style | BY Marialisa Calta | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/tax-tips.html | TAX TIPS | BY Alison Leigh Cowan | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/the-classics-revisited.html | THE CLASSICS REVISITED | BY Bryan Miller | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/magazine/the-town-that-cant-sit-still.html | The Town That Cant Sit Still | By Clifford D May | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/movies/film-screen-robots-tell-a-tale-of-mankind.html | FILM Screen Robots Tell a Tale of Mankind | By Thomas Hine | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/movies/film-view-a-hole-in-the-heart-of-bathgate.html | FILM VIEW A Hole In the Heart Of Bathgate | Caryn James | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/art-may-be-full-of-mystery-but-it-better-not-be-a-crime.html | Art May Be Full of Mystery But It Better Not Be a Crime | By Richard D Lyons | TX 3-197560 | 1991-11-22 |

| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/bridge-600991.html | Bridge | By Alan Truscott | TX 3-197560 | 1991-11-22 |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/camera.html | Camera | By John Durniak | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/chess-602591.html | Chess | By Robert Byrne | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/cuttings-a-house-plants-can-call-home-in-winter.html | Cuttings A House Plants Can Call Home in Winter | By Anne Raver | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/doesn-t-feel-it-or-look-it-but-yes-it-s-knit.html | Doesnt Feel It Or Look It But Yes Its Knit | By AnneMarie Schiro | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/inspiration-from-sea-earth-and-sky.html | Inspiration From Sea Earth and Sky | By AnneMarie Schiro | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/stamps.html | Stamps | By Barth Healey | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/news/sunday-menu-an-empanada-unwrapped.html | Sunday Menu An Empanada Unwrapped | By Marian Burros | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/40-years-of-blending-art-and-handbag-design.html | 40 Years of Blending Art and Handbag Design | By Barbara Delatiner | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/5-in-gop-see-real-chance-to-win-a-council-seat.html | 5 in GOP See Real Chance to Win a Council Seat | By James C McKinley Jr | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/a-la-carte-competition-for-the-all-night-diner.html | A La Carte Competition for the AllNight Diner | By Richard Scholem | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/a-show-of-amish-furnishings-that-arent-just-for-nice.html | A Show of Amish Furnishings That Arent Just for Nice | By Bess Liebenson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/about-long-island-learning-about-death-and-how-to-manage-it.html | ABOUT LONG ISLAND Learning About Death and How to Manage It | By Diane Ketcham | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/an-unpredictable-political-season-comes-to-a-close.html | An Unpredictable Political Season Comes to a Close | By James Feron | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/answering-the-mail-654891.html | Answering The Mail | By Bernard Gladstone | TX 3-197560 | 1991-11-22 |

| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/answering-the-mail-657291.html | Answering The Mail | By Bernard Gladstone | TX 3-197560 | 1991-11-22 |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/answering-the-mail-662991.html | Answering The Mail | By Bernard Gladstone | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/answering-the-mail-666191.html | Answering The Mail | By Bernard Gladstone | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/art-dreams-and-legacies-of-harlem-renaissance.html | ARTDreams and Legacies of Harlem Renaissance | By William Zimmer | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/art-mattatuck-offering-the-poetry-of-light.html | ART Mattatuck Offering The Poetry Of Light | By Vivien Raynor | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/art-review-grim-reminder-of-the-persian-gulf-war.html | ART REVIEWGrim Reminder of the Persian Gulf War | By Helen A Harrison | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/art-views-aimed-at-civic-pride-and-photography-by-a-romantic.html | ART Views Aimed at Civic Pride and Photography by a Romantic | By Vivien Raynor | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/battle-of-the-sexes-gets-all-fuzzy-as-new-age-authors-meet.html | Battle of the Sexes Gets All Fuzzy as New Age Authors Meet | By Esther B Fein | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/breastcancer-detection-gains-new-weaponry.html | BreastCancer Detection Gains New Weaponry | By Dianne Selditch | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/connecticut-guide-534691.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/connecticut-q-a-robert-b-mitchell-business-law-and-disabled-workers.html | CONNECTICUT QA ROBERT B MITCHELL Business Law and Disabled Workers | By Robert A Hamilton | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/cortlandt-gets-a-gift-first-site-on-hudson.html | Cortlandt Gets a Gift First Site On Hudson | By Lynne Ames | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/crafts-provocative-quilts-stand-out-in-a-dignified-show.html | CRAFTS Provocative Quilts Stand Out in a Dignified Show | By Betty Freudenheim | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dance-a-troupe-that-centers-around-3-top-ballerinas.html | DANCEA Troupe That Centers Around 3 Top Ballerinas | By Barbara Gilford | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dining-out-a-country-setting-for-savvy-dining.html | DINING OUT A Country Setting for Savvy Dining | By Joanne Starkey | TX 3-197560 | 1991-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dining-out-a-lively-casual-place-for-italian-food.html | DINING OUTA Lively Casual Place for Italian Food | By Anne Semmes | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dining-out-a-long-italian-menu-in-west-harrison.html | DINING OUTA Long Italian Menu in West Harrison | By M H Reed | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/dining-out-a-taste-for-the-old-west-in-ridgefield.html | DINING OUT A Taste for the Old West in Ridgefield | By Patricia Brooks | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/excaptain-103-recalls-life-on-the-morris-canal.html | ExCaptain 103 Recalls Life on the Morris Canal | By Tom Capezzuto | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/fathoming-the-gaps.html | Fathoming the Gaps | By Sarah Bartlett | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/fight-on-school-budget-leaves-a-town-divided.html | Fight on School Budget Leaves a Town Divided | By Steve Perlstein | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/filmmakers-union-threatens-to-disrupt-new-york-job-sites.html | Filmmakers Union Threatens to Disrupt New York Job Sites | By Mary B W Tabor | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/finding-new-magic-in-magic-flute.html | Finding New Magic in Magic Flute | By Valearie Cruice | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/florio-counterattack-carries-risks.html | Florio Counterattack Carries Risks | By Joseph F Sullivan | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/food-spices-and-seasonings-enter-the-mainstream.html | FOOD Spices and Seasonings Enter the Mainstream | By Florence Fabricant | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/for-island-winemakers-a-sharp-salute.html | For Island Winemakers a Sharp Salute | By Jeff Morgan | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/gardening-the-architectural-splendor-of-big-trees.html | GARDENING The Architectural Splendor of Big Trees | By Joan Lee Faust | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/head-of-yonkers-police-disarms-his-critics.html | Head of Yonkers Police Disarms His Critics | By Amy Hill Hearth | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/hewlett-fights-plan-on-tanks-for-water.html | Hewlett Fights Plan On Tanks For Water | By Sharon Monahan | TX 3-197560 | 1991-11-22 |

| | | | | |
|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/home-clinic-special-glues-can-help-solve-tricky-problems.html | HOME CLINIC Special Glues Can Help Solve Tricky Problems | By John Warde | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/horne-to-sing-for-rutgers.html | Horne to Sing For Rutgers | By Rena Fruchter | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/huntington-to-ballot-on-cable-franchise.html | Huntington To Ballot On Cable Franchise | By Peter Crescenti | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/judicial-elections.html | Judicial Elections | By Tessa Melvin | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/keeping-watch-over-135-million-long-distance-calls-a-day.html | Keeping Watch Over 135 Million LongDistance Calls a Day | By Jay Romano | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/lead-from-bronx-police-range-prompts-a-suit.html | Lead From Bronx Police Range Prompts a Suit | By Dennis Hevesi | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/lingering-effects-of-lobotomies-of-40s-and-50s.html | Lingering Effects of Lobotomies of 40s and 50s | By Cathy Singer | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/long-island-journal-654791.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/longtime-residents-give-town-a-park.html | Longtime Residents Give Town a Park | By Jacqueline Weaver | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/more-towns-regulating-yard-sales.html | More Towns Regulating Yard Sales | By Albert J Parisi | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/mother-confesses-she-killed-girl-6.html | MOTHER CONFESSES SHE KILLED GIRL 6 | By Mary B W Tabor | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/mozart-and-contemporaries-in-tilles-spotlight.html | Mozart and Contemporaries in Tilles Spotlight | By Barbara Delatiner | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/music-festival-goal-reviving-jazz-in-newark.html | MUSICFestival Goal Reviving Jazz in Newark | By Rena Fruchter | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/music-host-of-anniversaries-inspiring-chamber-events.html | MUSIC Host of Anniversaries Inspiring Chamber Events | By Robert Sherman | TX 3-197560 | 1991-11-22 |

| | | | | |
|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/mythical-letters-affirm-pastors-quest-for-grace.html | Mythical Letters Affirm Pastors Quest for Grace | By Denise Mourges | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/new-city-college-sports-complex-raises-some-neighbors-ire.html | New City College Sports Complex Raises Some Neighbors Ire | By David W Dunlap | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/new-jersey-leans-republican-in-poll-44-to-35.html | New Jersey Leans Republican in Poll 44 to 35 | By Wayne King | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/new-jersey-q-a-dr-huerta-c-neals-taking-the-doctor-s-office-to-the-patients.html | NEW JERSEY Q  A DR HUERTA C NEALS Taking the Doctors Office to the Patients | By Philip Good | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/personal-clashes-taxes-and-the-economy-enliven-election.html | Personal Clashes Taxes and the Economy Enliven Election | By John Rather | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/prof-ellis-r-kolchin-dies-at-75-a-shaper-of-differential-algebra.html | Prof Ellis R Kolchin Dies at 75 A Shaper of Differential Algebra | By Dennis Hevesi | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/report-on-damage-in-storm-is-grim.html | REPORT ON DAMAGE IN STORM IS GRIM | By Robert D McFadden | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/reporter-s-notebook-as-cuomo-s-dance-nears-end-apprehension-grips-his-aides.html | Reporters Notebook As Cuomos Dance Nears End Apprehension Grips His Aides | By Kevin Sack | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/school-board-members-face-budgets-and-meetings-for-no-pay.html | School Board Members Face Budgets and Meetings for No Pay | By Ina Aronow | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/sentimental-journey-back-to-the-swing-era.html | Sentimental Journey Back to the Swing Era | By Richard Weizel | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/singerguitarist-adds-disk-jockey-to-his-titles.html | SingerGuitarist Adds Disk Jockey to His Titles | By Lennie Grimaldi | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/sparking-children-s-interest-in-vivaldi-without-lasers-or-videos.html | Sparking Childrens Interest in Vivaldi Without Lasers or Videos | By Roberta Hershenson | TX 3-197560 | 1991-11-22 |

| | | | | |
|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/springfield-journal-some-seek-relief-from-flooding-in-yards-and.html | Springfield JournalSome Seek Relief From Flooding in Yards and Basements | By Carlotta Gulvas Swarden | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/states-issues-cast-shadows-on-municipal-campaigns.html | States Issues Cast Shadows On Municipal Campaigns | By Peggy McCarthy | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/struggling-to-keep-a-blanket-of-leaves-out-of-the-waste-stream.html | Struggling to Keep a Blanket of Leaves Out of the Waste Stream | By Tom Callahan | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/the-view-from-scarsdale-with-careful-plans-children-can-play.html | THE VIEW FROM SCARSDALEWith Careful Plans Children Can Play Without Coaches | By Lynne Ames | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/the-view-from-the-red-cross-tradition-of-service-keeps-pace-with.html | THE VIEW FROM THE RED CROSSTradition of Service New Train Out With Constantly Changing Needs | By Marcia Saft | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/theater-emelin-brings-back-early-shanley-comedy.html | THEATER Emelin Brings Back Early Shanley Comedy | By Alvin Klein | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/theater-recounting-marital-angst-in-3-acts.html | THEATER Recounting Marital Angst in 3 Acts | By Alvin Klein | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/theater-review-the-integrity-defense-in-revival-of-nuts.html | THEATER REVIEW The Integrity Defense In Revival of Nuts | By Leah D Frank | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/towns-grumble-at-stark-new-train-platforms.html | Towns Grumble at Stark New Train Platforms | By James Lomuscio | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/training-bridges-gap-from-welfare-to-paycheck.html | Training Bridges Gap From Welfare To Paycheck | By Fred Musante | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/trial-of-assembly-speaker-starts-in-brooklyn.html | Trial of Assembly Speaker Starts in Brooklyn | By Arnold H Lubasch | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/unpopular-new-taxes-ignite-a-rebirth-of-populist-politics.html | Unpopular New Taxes Ignite a Rebirth of Populist Politics | By Kirk Johnson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/volunteers-take-meals-to-shut-ins-with-aids.html | Volunteers Take Meals To ShutIns With AIDS | By Tessa Melvin | TX 3-197560 | 1991-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/wanted-nature-lovers-for-clearing-marshlands.html | Wanted Nature Lovers For Clearing Marshlands | By Felice Buckvar | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/week-s-trio-of-benefits-organ-recitals-and-gala.html | Weeks Trio of Benefits Organ Recitals and Gala | By Robert Sherman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/westchester-guide-809491.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/westchester-qa-michael-j-kelly-getting-around-roadblocks-and.html | WESTCHESTER QA MICHAEL J KELLYGetting Around Roadblocks and Traffic | By Donna Greene | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/wetlands-loss-feared-in-us-rule-change.html | Wetlands Loss Feared In US Rule Change | By States News | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/nyregion/when-the-seasonal-blues-strike-light-can-help.html | When the Seasonal Blues Strike Light Can Help | By Joan Swirsky | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/foreign-affairs-yet-another-summit.html | Foreign Affairs Yet Another Summit | By Leslie H Gelb | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/here-s-an-economic-policy.html | Heres an Economic Policy | By Robert B Reich | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/in-the-nation-a-necessary-change.html | In the Nation A Necessary Change | By Tom Wicker | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/our-countrys-plant-right-or-wrong.html | Our Countrys Plant Right or Wrong | By Joseph Kastner | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/opinion/take-the-money-and-write.html | Take the Money  and Write | By Derek Walcott | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/commercial-property-livingston-plaza-designed-for-dozen-but-one-tenant-s-enough.html | Commercial Property Livingston Plaza Designed for a Dozen but One Tenants Enough | By David W Dunlap | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/focus-a-nowaves-way-to-preserve-old-homes.html | FOCUSA NoWaves Way to Preserve Old Homes | By Christine Kukka | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/focus-bedandbreakfasts-a-nowaves-way-to-preserve-old-homes.html | Focus BedandBreakfastsA NoWaves Way to Preserve Old Homes | By Christine Kukka | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/giving-downtowns-a-new-alluring-look.html | Giving Downtowns a New Alluring Look | By Mary McAleer Vizard | TX 3-197560 | 1991-11-22 |

| | | | | |
|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/if-you-re-thinking-of-living-in-fleetwood.html | If Youre Thinking of Living in Fleetwood | By Mary McAleer Vizard | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/in-the-region-connecticut-and-westchester-rising-vacancy-rate-troubles-westport.html | In the Region Connecticut and Westchester Rising Vacancy Rate Troubles Westport | By Eleanor Charles | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/in-the-region-long-island-home-developers-turn-to-selffinancing.html | In the Region Long IslandHome Developers Turn to SelfFinancing | By Diana Shaman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/in-the-region-new-jersey-priming-the-pump-with-2-state-programs.html | In the Region New JerseyPriming the Pump With 2 State Programs | By Rachelle Garbarine | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/new-york-ranks-high-in-housing-bias.html | New York Ranks High in Housing Bias | By Thomas J Lueck | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/northeast-notebook-boston-2-historic-sites-getting-repairs.html | NORTHEAST NOTEBOOK Boston2 Historic Sites Getting Repairs | By Susan Diesenhouse | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/northeast-notebook-hampstead-md.html | NORTHEAST NOTEBOOK Hampstead Md | By Larry Carson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/northeast-notebook-philadelphia-headquarters-from-a-trade.html | NORTHEAST NOTEBOOK Philadelphia Headquarters From a Trade | By David J Wallace | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/q-and-a-563091.html | Q and A | By Shawn G Kennedy | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/streetscapes-the-old-jamaica-savings-bank-beaux-arts-building-in-limbo.html | Streetscapes The Old Jamaica Savings Bank BeauxArts Building in Limbo | By Christopher Gray | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/realestate/talking-trees-a-special-branch-of-the-law.html | Talking Trees A Special Branch of The Law | By Andree Brooks | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/about-cars-by-definition-an-automobile-is.html | ABOUT CARS By Definition an Automobile Is | By Marshall Schuon | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/backtalk-imaginations-running-wild-through-the-city.html | BACKTALK Imaginations Running Wild Through the City | By Robert Lipsyte | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/baseball-notebook-going-after-bonilla-with-2-full-pockets.html | BASEBALL NOTEBOOK Going After Bonilla With 2 Full Pockets | By Murray Chass | TX 3-197560 | 1991-11-22 |

| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/basketball-don-t-fret-the-knicks-have-81-games-to-go.html | BASKETBALL Dont Fret the Knicks Have 81 Games to Go | By Clifton Brown | TX 3-197560 | 1991-11-22 |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/basketball-eating-the-steak-with-a-grain-of-salt.html | BASKETBALL Eating the Steak With a Grain of Salt | By Filip Bondy | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/basketball-failure-to-sign-anderson-hobbles-nets-backcourt.html | BASKETBALL Failure to Sign Anderson Hobbles Nets Backcourt | By Jack Curry | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/boating-conner-will-be-forced-to-race-just-one-boat.html | BOATING Conner Will Be Forced to Race Just One Boat | By Barbara Lloyd | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-add-another-hero-to-long-blue-line.html | COLLEGE FOOTBALL Add Another Hero To Long Blue Line | By Jack Cavanaugh | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-around-the-nation.html | COLLEGE FOOTBALL AROUND THE NATION | By Jim Benagh | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-bedraggled-auburn-marks-its-3d-straight-loss.html | COLLEGE FOOTBALL Bedraggled Auburn Marks Its 3d Straight Loss | By William C Rhoden | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-cal-explodes-against-usc.html | COLLEGE FOOTBALL Cal Explodes Against USC | By Michael Martinez | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-dartmouth-rally-gains-a-tie-and-no-1.html | COLLEGE FOOTBALL Dartmouth Rally Gains a Tie and No 1 | By William N Wallace | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-roses-are-red-columbus-is-angry.html | COLLEGE FOOTBALL Roses Are Red Columbus Is Angry | By Malcolm Moran | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/college-football-vanderbilt-builds-rout-on-mistakes-by-army.html | COLLEGE FOOTBALL Vanderbilt Builds Rout On Mistakes by Army | By Phil Berger | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/golf-stadler-keeps-his-cool-and-share-of-the-lead.html | GOLF Stadler Keeps His Cool And Share of the Lead | By Jaime Diaz | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/horse-racing-black-tie-affair-crashes-breeders-cup-party.html | HORSE RACING Black Tie Affair Crashes Breeders Cup Party | By Joseph Durso | TX 3-197560 | 1991-11-22 |

| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/horse-racing-switch-doesn-t-pay-for-in-excess-as-owner-s-plan-comes-up-lame.html | HORSE RACING Switch Doesnt Pay for In Excess As Owners Plan Comes Up Lame | By Ira Berkow | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/horse-show-a-smooth-young-rider-taking-a-shot-at-history.html | HORSE SHOW A Smooth Young Rider Taking a Shot at History | By Robin Finn | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/marathon-two-men-with-time-on-their-shoulders.html | MARATHON Two Men With Time On Their Shoulders | By Filip Bondy | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/outdoors-nature-is-surely-nice-but-at-times-you-have-to-have-a-fish.html | OUTDOORS Nature Is Surely Nice but at Times You Have to Have a Fish | By Nelson Bryant | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-football-dupree-s-first-of-91-pleases-3-5-rams.html | PRO FOOTBALL Duprees First of 91 Pleases 35 Rams | By Michael Martinez | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-football-jets-after-regrouping-look-to-run.html | PRO FOOTBALL Jets After Regrouping Look to Run | By Timothy W Smith | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-football-not-all-giants-are-so-so.html | PRO FOOTBALL Not All Giants Are SoSo | By Frank Litsky | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/pro-football-notebook-after-nailing-60-yarder-andersen-sets-sights-on-dempsey.html | PRO FOOTBALL NOTEBOOK After Nailing 60Yarder Andersen Sets Sights on Dempsey | By Timothy W Smith | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/sports-of-the-times-anthony-s-self-grade-is-d-minus.html | Sports of The Times Anthonys SelfGrade Is DMinus | By George Vecsey | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/sports-of-the-times-is-don-king-s-asbestos-tuxedo-turning-toxic-at-last.html | Sports of The Times Is Don Kings Asbestos Tuxedo Turning Toxic at Last | By Dave Anderson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/sports/unlv-official-regrets-taping.html | UNLV Official Regrets Taping | AP | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/style/style-makers-rochelle-weithorn-corporate-make-up-artist.html | Style Makers Rochelle Weithorn Corporate MakeUp Artist | By Judith Newman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/t-magazine/cocktails-with-a-twist.html | COCKTAILS WITH A TWIST | BY Susan Ferraro | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/t-magazine/cooking-out-indoors.html | Cooking out Indoors | By Marianne Rohrlich | TX 3-197560 | 1991-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/t-magazine/the-game-is-in-the-mail.html | The Game Is In the Mail | BY Mark Bittman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/theater/sunday-view-magicians-of-a-thousand-and-one-nights.html | SUNDAY VIEW Magicians of a Thousand and One Nights | By David Richards | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/theater/the-money-song-from-nick-and-nora.html | The Money Song From Nick and Nora | By N R Kleinfield | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/an-exotic-encounter-with-sabah-wildlife.html | An Exotic Encounter With Sabah Wildlife | By Simon Elegant | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/fare-of-the-country-sampling-fine-aged-rums-in-martinique.html | FARE OF THE COUNTRY Sampling Fine Aged Rums in Martinique | By Marlise Simons | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/practical-traveler-new-flights-to-caribbean.html | PRACTICAL TRAVELER New Flights To Caribbean | By Edwin McDowell | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/q-and-a-193591.html | Q and A | By Terrence P Neilan | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/the-imaginary-innkeeper.html | The Imaginary Innkeeper | By David Eames | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/whats-doing-in-bangkok.html | WHATS DOING INBangkok | By William Warren | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-1492-and-all-that-island-events.html | WINTER IN THE SUN1492 and All That Island Events | By George Stolz | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-a-florida-palm-gardens-tropical-splendor.html | WINTER IN THE SUNA Florida Palm Gardens Tropical Splendor | By W S Merwin | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-going-west-in-puerto-rico.html | WINTER IN THE SUNGoing West in Puerto Rico | By Sherry Marker | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-part-of-miami-but-all-coconut-grove.html | WINTER IN THE SUNPart of Miami But All Coconut Grove | By M M Cloutier | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-relishing-the-spice-island-of-grenada.html | WINTER IN THE SUNRelishing the Spice Island of Grenada | By Alistair Horne | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-walking-the-streets-columbus-built.html | WINTER IN THE SUN Walking the Streets Columbus Built | By Howard W French | TX 3-197560 | 1991-11-22 |

| | | | | |
|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/travel/winter-in-the-sun-what-s-new-under-the-sun.html | WINTER IN THE SUN Whats New Under the Sun | By Stanley Carr | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/5-democratic-hopefuls-mount-attack-on-bush.html | 5 Democratic Hopefuls Mount Attack on Bush | By Robin Toner | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/beaches-struggle-to-survive-a-storm.html | Beaches Struggle to Survive a Storm | By Cory Dean | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/bush-toll-memories-lost-to-sea.html | Bush Toll Memories Lost to Sea | By Michael Wines | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/caterpillar-and-uaw-far-apart-as-strike-deadline-looms.html | Caterpillar and UAW Far Apart as Strike Deadline Looms | By Louis Uchitelle | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/drop-in-births-reported-and-recession-is-blamed.html | Drop in Births Reported And Recession Is Blamed | By Felicity Barringer | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/fearing-gang-violence-school-forfeits-a-game.html | Fearing Gang Violence School Forfeits a Game | By Robert Reinhold | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/gunman-in-iowa-wrote-of-plans-in-five-letters.html | Gunman in Iowa Wrote of Plans in Five Letters | By Michel Marriott | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/jackson-says-he-won-t-run-but-seeks-to-keep-coalition.html | Jackson Says He Wont Run But Seeks to Keep Coalition | By Gwen Ifill | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/looking-for-new-fashion-markets-designers-from-america-go-global.html | Looking for New Fashion Markets Designers From America Go Global | By AnneMarie Schiro | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/mississippi-race-heats-up-as-governor-s-margin-in-polls-narrows.html | Mississippi Race Heats Up as Governors Margin in Polls Narrows | By Ronald Smothers | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/morality-play-s-twist.html | Morality Plays Twist | By Linda Greenhouse | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/radiation-study-finds-little-risk.html | RADIATION STUDY FINDS LITTLE RISK | By Keith Schneider | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/seeking-a-racial-mix-dubuque-finds-tension.html | Seeking a Racial Mix Dubuque Finds Tension | By Isabel Wilkerson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/us/us-to-crack-down-on-medicare-abuse.html | US TO CRACK DOWN ON MEDICARE ABUSE | By Robert Pear | TX 3-197560 | 1991-11-22 |

| | | | | |
|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/anonymous-storm-hits-the-beaches.html | Anonymous Storm Hits the Beaches | By Carlyle C Douglas | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/ideas-trends-toward-defining-free-speech-in-the-computer-age.html | IDEAS  TRENDS Toward Defining Free Speech in The Computer Age | By Barnaby J Feder | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/ideas-trends-what-price-convenience-new-devices-can-reveal-a-lot.html | IDEAS  TRENDS What Price Convenience New Devices Can Reveal a Lot | By Calvin Sims | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/ideas-trends-with-this-tough-audience-fair-haired-is-fair-game.html | IDEAS  TRENDS With This Tough Audience FairHaired Is Fair Game | By Dirk Johnson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-nation-how-most-of-the-public-forests-are-sold-to-loggers-at-a-loss.html | THE NATION How Most of the Public Forests Are Sold to Loggers at a Loss | By Donald G McNeil Jr | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-nation-why-older-people-are-richer-than-other-americans.html | THE NATION Why Older People Are Richer Than Other Americans | By Iver Peterson | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-region-jersey-plan-for-schools-gets-lost-in-the-politics.html | THE REGION Jersey Plan For Schools Gets Lost in The Politics | By Jerry Gray | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-world-amid-histrionics-arabs-and-israelis-team-up-to-lose-an-opportunity.html | THE WORLD Amid Histrionics Arabs and Israelis Team Up to Lose An Opportunity | By Thomas L Friedman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-world-from-californiax-a-cleaner-car.html | THE WORLD From Californiax A Cleaner Car | By Matthew L Wald | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-world-from-japan-new-ways-to-sell-yet-more-cars.html | THE WORLD From Japan New Ways To Sell Yet More Cars | By David E Sanger | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/the-world-poland-s-politicians-gather-few-votes-and-less-trust.html | THE WORLD Polands Politicians Gather Few Votes and Less Trust | By Stephen Engelberg | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/weekinreview/wearing-thin-facing-a-tide-of-voter-anger-politicians-look-to-channel-it.html | Wearing Thin Facing a Tide of Voter Anger Politicians Look to Channel It | By Gwen Ifill | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/2-cases-linking-pretoria-to-black-strife-drag-on.html | 2 Cases Linking Pretoria to Black Strife Drag On | By Christopher S Wren | TX 3-197560 | 1991-11-22 |

| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/american-blacks-back-mandela-on-sanctions.html | American Blacks Back Mandela on Sanctions | By Christopher S Wren | TX 3-197560 | 1991-11-22 |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/capitalist-boosterism-comes-to-st-petersburg-through-its-unofficial-jaycee.html | Capitalist Boosterism Comes to St Petersburg Through Its Unofficial Jaycee | By Steven Greenhouse | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/chernobyl-is-said-to-affect-health-of-thousands-in-a-soviet-region.html | Chernobyl Is Said to Affect Health of Thousands in a Soviet Region | By James Brooke | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/china-chiefs-seem-edgy-and-divided.html | CHINA CHIEFS SEEM EDGY AND DIVIDED | By Nicholas D Kristof | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/china-issues-rebuttal-to-human-rights-critics.html | China Issues Rebuttal to Human Rights Critics | By Nicholas D Kristof | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/haiti-s-divisions-deepen-over-aristide-s-removal.html | Haitis Divisions Deepen Over Aristides Removal | By Howard W French | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/himalayan-quake-reignites-dispute-on-dams.html | Himalayan Quake Reignites Dispute on Dams | By Sanjoy Hazarika | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/horn-of-africa-nations-to-meet-on-famine-aid.html | Horn of Africa Nations to Meet on Famine Aid | By Paul Lewis | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/iraq-is-blocking-aid-distribution.html | IRAQ IS BLOCKING AID DISTRIBUTION | By Patrick E Tyler | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/klan-seizes-on-germany-s-wave-of-racist-violence.html | Klan Seizes On Germanys Wave of Racist Violence | By Stephen Kinzer | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/lynching-increases-in-brazil-s-shantytowns.html | Lynching Increases in Brazils Shantytowns | By James Brooke | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/middle-east-talks-ocean-away-pundits-former-players-offer-views-madrid-talks.html | THE MIDDLE EAST TALKS An Ocean Away Pundits and Former Players Offer Views of Madrid Talks | By Sabra Chartrand | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/mrs-marcos-set-to-end-her-exile.html | MRS MARCOS SET TO END HER EXILE | By Seth Mydans | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/seoul-s-traffic-prompts-emergency-measures.html | Seouls Traffic Prompts Emergency Measures | By Steven R Weisman | TX 3-197560 | 1991-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/the-middle-east-talks-fearing-israeli-army-raid-villagers-in-lebanon-flee.html | THE MIDDLE EAST TALKS Fearing Israeli Army Raid Villagers in Lebanon Flee | By Clyde Haberman | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/the-middle-east-talks-syria-s-tough-choice.html | THE MIDDLE EAST TALKS Syrias Tough Choice | By Youssef M Ibrahim | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/the-middle-east-talks-syrians-balking-but-other-arabs-favor-more-talks.html | THE MIDDLE EAST TALKS SYRIANS BALKING BUT OTHER ARABS FAVOR MORE TALKS | By R W Apple Jr | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/the-middle-east-talks-un-meeting-is-urged.html | THE MIDDLE EAST TALKS UN Meeting Is Urged | By Ihsan A Hijazi | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/with-pride-now-and-economic-pain-ahead-zambia-swears-in-new-leader.html | With Pride Now and Economic Pain Ahead Zambia Swears In New Leader | By Jane Perlez | TX 3-197560 | 1991-11-22 |
| 1991-11-03 | https://www.nytimes.com/1991/11/03/world/yugoslavia-s-albanians-seek-foreign-affirmation.html | Yugoslavias Albanians Seek Foreign Affirmation | By David Binder | TX 3-197560 | 1991-11-22 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/despite-odds-many-of-them-a-bedeviled-orchestra-persists.html | Despite Odds Many of Them A Bedeviled Orchestra Persists | By Allan Kozinn | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/metro-matters-after-50-years-a-new-powell-on-an-expanded-city-council.html | Metro Matters After 50 Years a New Powell On an Expanded City Council | By Sam Roberts | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/music-in-a-rare-dvorak-opera-man-and-nature-at-odds.html | Music In a Rare Dvorak Opera Man and Nature at Odds | By Bernard Holland | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/review-music-still-avant-garde-after-all-these-years.html | ReviewMusic Still AvantGarde After All These Years | By Edward Rothstein | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/review-pop-audience-participation-in-reverie-and-dancing.html | ReviewPop Audience Participation In Reverie and Dancing | By Peter Watrous | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/arts/reviews-pop-for-nat-king-cole-s-daughter-the-difference-counts.html | ReviewsPop For Nat King Coles Daughter the Difference Counts | By Stephen Holden | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/books/books-of-the-times-the-gorbachev-version-of-the-august-coup.html | Books of The Times The Gorbachev Version Of the August Coup | By Christopher LehmannHaupt | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/a-critic-of-justice-s-bcci-query.html | A Critic of Justices BCCI Query | By David Johnston | TX 3-197592 | 1991-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/backers-say-core-bank-plan-lives.html | Backers Say Core Bank Plan Lives | By Leslie Wayne | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/citicorp-too-big-for-public-dressing-down.html | Citicorp Too Big for Public Dressing Down | By Michael Quint | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/credit-markets-fed-delay-of-rate-cut-expected.html | CREDIT MARKETS Fed Delay Of Rate Cut Expected | By Kenneth N Gilpin | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/japanese-learn-a-lesson-in-bureaucratic-rule.html | Japanese Learn a Lesson in Bureaucratic Rule | By James Sterngold | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/market-place-an-initial-offering-that-lost-its-way.html | Market Place An Initial Offering That Lost Its Way | By Kurt Eichenwald | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/media-business-advertising-public-relations-conference-devoted-ethical-topics.html | THE MEDIA BUSINESS ADVERTISING Public Relations Conference Is Devoted to Ethical Topics | By Stuart Elliott | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/media-business-publishing-writers-loyalties-are-split-when-their-editors-depart.html | THE MEDIA BUSINESS PUBLISHING Writers Loyalties Are Split When Their Editors Depart | By Esther B Fein | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/rare-miscalculation-by-honda.html | Rare Miscalculation by Honda | By Doron P Levin | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/smog-fight-is-dividing-2-industries.html | Smog Fight Is Dividing 2 Industries | By Matthew L Wald | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-absolut-teaser-was-accidental.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Absolut Teaser Was Accidental | By Stuart Elliott | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-accounts-816991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-people-815091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-saatchi-saatchi-closes-cochrane-chase.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi  Saatchi Closes Cochrane Chase | By Stuart Elliott | TX 3-197592 | 1991-11-07 |

| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-advertising-addenda-seven-liquor-brands-are-likely-to-switch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seven Liquor Brands Are Likely to Switch | By Stuart Elliott | TX 3-197592 | 1991-11-07 |
|---|---|---|---|---|---|
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-and-arbitron-tries-to-track-buying-habits.html | THE MEDIA BUSINESS   And Arbitron Tries To Track Buying Habits | By Bill Carter | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-scarlett-entices-cbs-group-into-an-8-million-tv-accord.html | THE MEDIA BUSINESS Scarlett Entices CBS Group Into an 8 Million TV Accord | By Bernard Weinraub | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-time-s-blending-print-with-video.html | THE MEDIA BUSINESS Times Blending Print With Video | By Deirdre Carmody | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/business/the-media-business-tv-marketing-may-go-from-screen-to-sofa.html | THE MEDIA BUSINESS TV Marketing May Go From Screen to Sofa | By Alex S Jones | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/movies/when-macaulay-culkin-speaks-a-hollywood-studio-listens.html | When Macaulay Culkin Speaks A Hollywood Studio Listens | By Bernard Weinraub | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/news/review-television-groucho-marx-behind-the-mustache.html | ReviewTelevision Groucho Marx Behind the Mustache | By John J OConnor | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/news/television-gets-on-the-bandwagon-of-the-thomas-hill-contretemps.html | Television Gets on the Bandwagon Of the ThomasHill Contretemps | By Bill Carter | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/blairstown-journal-teachers-try-to-pass-on-a-zeal-for-rain-forests.html | BLAIRSTOWN JOURNAL Teachers Try to Pass On A Zeal for Rain Forests | By Kathleen Teltsch | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/bridge-320591.html | Bridge | By Alan Truscott | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/cuomo-seeks-new-environmental-fund-to-aid-economy.html | Cuomo Seeks New Environmental Fund to Aid Economy | By Josh Barbanel | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/cuomo-through-his-own-looking-glass.html | Cuomo Through His Own Looking Glass | By Maureen Dowd | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/dismayed-homeowners-view-the-storm-s-damage.html | Dismayed Homeowners View the Storms Damage | By Charles Strum | TX 3-197592 | 1991-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/driver-hits-a-bus-stop-in-the-bronx-injuring-5.html | Driver Hits A Bus Stop In the Bronx Injuring 5 | By David Gonzalez | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/fear-and-dependency-jostle-in-shelters.html | Fear and Dependency Jostle in Shelters | By Thomas Morgan | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/legislators-ready-to-review-new-tax-in-special-session.html | Legislators Ready to Review New Tax in Special Session | By Kirk Johnson | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/lure-talent-urban-experts-tell-new-york.html | Lure Talent Urban Experts Tell New York | By Sarah Bartlett | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/man-shot-dead-in-driveway-of-his-queens-home.html | Man Shot Dead in Driveway of His Queens Home | By George James | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/motorists-are-still-shunning-car-pools-they-want-to-be-alone.html | Motorists Are Still Shunning Car Pools They Want to Be Alone | By Calvin Sims | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/new-rockers-learn-the-art-of-schmoozing.html | New Rockers Learn the Art of Schmoozing | By Steven Lee Myers | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/revising-budget-plan-mayor-scrambles-to-balance-taxes-and-services.html | Revising Budget Plan Mayor Scrambles to Balance Taxes and Services | By Todd S Purdum | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/nyregion/white-plains-faces-vote-to-limit-council-terms.html | White Plains Faces Vote to Limit Council Terms | By William Glaberson | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/abroad-at-home-where-is-the-outrage.html | Abroad at Home Where Is the Outrage | By Anthony Lewis | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/democracy-s-lies.html | Democracys Lies | By Eric Alterman | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/dont-give-up-hope-yet.html | Dont Give Up Hope Yet | By Andrei Shoumikhin and Steven L Spiegel | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/opinion/essay-sununu-whitewash.html | Essay Sununu Whitewash | By William Safire | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/college-football-i-may-have-been-lax-says-beleaguered-dye.html | COLLEGE FOOTBALL I May Have Been Lax Says Beleaguered Dye | By William C Rhoden | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/college-football-who-s-no-1-the-bowls-may-settle-it-this-time.html | COLLEGE FOOTBALL Whos No 1 The Bowls May Settle It This Time | By William N Wallace | TX 3-197592 | 1991-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/golf-stadler-triumphs-in-playoff.html | GOLF Stadler Triumphs In Playoff | By Jaime Diaz | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/horse-racing-a-day-of-rising-stars-and-swan-songs.html | HORSE RACING A Day of Rising Stars and Swan Songs | By Joseph Durso | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/horse-show-glossy-finish-buffered-by-a-new-lease.html | HORSE SHOW Glossy Finish Buffered by a New Lease | By Robin Finn | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-a-brash-mccolgan-wins-with-bold-debut.html | NEW YORK CITY MARATHON A Brash McColgan Wins With Bold Debut | By Robert Mcg Thomas Jr | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-a-look-at-how-other-half-competes.html | NEW YORK CITY MARATHONA Look At How Other Half Competes | By Cindy Hahn | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-leaders-fade-into-also-rans.html | NEW YORK CITY MARATHON Leaders Fade Into AlsoRans | By Phil Berger | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-surprise-garcia-takes-first-in-marathon.html | NEW YORK CITY MARATHON Surprise Garcia Takes First In Marathon | By Filip Bondy | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/new-york-city-marathon-tv-sports-missing-a-couple-of-key-moments.html | NEW YORK CITY MARATHON TV SPORTS Missing a Couple of Key Moments | By Richard Sandomir | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/olympics-trials-face-a-hurdle-named-david-duke.html | OLYMPICS Trials Face a Hurdle Named David Duke | By Michael Janofsky | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-basketball-to-unite-or-crumble-knicks-must-decide.html | PRO BASKETBALL To Unite or Crumble Knicks Must Decide | By Clifton Brown | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-a-lions-quarterback-gets-mauled-by-bears.html | PRO FOOTBALL A Lions Quarterback Gets Mauled by Bears | By Malcolm Moran | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-get-a-monument-ready-washington-is-9-0.html | PRO FOOTBALL Get a Monument Ready Washington Is 90 | By Thomas George | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-giants-meet-eagles-in-the-battle-for-survival.html | PRO FOOTBALL Giants Meet Eagles in the Battle for Survival | By Frank Litsky | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-leahy-earns-redemption-majkowski-pays-the-price.html | PRO FOOTBALL Leahy Earns Redemption Majkowski Pays the Price | By Al Harvin | TX 3-197592 | 1991-11-07 |

| | | | | |
|---|---|---|---|---|
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/pro-football-the-green-slime-jets-slither-past-packers.html | PRO FOOTBALL The Green Slime Jets Slither Past Packers | By Timothy W Smith | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-1-800-quakers-on-the-phone-from-philadelphia.html | SIDELINES 1800QUAKERS On the Phone From Philadelphia | By Gerald Eskenazi | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-couldn-t-pick-it-up-does-dirt-sell-next-question.html | SIDELINES COULDNT PICK IT UP Does Dirt Sell Next Question | By Gerald Eskenazi | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-doors-ajar-more-clubs-admit-single-women.html | SIDELINES DOORS AJAR More Clubs Admit Single Women | By Gerald Eskenazi | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-drawing-the-line-us-olympian-got-his-revenge.html | SIDELINES DRAWING THE LINE US Olympian Got His Revenge | By Gerald Eskenazi | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-et-cetera-bottom-trawling-in-the-fins-game.html | SIDELINES ET CETERA Bottom Trawling In the Fins Game | By Gerald Eskenazi | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-hitting-the-way-running-dogs-take-to-great-wall.html | SIDELINES HITTING THE WAY Running Dogs Take to Great Wall | By Gerald Eskenazi | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-holy-cash-cow-no-1-on-the-tube-no-5-in-the-east.html | SIDELINES HOLY CASH COW No 1 on the Tube No 5 in the East | By Gerald Eskenazi | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sidelines-sore-losers-reds-are-sued-over-biblical-snub.html | SIDELINES SORE LOSERS Reds Are Sued Over Biblical Snub | By Gerald Eskenazi | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sports-of-the-times-jets-sputter-toward-the-playoffs.html | Sports of The Times Jets Sputter Toward the Playoffs | By Dave Anderson | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/sports/sports-of-the-times-starts-and-finishes-the-tale-of-the-tape.html | Sports of The Times Starts and Finishes The Tale of the Tape | By Harvey Araton | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/style/chronicle-847991.html | CHRONICLE | By Nadine Brozan | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/style/chronicle-848791.html | CHRONICLE | By Nadine Brozan | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/style/chronicle-849591.html | CHRONICLE | By Nadine Brozan | TX 3-197592 | 1991-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-04 | https://www.nytimes.com/1991/11/04/theater/review-theater-a-piece-of-my-heart-women-in-vietnam.html | ReviewTheater A Piece of My Heart Women In Vietnam | By Frank Rich | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/90-pact-failing-to-curb-deficit-lawmakers-say.html | 90 Pact Failing To Curb Deficit Lawmakers Say | By Robert Pear | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/as-maine-voters-cut-back-spending-police-force-may-go-from-1-to-none.html | As Maine Voters Cut Back Spending Police Force May Go From 1 to None | By Fox Butterfield | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/bumpy-ride-for-cia-in-effort-to-hire-minorities.html | Bumpy Ride for CIA in Effort to Hire Minorities | By Elaine Sciolino | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/contest-is-tight-in-san-francisco.html | CONTEST IS TIGHT IN SAN FRANCISCO | By Jane Gross | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/iowa-gunman-was-torn-by-academic-challenge.html | Iowa Gunman Was Torn by Academic Challenge | By Michel Marriott | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/louisiana-governor-s-race-becomes-debate-on-the-past.html | Louisiana Governors Race Becomes Debate on the Past | By Ronald Smothers | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/patients-going-underground-to-buy-experimental-drugs.html | Patients Going Underground To Buy Experimental Drugs | By Gina Kolata | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/philadelphia-s-new-mayor-to-face-tough-job.html | Philadelphias New Mayor to Face Tough Job | By Michael Decoursy Hinds | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/speaker-campaigns-to-save-political-life.html | Speaker Campaigns to Save Political Life | By Timothy Egan | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/us/thomas-s-wife-says-she-was-harassed-at-job.html | Thomass Wife Says She Was Harassed at Job | By Robert D McFadden | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/army-rushes-to-take-a-croatian-town.html | Army Rushes to Take a Croatian Town | By Chuck Sudetic | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/baker-will-visit-china-this-month.html | BAKER WILL VISIT CHINA THIS MONTH | By Thomas L Friedman | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/haitian-general-says-misdeeds-prompted-the-coup.html | Haitian General Says Misdeeds Prompted the Coup | By Howard W French | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/imelda-marcos-returns-to-philippines.html | Imelda Marcos Returns to Philippines | By Seth Mydans | TX 3-197592 | 1991-11-07 |

| | | | | |
|---|---|---|---|---|
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/in-zaire-growing-despair-amid-economic-chaos.html | In Zaire Growing Despair Amid Economic Chaos | By Kenneth B Noble | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/israel-scales-back-its-lebanon-shelling-but-denies-yielding-to-us-pressure.html | Israel Scales Back Its Lebanon Shelling but Denies Yielding to US Pressure | By Clyde Haberman | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/middle-east-talks-first-direct-negotiation-israelis-palestinians-agree-discuss.html | THE MIDDLE EAST TALKS IN FIRST DIRECT NEGOTIATION ISRAELIS AND PALESTINIANS AGREE TO DISCUSS SELFRULE | By Youssef M Ibrahim | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/middle-east-talks-step-ahead-madrid-last-all-players-middle-east-have-sat-down.html | THE MIDDLE EAST TALKS A Step Ahead in Madrid At Last all the Players in the Middle East Have Sat Down and Talked to Each Other | By Thomas L Friedman | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/ogata-journal-japan-s-unlikely-rebels-the-fabled-rice-farmers.html | Ogata Journal Japans Unlikely Rebels The Fabled Rice Farmers | By David E Sanger | TX 3-197592 | 1991-11-07 |
| 1991-11-04 | https://www.nytimes.com/1991/11/04/world/us-is-shopping-as-soviets-offer-to-sell-once-secret-technology.html | US Is Shopping as Soviets Offer To Sell OnceSecret Technology | By William J Broad | TX 3-197592 | 1991-11-07 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/chess-858091.html | Chess | By Robert Byrne | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/conductor-and-bass-quit-opera.html | Conductor And Bass Quit Opera | By Allan Kozinn | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/for-a-vienna-museum-electricity-and-other-updating.html | For a Vienna Museum Electricity and Other Updating | By Brenda Fowler | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/japanese-collaborate-with-indians-of-taos.html | Japanese Collaborate With Indians of Taos | By Jennifer Dunning | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/review-dance-enigmatic-movements.html | ReviewDance Enigmatic Movements | By Jack Anderson | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/review-music-an-adventurous-guildhall.html | ReviewMusic An Adventurous Guildhall | By James R Oestreich | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/arts/reviews-music-premiere-is-the-easy-part-2d-hearing-is-the-real-test.html | ReviewsMusic Premiere Is the Easy Part 2d Hearing Is the Real Test | By James R Oestreich | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/books/books-of-the-times-in-a-convent-rapture-and-questions-of-reality.html | Books of The Times In a Convent Rapture And Questions of Reality | By Michiko Kakutani | TX 3-184059 | 1991-11-08 |

| 1991-11-05 | https://www.nytimes.com/1991/11/05/books/for-author-85-a-triple-celebration.html | For Author 85 a Triple Celebration | By Susan Heller Anderson | TX 3-184059 | 1991-11-08 |
|---|---|---|---|---|---|
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/2-democrats-seek-tough-trade-policy.html | 2 Democrats Seek Tough Trade Policy | By Keith Bradsher | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/american-express-s-rating-cut.html | American Expresss Rating Cut | By Kurt Eichenwald | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/at-t-plan-to-expand-europe-cable.html | AT T Plan To Expand Europe Cable | By Anthony Ramirez | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/business-people-deputy-trade-officer-confirmed-by-senate.html | BUSINESS PEOPLE Deputy Trade Officer Confirmed by Senate | By Keith Bradsher | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/business-people-executive-at-govideo-promoted-to-president.html | BUSINESS PEOPLEExecutive at GoVideo Promoted to President | By Michael Lev | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/business-scene-the-last-vestiges-of-the-80-s-boom.html | Business Scene The Last Vestiges Of the 80s Boom | By Louis Uchitelle | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/careers-boston-is-site-of-european-study-forum.html | Careers Boston Is Site Of European Study Forum | By Elizabeth M Fowler | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/company-news-fujitsu-drops-offer-on-computer.html | COMPANY NEWS Fujitsu Drops Offer On Computer | By John Markoff | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/company-news-lockheed-to-buy-back-up-to-6.3-of-its-stock.html | COMPANY NEWS Lockheed to Buy Back Up to 63 of Its Stock | By Richard W Stevenson | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/credit-markets-treasuries-slip-in-light-trading.html | CREDIT MARKETS Treasuries Slip in Light Trading | By Kenneth N Gilpin | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/dow-off-10.73-to-3045.62-in-light-trading.html | Dow Off 1073 to 304562 in Light Trading | By Robert Hurtado | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/economic-memo-wall-st-finds-silver-lining-in-cloudy-economic-reports.html | Economic Memo Wall St Finds Silver Lining In Cloudy Economic Reports | By Robert D Hershey Jr | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/group-s-bid-for-insurer-is-enhanced.html | Groups Bid For Insurer Is Enhanced | By Richard W Stevenson | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/house-turns-down-banking-overhaul-by-324-to-89-vote.html | HOUSE TURNS DOWN BANKING OVERHAUL BY 324TO89 VOTE | By Stephen Labaton | TX 3-184059 | 1991-11-08 |

Page 6859 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/market-place-vw-is-looking-more-vulnerable.html | Market PlaceVW Is Looking More Vulnerable | By Ferdinand Protzman | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/prescribing-a-dose-of-confidence.html | Prescribing a Dose of Confidence | By Sylvia Nasar | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-accounts-716891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-drug-retailer-picks-basso-associates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drug Retailer Picks Basso Associates | By Stuart Elliott | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-l-a-gear-said-to-be-in-an-agency-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA L A Gear Said to Be In an Agency Review | By Stuart Elliott | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-newsweek-publishes-disney-world-project.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newsweek Publishes Disney World Project | By Stuart Elliott | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-addenda-people-715091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/the-media-business-advertising-negative-ads-may-pave-road-to-white-house-in-92.html | THE MEDIA BUSINESS ADVERTISING Negative Ads May Pave Road to White House in 92 | By Stuart Elliott | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/tour-industry-s-busloads-of-gold.html | Tour Industrys Busloads of Gold | By Edwin McDowell | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/us-mail-order-merchants-try-japanese-market.html | US MailOrder Merchants Try Japanese Market | By Eben Shapiro | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/business/worries-about-compliance-arise-over-plans-by-amex.html | Worries About Compliance Arise Over Plans by Amex | By Alison Leigh Cowan | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/health/doctor-s-world-researchers-furor-over-aids-say-they-can-t-reproduce-results.html | THE DOCTORS WORLD Researchers in Furor Over AIDS Say They Cant Reproduce Results | By Lawrence K Altman Md | TX 3-184059 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-11-05 | https://www.nytimes.com/1991/11/05/movies/a-prince-s-storybook-is-adapted-to-television.html | A Princes Storybook Is Adapted To Television | By Suzanne Cassidy | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/movies/critic-s-notebook-how-bad-is-war-it-depends-on-the-tv-pictures.html | Critics Notebook How Bad Is War It Depends on the TV Pictures | By Walter Goodman | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/news/by-design-something-new-under-the-sun.html | By Design Something New Under the Sun | By Carrie Donovan | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/news/danes-link-sunspot-intensity-to-global-temperature-rise.html | Danes Link Sunspot Intensity to Global Temperature Rise | By William K Stevens | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/news/discovery-of-tumor-antigen-may-point-to-cancer-vaccine.html | Discovery of Tumor Antigen May Point to Cancer Vaccine | By Natalie Angier | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/news/forest-decline-in-north-cited-in-songbird-loss.html | Forest Decline in North Cited in Songbird Loss | By Malcolm W Browne | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/news/patterns-264691.html | Patterns | By Woody Hochswender | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/review-fashion-all-the-prettiness-of-springtime.html | ReviewFashion All the Prettiness Of Springtime | By Bernadine Morris | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/a-neighborhood-struggle-with-despair.html | A Neighborhood Struggle With Despair | By David Gonzalez With Celia W Dugger | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/bridge-854791.html | Bridge | By Alan Truscott | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/college-chief-calls-jeffries-racist-but-defends-keeping-him.html | College Chief Calls Jeffries Racist but Defends Keeping Him | By Joseph Berger | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/dinkins-endorses-privately-financed-needle-swap-plan.html | Dinkins Endorses Privately Financed NeedleSwap Plan | By Mireya Navarro | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/dinkins-to-offer-freeze-on-property-tax-rates.html | Dinkins to Offer Freeze On Property Tax Rates | By Todd S Purdum | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/economic-trend-for-90-s-fear-grappling-with-tough-times-on-long-island.html | Economic Trend for 90s Fear Grappling With Tough Times on Long Island | By Michael Winerip | TX 3-184059 | 1991-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/elmsford-wins-a-deal-to-cut-homeless-rolls.html | Elmsford Wins A Deal to Cut Homeless Rolls | By Lisa W Foderaro | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/housing-law-challenges-power-of-zoning-boards.html | Housing Law Challenges Power of Zoning Boards | By George Judson | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/in-eye-of-storm-jury-selection-begins-in-kahane-killing.html | In Eye of Storm Jury Selection Begins in Kahane Killing | By Ronald Sullivan | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/incumbents-hunker-down-as-discontent-flies-over.html | Incumbents Hunker Down As Discontent Flies Over | By Sam Roberts | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/independent-candidates-say-major-parties-are-missing-the-point.html | Independent Candidates Say Major Parties Are Missing the Point | By Iver Peterson | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/judge-in-queens-murder-trial-admits-asking-juror-whether-she-is-homosexual.html | Judge in Queens Murder Trial Admits Asking Juror Whether She Is Homosexual | By Joseph P Fried | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/many-dreams-fewer-dollars-in-lotteries.html | Many Dreams Fewer Dollars In Lotteries | By N R Kleinfield | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/new-jersey-votes-and-florio-is-issue.html | NEW JERSEY VOTES AND FLORIO IS ISSUE | By Joseph F Sullivan | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/our-towns-secrets-of-an-elusive-lady-bountiful.html | Our Towns Secrets of an Elusive Lady Bountiful | By Andrew H Malcolm | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/police-end-annual-escort-of-hasidim-for-hanukkah.html | Police End Annual Escort Of Hasidim for Hanukkah | By Ari L Goldman | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/nyregion/truck-accident-in-elizabeth-snarls-service-on-railways.html | Truck Accident in Elizabeth Snarls Service on Railways | By Robert D McFadden | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/dialogue-washington-states-euthanasia-referendum-mercy-and-its.html | DIALOGUE Washington States Euthanasia ReferendumMercy and Its LimitsAn Unraveling Of Morality | By Yale Kamisar | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/dialogue-washington-states-euthanasia-referendum-mercy-and-its.html | DIALOGUE Washington States Euthanasia ReferendumMercy and Its LimitsGoing Gently With Dignity | By James Vorenberg | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/observer-polls-and-quacks.html | Observer Polls and Quacks | By Russell Baker | TX 3-184059 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-11-05 | https://www.nytimes.com/1991/11/05/opinion/on-my-mind-saving-louisiana.html | On My Mind Saving Louisiana | By A M Rosenthal | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/science/agency-faulted-on-list-to-show-aids-risks.html | Agency Faulted on List To Show AIDS Risks | By Lawrence K Altman | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/science/in-an-unlikely-romance-biologists-take-the-zebra-fish-into-their-labs.html | In an Unlikely Romance Biologists Take the Zebra Fish Into Their Labs | By Natalie Angier | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/science/no-headline-532791.html | No Headline | By John Markoff | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/science/peripherals-tapping-a-pipeline-of-factoid-and-fact.html | PERIPHERALS Tapping A Pipeline Of Factoid And Fact | By L R Shannon | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/science/personal-computers-importance-of-being-multimedia.html | PERSONAL COMPUTERS Importance Of Being Multimedia | By Peter H Lewis | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/science/q-a-591291.html | QA | By C Claiborne Ray | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/science/scientists-claim-to-have-isolated-stem-cells.html | Scientists Claim to Have Isolated Stem Cells | By Sandra Blakeslee | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/science/stark-data-on-women-100-million-are-missing.html | Stark Data On Women 100 Million Are Missing | By Nicholas D Kristof | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/baseball-consolation-for-cubbage-he-stays-as-coach.html | BASEBALL Consolation for Cubbage He Stays as Coach | By Murray Chass | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/baseball-morris-and-twins-near-the-point-of-no-return.html | BASEBALL Morris and Twins Near the Point of No Return | By Murray Chass | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/basketball-perpetual-practice-is-riley-s-remedy.html | BASKETBALL Perpetual Practice Is Rileys Remedy | By Harvey Araton | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/football-for-giants-and-hostetler-complete-breakdown.html | FOOTBALL For Giants and Hostetler Complete Breakdown | By Frank Litsky | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/football-giants-have-landed-flat-on-their-faces.html | FOOTBALL Giants Have Landed Flat on Their Faces | By Gerald Eskenazi | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/football-no-victory-seems-ugly-to-jets.html | FOOTBALL No Victory Seems Ugly To Jets | By Al Harvin | TX 3-184059 | 1991-11-08 |

| | | | | |
|---|---|---|---|---|
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/football-simms-mops-up-game-but-might-get-clean-start.html | FOOTBALL Simms Mops Up Game but Might Get Clean Start | By Dave Anderson | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/golf-the-top-three-of-a-season-s-mixed-bag.html | GOLF The Top Three of a Seasons Mixed Bag | By Jaime Diaz | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/hockey-in-overtime-scales-tip-toward-canadiens.html | HOCKEY In Overtime Scales Tip Toward Canadiens | By Alex Yannis | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/hockey-rangers-victory-streak-reaches-6.html | HOCKEY Rangers Victory Streak Reaches 6 | By Filip Bondy | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/hockey-the-refreshing-breeze-it-s-a-trade-win.html | HOCKEY The Refreshing Breeze Its a Trade Win | By Joe Lapointe | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/marathon-a-big-finish-in-new-york-but-let-s-start-over.html | MARATHON A Big Finish in New York but Lets Start Over | By Robert Mcg Thomas Jr | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/on-pro-football-winning-gets-the-best-of-wyche.html | ON PRO FOOTBALL Winning Gets the Best of Wyche | By Thomas George | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/sports-of-the-times-riley-joins-real-world-of-coaching.html | Sports of The Times Riley Joins Real World Of Coaching | By George Vecsey | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/sports/tv-sports-after-mega-losses-mega-alterations.html | TV SPORTS After MegaLosses MegaAlterations | By Richard Sandomir | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/style/chronicle-278691.html | CHRONICLE | By Eleanor Blau | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/style/chronicle-859891.html | CHRONICLE | By Eleanor Blau | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/theater/miller-play-divides-the-critics-in-london.html | Miller Play Divides The Critics In London | By Suzanne Cassidy | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/theater/transcending-the-past-to-master-through-words-the-present.html | Transcending the Past to Master Through Words the Present | By Glenn Collins | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/4-presidents-join-reagan-in-dedicating-his-library.html | 4 Presidents Join Reagan in Dedicating His Library | By Robert Reinhold | TX 3-184059 | 1991-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/alcohol-ads-criticized-as-appealing-to-children.html | Alcohol Ads Criticized as Appealing to Children | By Philip J Hilts | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/anti-gun-forces-want-to-hold-sellers-liable.html | AntiGun Forces Want To Hold Sellers Liable | By Tamar Lewin | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/darman-sees-deadlock-on-plan-to-spur-growth.html | Darman Sees Deadlock On Plan to Spur Growth | By Adam Clymer | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/defying-stereotype-woman-runs-for-salt-lake-mayor.html | Defying Stereotype Woman Runs for Salt Lake Mayor | By Dirk Johnson | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/elderly-get-new-protections-on-health-insurance.html | Elderly Get New Protections on Health Insurance | By Robert Pear | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/military-shielded-from-injury-suits.html | MILITARY SHIELDED FROM INJURY SUITS | By Linda Greenhouse | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/pensylvania-senate-race-ends-without-a-big-bang.html | Pennsylvania Senate Race Ends Without a Big Bang | By Michael Decourcy Hinds | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/recipients-of-breast-implants-split-on-need-for-us-controls.html | Recipients of Breast Implants Split on Need for US Controls | By Jane Gross | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/senate-expected-to-approve-gates-by-a-sizeable-margin.html | Senate Expected to Approve Gates by a Sizeable Margin | By Elaine Sciolino | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/supreme-court-roundup-justices-decide-defendants-use-race-exclude-jurors.html | Supreme Court Roundup Justices to Decide on Defendants Use of Race to Exclude Jurors | By Linda Greenhouse | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/thomas-s-wife-says-she-was-harassed-and-told-her-bosses.html | Thomass Wife Says She Was Harassed And Told Her Bosses | By Robert D McFadden | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/us/william-olsten-72-founder-of-job-agency-dies.html | William Olsten 72 Founder of Job Agency Dies | By Wolfgang Saxon | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/afghans-ex-king-stabbed-in-rome.html | AFGHANS EXKING STABBED IN ROME | By Alan Cowell | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/after-a-plane-crash-30-deadly-hours-in-the-arctic.html | After a Plane Crash 30 Deadly Hours in the Arctic | By Clyde H Farnsworth | TX 3-184059 | 1991-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/democrats-wary-on-baker-s-planned-trip-to-china.html | Democrats Wary on Bakers Planned Trip to China | By Michael Wines | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/guerrillas-in-peru-kill-16-in-capital.html | GUERRILLAS IN PERU KILL 16 IN CAPITAL | By James Brooke | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/imelda-marcos-draws-mixed-reviews-in-manila.html | Imelda Marcos Draws Mixed Reviews in Manila | By Seth Mydans | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/marianske-lazne-journal-kafka-s-spa-can-it-be-cured-of-its-own-history.html | Marianske Lazne Journal Kafkas Spa Can It Be Cured of Its Own History | By Henry Kamm | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/strike-by-blacks-paralyzes-south-africa.html | Strike by Blacks Paralyzes South Africa | By Christopher S Wren | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-envoy-for-carter-recalls-80-talks.html | THE MIDDLE EAST TALKS ENVOY FOR CARTER RECALLS 80 TALKS | By Sabra Chartrand | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-for-the-palestinians-fading-euphoria.html | THE MIDDLE EAST TALKS For the Palestinians Fading Euphoria | By Youssef M Ibrahim | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-israelis-opening-golan-settlement.html | THE MIDDLE EAST TALKS ISRAELIS OPENING GOLAN SETTLEMENT | By Clyde Haberman | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-some-lebanese-prefer-artillery-to-the-refugee.html | THE MIDDLE EAST TALKSSome Lebanese Prefer Artillery to the Refugee Life | By Ali Jaber | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/the-middle-east-talks-us-now-expects-the-mideast-talks-to-take-time-out.html | THE MIDDLE EAST TALKS US NOW EXPECTS THE MIDEAST TALKS TO TAKE TIME OUT | By Thomas L Friedman | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/un-official-hoping-to-visit-iraq-to-seek-accord-on-security-force.html | UN Official Hoping to Visit Iraq To Seek Accord on Security Force | By Paul Lewis | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/warning-of-abyss-gorbachev-demands-republics-cooperate.html | Warning of Abyss Gorbachev Demands Republics Cooperate | By Celestine Bohlen | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/yugoslav-battles-rage-on-eve-of-talks.html | Yugoslav Battles Rage on Eve of Talks | By Chuck Sudetic | TX 3-184059 | 1991-11-08 |
| 1991-11-05 | https://www.nytimes.com/1991/11/05/world/zambia-s-democratic-shock-to-africa.html | Zambias Democratic Shock to Africa | By Jane Perlez | TX 3-184059 | 1991-11-08 |

| 1991-11-06 | https://www.nytimes.com/1991/11/06/archives/fighting-myths-in-a-bid-to-get-blacks-to-consider-transplants.html | Fighting Myths in a Bid to Get Blacks to Consider Transplants | By Paul Delaney | TX 3-188868 | 1991-11-12 |
|---|---|---|---|---|---|
| 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/endowment-gives-grants-to-2-artists-rejected-last-year.html | Endowment Gives Grants to 2 Artists Rejected Last Year | By William H Honan | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/fred-macmurray-is-dead-at-83-versatile-film-and-television-star.html | Fred MacMurray Is Dead at 83 Versatile Film and Television Star | By Peter B Flint | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/review-music-symphony-of-grace-and-grit-the-detroit.html | ReviewMusic Symphony Of Grace And Grit The Detroit | By Allan Kozinn | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/review-television-on-mtv-talking-about-the-mtv-generation.html | ReviewTelevision On MTV Talking About the MTV Generation | By John J OConnor | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/the-pop-life-337691.html | The Pop Life | By Peter Watrous | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/books/books-of-the-times-the-official-churchill-in-one-volume.html | Books of The Times The Official Churchill in One Volume | By Herbert Mitgang | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/an-enormous-empire-with-debts-to-match.html | An Enormous Empire With Debts to Match | By Steven Prokesch | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/bank-funds-and-cd-s-fall.html | Bank Funds and CDs Fall | By Elizabeth M Fowler | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/banking-bill-is-delayed-in-the-senate.html | Banking Bill Is Delayed In the Senate | By Stephen Labaton | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/banking-overhaul-s-fate-bush-never-pulled-all-political-stops-top-domestic.html | Banking Overhauls Fate Bush Never Pulled All the Political Stops And a Top Domestic Priority Unraveled | By David E Rosenbaum | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/blue-chip-issues-fall-with-dow-off-14.31.html | BlueChip Issues Fall With Dow Off 1431 | By Robert Hurtado | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/bush-seems-to-oppose-tax-cut-this-year.html | Bush Seems to Oppose Tax Cut This Year | By Robert D Hershey Jr | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/business-people-dillon-read-appoints-leader-for-a-new-unit.html | BUSINESS PEOPLE Dillon Read Appoints Leader for a New Unit | By Kurt Eichenwald | TX 3-188868 | 1991-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/business-people-president-at-analog-devices.html | BUSINESS PEOPLE President At Analog Devices | By Lawrence M Fisher | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/business-technology-fiber-optics-new-eyes-of-industry.html | BUSINESS TECHNOLOGY Fiber Optics New Eyes of Industry | By John Holusha | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/cacophony-of-lobbying-overwhelms-bank-bill.html | Cacophony of Lobbying Overwhelms Bank Bill | By Richard L Berke With Leslie Wayne | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/company-news-compucom-systems-puts-stores-on-block.html | COMPANY NEWS Compucom Systems Puts Stores on Block | By John Markoff | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/compaq-computer-outlines-new-lower-cost-approach.html | Compaq Computer Outlines New LowerCost Approach | By Lawrence M Fisher | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/credit-markets-3-year-note-auction-goes-badly.html | CREDIT MARKETS 3Year Note Auction Goes Badly | By Kenneth N Gilpin | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/daily-news-to-continue-its-new-publisher-says.html | Daily News to Continue Its New Publisher Says | By Alex S Jones | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/economic-scene-capital-crunch-capitol-quandary.html | Economic Scene Capital Crunch Capitol Quandary | By Peter Passell | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/market-place-managing-care-for-mental-health.html | Market Place Managing Care For Mental Health | By Milt Freudenheim | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/media-business-advertising-addenda-agencies-urged-use-women-s-voices-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Urged to Use Womens Voices in Ads | By Stuart Elliott | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/media-business-advertising-addenda-ogilvy-mather-direct-honored-conference.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Direct Honored at Conference | By Stuart Elliott | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/media-business-advertising-leo-burnett-still-celebrates-principles-its-founder.html | THE MEDIA BUSINESS ADVERTISING Leo Burnett Still Celebrates The Principles of Its Founder | By Stuart Elliott | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/one-more-calamity-in-a-painful-decade-for-the-newspaper.html | One More Calamity in a Painful Decade for the Newspaper | By Mary B W Tabor | TX 3-188868 | 1991-11-12 |

| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/productivity-rose-at-2.4-rate-last-quarter.html | Productivity Rose at 24 Rate Last Quarter | By Sylvia Nasar | TX 3-188868 | 1991-11-12 |
|---|---|---|---|---|---|
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/pushing-video-in-the-film-capital.html | Pushing Video in the Film Capital | By Richard W Stevenson | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/real-estate-hotel-gets-irish-accent-in-face-lift.html | Real EstateHotel Gets Irish Accent In Face Lift | By Rachelle Garbarine | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/the-media-business-advertising-addenda-accounts-710091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/the-mixed-blessing-of-empty-bins.html | The Mixed Blessing of Empty Bins | By Keith Bradsher | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/business/vehicle-sales-end-october-even-lower.html | Vehicle Sales End October Even Lower | By Adam Bryant | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/education/how-undergraduates-can-succeed-study-together-and-in-small-classes.html | How Undergraduates Can Succeed Study Together and in Small Classes | By Anthony Depalma | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/education/unusual-public-school-aiming-to-turn-a-profit.html | Unusual Public School Aiming to Turn a Profit | By William Celis 3d | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/60-minute-gourmet-458591.html | 60Minute Gourmet | By Pierre Franey | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/ah-smell-the-gifts-will-pizza-and-buns-be-under-the-tree.html | Ah Smell the Gifts Will Pizza and Buns Be Under the Tree | By Marian Burros | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/de-gustibus-the-hunt-for-sweet-low-fat-chocolate.html | DE GUSTIBUS The Hunt for Sweet LowFat Chocolate | By Trish Hall | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/food-notes-581691.html | Food Notes | By Florence Fabricant | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/married-a-3d-time-for-history.html | Married A 3d Time For History | By E R Shipp | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/metropolitan-diary-338491.html | Metropolitan Diary | By Ron Alexander | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-188868 | 1991-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/review-fashion-calvin-klein-teases-with-longer-skirts.html | ReviewFashion Calvin Klein Teases With Longer Skirts | By Bernadine Morris | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/reviews-fashion-fresh-designs-in-a-lighthearted-mood.html | ReviewsFashion Fresh Designs in a Lighthearted Mood | By AnneMarie Schiro | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/the-gospel-of-a-master-chef-a-simple-purity.html | The Gospel Of a Master Chef A Simple Purity | By Florence Fabricant | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/us-aims-to-make-it-possible-to-judge-a-food-by-its-label.html | US Aims to Make It Possible to Judge A Food by Its Label | By Philip J Hilts | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/wine-talk-551491.html | Wine Talk | By Frank J Prial | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/health/personal-health-242691.html | Personal Health | By Jane E Brody | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/movies/book-notes-167591.html | Book Notes | By Esther B Fein | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/news/a-series-makes-the-starting-gate.html | A Series Makes the Starting Gate | By Bernard Weinraub | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/news/review-ballet-movements-of-puerto-rico-on-a-stage-in-new-york.html | ReviewBallet Movements of Puerto Rico On a Stage in New York | By Jennifer Dunning | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/about-new-york-physics-of-crack-what-goes-up-comes-down.html | ABOUT NEW YORK Physics of Crack What Goes Up Comes Down | By Douglas Martin | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/bridge-135791.html | Bridge | By Alan Truscott | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/bridgeport-mayor-falls-but-no-wide-anti-incumbent-trend-is-seen.html | Bridgeport Mayor Falls but No Wide AntiIncumbent Trend Is Seen | By Kirk Johnson | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/city-college-gives-a-seminar-on-racial-issues-and-jeffries-comes.html | City College Gives a Seminar on Racial Issues and Jeffries Comes | By Joseph Berger | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/democrat-halpin-is-defeated-in-suffolk.html | Democrat Halpin Is Defeated in Suffolk | By Josh Barbanel | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/dinkins-may-appoint-health-welfare-deputy.html | Dinkins May Appoint HealthWelfare Deputy | By Todd S Purdum | TX 3-188868 | 1991-11-12 |

| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/dr-dewitt-goodman-dies-at-61-an-educator-and-heart-specialist.html | Dr DeWitt Goodman Dies at 61 An Educator and Heart Specialist | By Lee A Daniels | TX 3-188868 | 1991-11-12 |
|---|---|---|---|---|---|
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/drug-company-is-to-move-out-of-manhattan.html | Drug Company Is to Move Out Of Manhattan | By Dennis Hevesi | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/extra-liar-for-hire-evicted.html | Extra Liar for Hire Evicted | By John Tierney | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/health-care-program-endorsed.html | Health Care Program Endorsed | By Joseph F Sullivan | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/here-poorest-are-resented-by-the-poor.html | Here Poorest Are Resented By the Poor | By Celia W Dugger | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/hope-vs-time-in-hunt-at-sea-for-a-lost-flier.html | Hope vs Time in Hunt at Sea for a Lost Flier | By N R Kleinfield | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/mason-s-law-work-investigated.html | Masons Law Work Investigated | By Ralph Blumenthal | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/more-suspicious-deaths-cited-at-brooklyn-hospital.html | More Suspicious Deaths Cited at Brooklyn Hospital | By Lisa Belkin | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/new-jersey-elections-with-anti-florio-voting-wave-republicans-win-legislature.html | NEW JERSEY ELECTIONS With AntiFlorio Voting Wave Republicans Win the Legislature | By Wayne King | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/new-york-city-council-results-show-ripples-of-change.html | New York City Council Results Show Ripples of Change | By James C McKinley Jr | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/om-la-beet-bank-officer-66-vice-president-for-urban-affairs.html | OM La Beet Bank Officer 66 Vice President for Urban Affairs | By Eric Pace | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/subway-tunnel-fans-are-rebuilt-but-all-wrong.html | Subway Tunnel Fans Are Rebuilt but All Wrong | By Jacques Steinberg | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/the-great-thomaston-tree-rescue.html | The Great Thomaston Tree Rescue | By Sarah Lyall | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/times-wins-in-arbitration-of-drivers-union-dispute.html | Times Wins in Arbitration Of Drivers Union Dispute | By Alex S Jones | TX 3-188868 | 1991-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/two-years-trouble-with-legislature-going-republican-florio-faces-confrontations.html | Two Years of Trouble With Legislature Going Republican Florio Faces Confrontations Into 93 | By Joseph F Sullivan | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/united-front-on-pollution-dissolved-by-squabbling.html | United Front on Pollution Dissolved by Squabbling | By Matthew L Wald | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/voters-approve-3-propositions.html | Voters Approve 3 Propositions | By John T McQuiston | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/vowing-to-follow-housing-order-zaleski-claims-yonkers-mayoralty.html | Vowing to Follow Housing Order Zaleski Claims Yonkers Mayoralty | By Lisa W Foderaro | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/foreign-affairs-foreign-aid-follies.html | Foreign Affairs Foreign Aid Follies | By Leslie H Gelb | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/neutral-ground.html | Neutral Ground | By Shibley Telhami | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/public-private-the-war-on-drinks.html | Public  Private The War on Drinks | By Anna Quindlen | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/the-mario-myth.html | The Mario Myth | By Roger Stone | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/baseball-howe-reaches-accord-on-1-year-yank-pact.html | BASEBALL Howe Reaches Accord On 1Year Yank Pact | By Murray Chass | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/basketball-garden-does-the-trick-as-knicks-trounce-bucks.html | BASKETBALL Garden Does the Trick as Knicks Trounce Bucks | By Clifton Brown | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/college-basketball-krzyzewski-getting-duke-back-to-basics.html | COLLEGE BASKETBALLKrzyzewski Getting Duke Back to Basics | By John Feinstein | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/college-football-notre-dame-vs-penn-state-may-be-offered-for-a-fee.html | COLLEGE FOOTBALL Notre Dame vs Penn State May Be Offered for a Fee | By Malcolm Moran | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/football-burkett-is-quietly-emerging-as-the-jets-mr-excitement.html | FOOTBALL Burkett Is Quietly Emerging As the Jets Mr Excitement | By Timothy W Smith | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/football-changed-handley-won-t-change-giant-quarterbacks.html | FOOTBALL Changed Handley Wont Change Giant Quarterbacks | By Frank Litsky | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/hockey-islanders-looking-for-bond-on-the-road.html | HOCKEY Islanders Looking for Bond on the Road | By Joe Lapointe | TX 3-188868 | 1991-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/horse-racing-calumet-expiring-in-a-sea-of-shocking-figures.html | HORSE RACING Calumet Expiring in a Sea of Shocking Figures | By Joseph Durso | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/on-baseball-a-dismal-record-that-gets-no-better.html | ON BASEBALL A Dismal Record That Gets No Better | By Claire Smith | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/sports-of-the-times-is-handley-digging-his-own-grave.html | Sports of The Times Is Handley Digging His Own Grave | By Dave Anderson | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/with-the-knicks-x-man-hits-the-spot-in-garden-spectacular.html | WITH THE KNICKS X Man Hits the Spot In Garden Spectacular | By Harvey Araton | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/style/chronicle-161691.html | CHRONICLE | By Marvine Howe | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/style/chronicle-748791.html | CHRONICLE | By Marvine Howe | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/style/chronicle-749591.html | CHRONICLE | By Marvine Howe | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/review-television-paul-taylor-s-work-on-rural-america.html | ReviewTelevision Paul Taylors Work On Rural America | By John J OConnor | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/review-theater-brecht-s-chicago-antagonists-in-a-tale-of-chaos-and-horror.html | ReviewTheater Brechts Chicago Antagonists In a Tale of Chaos and Horror | By Frank Rich | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/theater-in-review-263991.html | Theater in Review | By Mel Gussow | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/theater-in-review-750991.html | Theater in Review | By Mel Gussow | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/theater-in-review-751791.html | Theater in Review | By Joseph Berger | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/theater-in-review-752591.html | Theater in Review | By Djr Bruckner | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/1991-election-wofford-wins-senate-race-turning-back-thornburgh-gop-gains-edge.html | THE 1991 ELECTION WOFFORD WINS SENATE RACE TURNING BACK THORNBURGH GOP GAINS EDGE IN TRENTON | By Michael Decourcy Hinds | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/amid-criticism-bush-drops-plans-for-2-week-asia-trip.html | Amid Criticism Bush Drops Plans for 2Week Asia Trip | By Andrew Rosenthal | TX 3-188868 | 1991-11-12 |

| | | | | |
|---|---|---|---|---|
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/bush-seeks-to-clarify-position-on-abortion-counseling-rule.html | Bush Seeks to Clarify Position On Abortion Counseling Rule | By Philip J Hilts | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/first-class-mail-stays-at-29-cents.html | FIRSTCLASS MAIL STAYS AT 29 CENTS | By Martin Tolchin | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/industry-critics-were-target-of-pipeline-owner-s-inquiry.html | Industry Critics Were Target Of Pipeline Owners Inquiry | By Keith Schneider | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/new-series-of-church-fires-sets-florida-on-edge.html | New Series of Church Fires Sets Florida on Edge | By Larry Rohter | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/noriega-is-called-drug-godfather.html | NORIEGA IS CALLED DRUG GODFATHER | By Larry Rohter | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/plainfield-journal-after-nocut-policy-a-lot-to-cheer-about.html | Plainfield JournalAfter NoCut Policy A Lot to Cheer About | By Lonnie Wheeler | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/senate-approves-gates-by-64-to-31-to-head-the-cia.html | SENATE APPROVES GATES BY 64 TO 31 TO HEAD THE CIA | By Elaine Sciolino | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/smith-asserts-woman-consented-to-sex-before-the-two-quarreled.html | Smith Asserts Woman Consented To Sex Before the Two Quarreled | AP | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/state-officials-not-fully-shielded-from-some-lawsuits-court-rules.html | State Officials Not Fully Shielded From Some Lawsuits Court Rules | By Linda Greenhouse | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/the-1991-election-mississippi-s-governor-beaten-by-a-newcomer.html | THE 1991 ELECTION Mississippi Governor Beaten by a Newcomer | By Elizabeth Kolbert | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/us/the-1991-election-outsider-campaign-works-for-insider.html | THE 1991 ELECTION Outsider Campaign Works for Insider | By Steven Lee Myers | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/baghdad-now-seen-exerting-economic-pressure-on-kurds.html | Baghdad Now Seen Exerting Economic Pressure on Kurds | By Patrick E Tyler | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/baker-criticizes-new-settlement-by-israelis-in-the-golan-heights.html | Baker Criticizes New Settlement By Israelis in the Golan Heights | By Michael Wines | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/cultural-links-with-chinese-are-eroding.html | Cultural Links With Chinese Are Eroding | By Sheryl Wudunn | TX 3-188868 | 1991-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/europeans-threaten-to-end-yugoslav-peace-effort.html | Europeans Threaten to End Yugoslav Peace Effort | By Paul L Montgomery | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/for-bush-nato-talks-may-test-his-strategy.html | For Bush NATO Talks May Test His Strategy | By Andrew Rosenthal | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/gaza-voting-favors-arab-moderates.html | Gaza Voting Favors Arab Moderates | By Clyde Haberman | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/gonaives-journal-a-city-with-grit-keeps-aristide-s-banner-flying.html | Gonaives Journal A City With Grit Keeps Aristides Banner Flying | By Howard W French | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/hanoi-not-helping-enough-on-missing-cheney-tells-panel.html | Hanoi Not Helping Enough on Missing Cheney Tells Panel | By Eric Schmitt | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/hanoi-s-officials-arrive-in-beijing.html | HANOIS OFFICIALS ARRIVE IN BEIJING | By Sheryl Wudunn | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/japan-s-new-cabinet-has-an-old-taint.html | Japans New Cabinet Has an Old Taint | By Steven R Weisman | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/moscow-s-mayor-begins-rationing-of-basic-food.html | Moscows Mayor Begins Rationing of Basic Food | By Francis X Clines | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/paralyzing-south-african-strike-ends.html | Paralyzing South African Strike Ends | By Christopher S Wren | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/robert-maxwell-68-from-refugee-to-the-ruthless-builder-of-a-publishing-empire.html | Robert Maxwell 68 From Refugee to the Ruthless Builder of a Publishing Empire | By Craig R Whitney | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/robert-maxwell-found-dead-off-canary-islands.html | Robert Maxwell Found Dead Off Canary Islands | By William E Schmidt | TX 3-188868 | 1991-11-12 |
| 1991-11-06 | https://www.nytimes.com/1991/11/06/world/unrest-in-nicaragua-as-sugar-harvest-nears.html | Unrest in Nicaragua as Sugar Harvest Nears | By Shirley Christian | TX 3-188868 | 1991-11-12 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/new-answer-to-a-riddle-wrapped-in-elgar-s-enigma-variations.html | New Answer to a Riddle Wrapped In Elgars Enigma Variations | By Craig R Whitney | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/pop-and-jazz-in-review-036091.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/pop-and-jazz-in-review-038691.html | Pop and Jazz in Review | By Peter Watrous | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/pop-and-jazz-in-review-606091.html | Pop and Jazz in Review | By Stephen Holden | TX 3-185574 | 1991-11-13 |

| 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/review-dance-an-indian-at-one-with-the-buffalo-in-eiko-and-koma-s-spirit-world.html | ReviewDance An Indian at One With the Buffalo In Eiko and Komas Spirit World | By Anna Kisselgoff | TX 3-185574 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/wary-bidding-at-auctions-reflects-a-weak-art-market.html | Wary Bidding at Auctions Reflects a Weak Art Market | By Carol Vogel | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/books/books-of-the-times-writers-on-the-deep-imprint-a-film-can-leave.html | Books of The Times Writers on the Deep Imprint a Film Can Leave | By Christopher LehmannHaupt | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/big-shifts-at-salomon-bros-directors-will-be-replaced.html | Big Shifts at Salomon Bros Directors Will Be Replaced | By Kurt Eichenwald | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/body-yacht-even-wind-all-clues-in-maxwell-death.html | Body Yacht Even Wind All Clues in Maxwell Death | By Lawrence K Altman | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/business-people-klm-s-new-us-manager-sounds-out-his-employees.html | BUSINESS PEOPLE KLMs New US Manager Sounds Out His Employees | By Agis Salpukas | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/business-people-new-name-and-leader-for-wall-street-firm.html | BUSINESS PEOPLE New Name and Leader For Wall Street Firm | By Steve Lohr | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/business-people-u-s-west-taps-digital-for-financial-officer.html | BUSINESS PEOPLE U S West Taps Digital For Financial Officer | By Anthony Ramirez | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/company-news-ibm-and-intel-form-chip-alliance.html | COMPANY NEWS IBM and Intel Form Chip Alliance | By John Markoff | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/company-news-inventor-finds-ally-in-philips.html | COMPANY NEWS Inventor Finds Ally In Philips | By Andrew Pollack | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/comptroller-rejected-for-a-2d-term.html | Comptroller Rejected for A 2d Term | By Stephen Labaton | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/consumer-rates-tax-exempts-mixed-taxable-funds-off.html | CONSUMER RATES TaxExempts Mixed Taxable Funds Off | By Elizabeth M Fowler | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/credit-markets-10-year-note-sale-disappointing.html | CREDIT MARKETS 10Year Note Sale Disappointing | By Kenneth N Gilpin | TX 3-185574 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/dow-advances-by-7.15-in-light-volume.html | Dow Advances by 715 in Light Volume | By Robert Hurtado | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/fda-move-on-drug-maker-is-challenged.html | FDA Move on Drug Maker Is Challenged | By Milt Freudenheim | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/federal-reserve-continues-pushing-loan-costs-down.html | FEDERAL RESERVE CONTINUES PUSHING LOAN COSTS DOWN | By David E Rosenbaum | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/house-panel-approves-scaled-down-bank-bill.html | House Panel Approves ScaledDown Bank Bill | By Leslie Wayne | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/industry-bid-for-insurer-is-rejected.html | Industry Bid For Insurer Is Rejected | By Richard W Stevenson | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/japan-in-rare-move-charges-price-fixing-of-food-wrap.html | Japan in Rare Move Charges PriceFixing of Food Wrap | By James Sterngold | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/market-place-breakfast-cereals-lose-some-luster.html | Market Place Breakfast Cereals Lose Some Luster | By Adam Bryant | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/maxwell-family-sees-no-financial-upheaval.html | Maxwell Family Sees No Financial Upheaval | By Steven Prokesch | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/maxwell-sons-step-out-of-shadow.html | Maxwell Sons Step Out of Shadow | By William E Schmidt | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/media-business-advertising-agencies-are-paying-more-lure-top-creative-talent.html | THE MEDIA BUSINESS ADVERTISING Agencies Are Paying More To Lure Top Creative Talent | By Stuart Elliott | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/pepsico-sets-its-sights-on-spain.html | Pepsico Sets Its Sights on Spain | By Eben Shapiro | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/simone-feldman-is-dead-at-61-partner-in-interior-design-firm.html | Simone Feldman Is Dead at 61 Partner in Interior Design Firm | By Suzanne Slesin | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/talking-deals-london-venture-tests-jmb-skills.html | Talking Deals London Venture Tests JMB Skills | By Richard D Hylton | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/the-media-business-advertising-addenda-accounts-982591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-185574 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/the-media-business-advertising-addenda-ads-against-aids-presents-14-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ads Against AIDS Presents 14 Awards | By Stuart Elliott | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/the-media-business-advertising-addenda-dmb-b-picks-up-proposed-new-airline.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMBB Picks Up Proposed New Airline | By Stuart Elliott | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/business/the-media-business-advertising-addenda-removing-the-edge-from-what-is-sexy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Removing the Edge From What Is Sexy | By Stuart Elliott | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/a-gardener-s-world-of-earth-and-the-family-6-green-thumbs.html | A GARDENERS WORLD Of Earth and the Family 6 Green Thumbs | By Allen Lacy | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/a-traveling-showroom-of-design.html | A Traveling Showroom Of Design | By Elaine Louie | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/architecture-with-luck-on-its-side.html | Architecture With Luck on Its Side | By Diana Ketcham | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/bric-a-brac-revisited-not-a-tag-sale.html | BricaBrac Revisited Not a Tag Sale | By Carol Vogel | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-1915-tub-1920-s-bar-1991-door.html | CURRENTS 1915 Tub 1920s Bar 1991 Door | By Elaine Louie | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-a-designer-in-spite-of-himself.html | CURRENTS A Designer in Spite of Himself | By Elaine Louie | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-clean-and-simple-lines.html | CURRENTS Clean and Simple Lines | By Elaine Louie | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-craftsman-s-handiwork.html | CURRENTS Craftsmans Handiwork | By Elaine Louie | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-thousands-of-points-of-color.html | CURRENTS Thousands Of Points Of Color | By Elaine Louie | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/distance-makes-the-heart-skip-for-commuter-moms.html | Distance Makes the Heart Skip for Commuter Moms | By Carol Lawson | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/guarding-a-city-s-terra-cotta-haven.html | Guarding a Citys Terra Cotta Haven | By Eve M Kahn | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/lacquering-is-a-skill-for-a-steady-hand.html | Lacquering Is a Skill for a Steady Hand | By Michael Varese | TX 3-185574 | 1991-11-13 |

| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/reviews-fashion-lauren-makes-waves-naturally.html | ReviewsFashion Lauren Makes Waves Naturally | By Bernadine Morris | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/toasters-beefcake-even-clothes.html | Toasters Beefcake Even Clothes | By Woody Hochswender | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/where-to-find-it-chandeliers-just-for-you.html | WHERE TO FIND IT Chandeliers Just for You | By Terry Trucco | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/movie/home-video-684291.html | Home Video | By Peter M Nichols | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/movies/substance-and-style-criticized-in-jfk.html | Substance And Style Criticized In JFK | By Bernard Weinraub | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/news/review-dance-the-works-of-4-women-diverge-widely.html | ReviewDance The Works Of 4 Women Diverge Widely | By Jennifer Dunning | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/news/review-dance-with-unfinished-works-hinting-of-things-to-come.html | ReviewDance With Unfinished Works Hinting of Things to Come | By Jack Anderson | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/albany-deeply-divided-over-budget-gap-plans.html | Albany Deeply Divided Over Budget Gap Plans | By Kevin Sack | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/bridge-460291.html | Bridge | By Alan Truscott | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/dinkins-tax-freeze-plan-needs-mac-nod.html | Dinkins TaxFreeze Plan Needs MAC Nod | By James C McKinley Jr | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/dinkins-woos-rohatyn-s-aid-on-budget-gap.html | Dinkins Woos Rohatyns Aid On Budget Gap | By Todd S Purdum | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/elections-new-jersey-new-jersey-gop-vows-to-roll-back-millions-in-taxes.html | ELECTIONS NEW JERSEY NEW JERSEY GOP VOWS TO ROLL BACK MILLIONS IN TAXES | By Wayne King | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/empty-offices-offer-guide-to-the-region.html | Empty Offices Offer Guide To The Region | By William Glaberson | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/family-begins-to-lose-hope-in-search-for-lost-airman.html | Family Begins to Lose Hope In Search for Lost Airman | By Sarah Lyall | TX 3-185574 | 1991-11-13 |

| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/florio-still-firm-on-some-issues-but-vows-to-work-with-gop.html | Florio Still Firm on Some Issues But Vows to Work With GOP | By Jerry Gray | TX 3-185574 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/for-council-winner-a-sign-of-hope-for-republicans.html | For Council Winner a Sign of Hope for Republicans | By Calvin Sims | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/gaffney-sees-quieter-politics-in-suffolk.html | Gaffney Sees Quieter Politics in Suffolk | By Josh Barbanel | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/general-post-office-journal-what-s-lost-in-the-mail-is-found-at-the-auction.html | General Post Office Journal Whats Lost in the Mail Is Found at the Auction | By Eleanor Blau | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/growth-amid-blight-uneasy-worlds-coexist.html | Growth Amid Blight Uneasy Worlds Coexist | By Sarah Bartlett | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/in-congress-calls-for-a-caucus-for-area-s-goals.html | In Congress Calls for a Caucus for Areas Goals | By Lindsey Gruson | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/jay-c-lipner-46-a-lawyer-lobbyist-for-victims-of-aids.html | Jay C Lipner 46 A LawyerLobbyist For Victims of AIDS | By Bruce Lambert | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/maxwell-s-son-cites-commitment-to-daily-news.html | Maxwells Son Cites Commitment to Daily News | By Craig R Whitney | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/metal-detectors-to-be-deployed-in-more-schools.html | Metal Detectors to Be Deployed in More Schools | By Joseph Berger | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/new-mayor-in-bridgeport-faces-the-same-old-problems.html | New Mayor in Bridgeport Faces the Same Old Problems | By Kirk Johnson | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/police-to-track-brutality-charges-against-officers.html | Police to Track Brutality Charges Against Officers | By George James | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/port-authority-to-evict-the-homeless-from-bus-terminal.html | Port Authority to Evict the Homeless From Bus Terminal | By Thomas Morgan | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/quiet-everyone-woody-s-filming.html | Quiet Everyone Woodys Filming | By Alessandra Stanley | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/trial-in-gay-man-s-killing-opens-in-court-in-queens.html | Trial in Gay Mans Killing Opens in Court in Queens | By Joseph P Fried | TX 3-185574 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/william-h-shames-an-inventor-author-and-executive-60.html | William H Shames An Inventor Author And Executive 60 | By Eric Pace | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/yonkers-winner-benefits-from-republican-split.html | Yonkers Winner Benefits From Republican Split | By Lisa W Foderaro | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/essay-the-great-reshuffle.html | Essay The Great Reshuffle | By William Safire | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/in-the-nation-cuomo-and-wofford.html | In the Nation Cuomo and Wofford | By Tom Wicker | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/russias-nuclear-entrepreneurs.html | Russias Nuclear Entrepreneurs | By William C Potter | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/term-limits-arent-dead.html | Term Limits Arent Dead | By David R Mayhew and Rogan Kersh | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/baseball-showalter-s-new-staff-has-been-around.html | BASEBALL Showalters New Staff Has Been Around | By Murray Chass | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/basketball-dudley-true-to-form-as-nets-fall-to-76ers.html | BASKETBALL Dudley True to Form As Nets Fall to 76ers | By Jack Curry | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/basketball-jackson-is-awaiting-return-of-the-nemesis.html | BASKETBALL Jackson Is Awaiting Return of the Nemesis | By Harvey Araton | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/basketball-long-wait-for-anderson-appears-to-be-over.html | BASKETBALL Long Wait for Anderson Appears to Be Over | By Jack Curry | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/hockey-deep-sixed-canadiens-put-an-end-to-rangers-streak.html | HOCKEY Deep Sixed Canadiens Put an End to Rangers Streak | By Filip Bondy | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/hockey-devils-display-talent-surplus.html | HOCKEY Devils Display Talent Surplus | By Alex Yannis | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/olympics-an-era-ends-another-begins-south-africa-to-go-to-olympics.html | OLYMPICS An Era Ends Another Begins South Africa to Go to Olympics | By Christopher S Wren | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/olympics-politics-of-running-fall-into-step.html | OLYMPICS Politics of Running Fall Into Step | By Christopher S Wren | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/on-pro-hockey-finances-cloud-tampa-bay-team-s-situation.html | ON PRO HOCKEY Finances Cloud Tampa Bay Teams Situation | By Joe Lapointe | TX 3-185574 | 1991-11-13 |

| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/pro-football-dateline-indianapolis-dickerson-and-colts-live-nightmare-season.html | PRO FOOTBALL Dateline Indianapolis Dickerson And Colts Live Nightmare Season | By Al Harvin | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/pro-football-handley-promises-a-change-but-wait-for-it-next-season.html | PRO FOOTBALL Handley Promises a Change But Wait for It Next Season | By Frank Litsky | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/sports-of-the-times-olympic-boycott-of-david-duke.html | Sports of The Times Olympic Boycott of David Duke | By Ira Berkow | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/style/chronicle-050591.html | CHRONICLE | By Eleanor Blau | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/style/chronicle-171991.html | CHRONICLE | By Eleanor Blau | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/theater/review-theater-of-childbearing-and-ticking-clocks.html | ReviewTheater Of Childbearing and Ticking Clocks | By Mel Gussow | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/1991-election-election-roundup-wave-voter-discontent-sweeps-many-office.html | THE 1991 ELECTION Election Roundup Wave of Voter Discontent Sweeps Many From Office | By Fox Butterfield | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/1991-election-restive-voters-mixed-results-polls-show-both-parties-that-status.html | THE 1991 ELECTION The Restive Voters Mixed Results at Polls Show Both Parties That Status Quo Wont Satisfy the Nation | By Robin Toner | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/1991-election-term-limits-state-washington-rejects-plan-curb-incumbents.html | THE 1991 ELECTION Term Limits State of Washington Rejects A Plan to Curb Incumbents | By Timothy Egan | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/1991-election-winner-man-harris-llewellyn-wofford-jr-backstage-no-longer.html | THE 1991 ELECTION The Winner Man in the News Harris Llewellyn Wofford Jr Backstage No Longer | By Richard L Berke | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/a-special-risk-for-leukemia-patients.html | A Special Risk for Leukemia Patients | By Natalie Angier | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/allegations-of-drug-use-by-quayle-were-held-groundless-by-agency.html | Allegations of Drug Use by Quayle Were Held Groundless by Agency | By Michael Wines | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/court-appears-skeptical-of-argument-for-prayer.html | Court Appears Skeptical Of Argument for Prayer | By Linda Greenhouse | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/election-cited-in-push-for-jobless-bill.html | Election Cited in Push for Jobless Bill | By Adam Clymer | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/for-problem-readers-a-prenatal-magazine.html | For Problem Readers a Prenatal Magazine | By Warren E Leary | TX 3-185574 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/house-votes-to-overturn-limit-on-abortion-advice.html | House Votes to Overturn Limit on Abortion Advice | By Philip J Hilts | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/men-say-worry-about-harassment-leads-them-to-tone-down-conduct.html | Men Say Worry About Harassment Leads Them to Tone Down Conduct | By Peter T Kilborn | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/phone-service-is-disrupted-in-new-england.html | Phone Service Is Disrupted in New England | By Edmund L Andrews | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/photos-by-radar-hint-at-ice-on-poles-of-mercury.html | Photos by Radar Hint at Ice on Poles of Mercury | By John Noble Wilford | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-abortion-referendum-in-washington-state-remains-in-dead-heat.html | THE 1991 ELECTION Abortion Referendum in Washington State Remains in Dead Heat | By Timothy Egan | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-euthanasia-voters-turn-down-mercy-killing-idea.html | THE 1991 ELECTION Euthanasia VOTERS TURN DOWN MERCY KILLING IDEA | By Jane Gross | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-louisiana-bush-denounces-duke-as-racist-and-charlatan.html | THE 1991 ELECTION Louisiana Bush Denounces Duke As Racist and Charlatan | By Roberto Suro | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-mississippi-fordice-seized-anti-incumbent-anger.html | THE 1991 ELECTION Mississippi Fordice Seized AntiIncumbent Anger | By Ronald Smothers | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-pennsylvania-wofford-helped-by-voter-mood-swing.html | THE 1991 ELECTION Pennsylvania Wofford Helped by Voter Mood Swing | By Michael Decourcy Hinds | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-the-loser-the-search-for-a-culprit-in-thornburgh-s-defeat.html | THE 1991 ELECTION The Loser The Search for a Culprit In Thornburghs Defeat | By Steven A Holmes | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/us/us-pushing-states-to-curb-water-pollution.html | US Pushing States to Curb Water Pollution | By Keith Schneider | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/10-political-prisoners-in-china-said-to-plan-a-hunger-strike.html | 10 Political Prisoners in China Said to Plan a Hunger Strike | By Sheryl Wudunn | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/a-soviet-company-offers-nuclear-blasts-for-sale-to-anyone-with-the-cash.html | A Soviet Company Offers Nuclear Blasts for Sale to Anyone With the Cash | By William J Broad | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/aiding-amazon-forest-gains-support-in-west.html | Aiding Amazon Forest Gains Support in West | By Stephen Kinzer | TX 3-185574 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/amid-ceremony-and-ingenuity-kuwait-s-oil-well-fires-are-declared-out.html | Amid Ceremony and Ingenuity Kuwaits OilWell Fires Are Declared Out | By Matthew L Wald | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/attacks-on-israeli-forces-in-lebanon-resume.html | Attacks on Israeli Forces in Lebanon Resume | By Ihsan A Hijazi | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/byelorussian-jews-skeptical-about-their-new-popularity.html | Byelorussian Jews Skeptical About Their New Popularity | By James Brooke | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/japan-s-chief-regrets-scrapping-of-bush-trip.html | Japans Chief Regrets Scrapping of Bush Trip | By Steven R Weisman | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/maxwell-s-death-is-called-natural.html | MAXWELLS DEATH IS CALLED NATURAL | By Marlise Simons | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/more-than-2000-die-as-floods-swamp-towns-in-the-philippines.html | More Than 2000 Die as Floods Swamp Towns in the Philippines | By Seth Mydans | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/nato-chiefs-seek-to-define-its-role.html | NATO CHIEFS SEEK TO DEFINE ITS ROLE | By Alan Riding | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/pre-1917-ghosts-haunt-a-bolshevik-holiday.html | Pre1917 Ghosts Haunt a Bolshevik Holiday | By Serge Schmemann | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/tuxtla-journal-the-power-and-the-glory-with-a-singular-twist.html | Tuxtla Journal The Power and the Glory With a Singular Twist | By Tim Golden | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/ukraine-signs-economic-link-to-soviet-republics.html | Ukraine Signs Economic Link to Soviet Republics | By Celestine Bohlen | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/us-to-announce-1-billion-in-food-aid-to-soviets.html | US to Announce 1 Billion in Food Aid to Soviets | By Keith Bradsher | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/west-moves-cautiously-on-renewing-zambia-aid.html | West Moves Cautiously on Renewing Zambia Aid | By Jane Perlez | TX 3-185574 | 1991-11-13 |
| 1991-11-07 | https://www.nytimes.com/1991/11/07/world/yugoslav-fighting-breaks-cease-fire.html | YUGOSLAV FIGHTING BREAKS CEASEFIRE | By Chuck Sudetic | TX 3-185574 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-094291.html | Art in Review | By Roberta Smith | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-510391.html | Art in Review | By Roberta Smith | TX 3-185573 | 1991-11-13 |

| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-511191.html | Art in Review | By Roberta Smith | TX 3-185573 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-512091.html | Art in Review | By Charles Hagen | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-513891.html | Art in Review | By Charles Hagen | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-514691.html | Art in Review | By Roberta Smith | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-515491.html | Art in Review | By Charles Hagen | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-516291.html | Art in Review | By Roberta Smith | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-517091.html | Art in Review | By Charles Hagen | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/m-vandergrift-90-founder-and-leader-of-auction-house.html | M Vandergrift 90 Founder and Leader Of Auction House | By Roberta Smith | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/pop-jazz-voice-of-the-beehive-s-singular-viewpoint.html | PopJazz Voice of the Beehives Singular Viewpoint | By Karen Schoemer | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/restaurants-038191.html | Restaurants | By Bryan Miller | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-art-at-ibm-gallery-a-double-headed-exhibition.html | ReviewArt At IBM Gallery a DoubleHeaded Exhibition | By John Russell | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-art-in-portraits-on-a-grand-scale-chuck-close-moves-on.html | ReviewArt In Portraits on a Grand Scale Chuck Close Moves On | By Roberta Smith | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-art-inspiration-from-dreams-spirits-and-the-center-of-the-earth.html | ReviewArt Inspiration From Dreams Spirits and the Center of the Earth | By Charles Hagen | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-art-knighthood-is-in-flower-once-again-at-the-met.html | ReviewArt Knighthood Is in Flower Once Again at the Met | By Michael Kimmelman | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-circus-for-moscow-daredevils-all-the-air-s-a-stage.html | ReviewCircus For Moscow Daredevils All the Airs A Stage | By Mel Gussow | TX 3-185573 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/sounds-around-town-260091.html | Sounds Around Town | By Karen Schoemer | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/sounds-around-town-518991.html | Sounds Around Town | By John S Wilson | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/books/books-of-the-times-horrors-or-why-people-love-being-scared.html | Books of The Times Horrors Or Why People Love Being Scared | By Michiko Kakutani | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/2-banks-tied-to-bcci-get-aid-from-a-worried-federal-reserve.html | 2 Banks Tied to BCCI Get Aid From a Worried Federal Reserve | By Steve Lohr | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/broad-gain-lifts-dow-by-15.65-to-3054.11.html | Broad Gain Lifts Dow by 1565 to 305411 | By Robert Hurtado | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/business-people-ashland-oil-appoints-successor-to-president.html | BUSINESS PEOPLE Ashland Oil Appoints Successor to President | By Matthew L Wald | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/business-people-chief-operating-officer-for-cincinnati-milacron.html | BUSINESS PEOPLE Chief Operating Officer For Cincinnati Milacron | By Jonathan P Hicks | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/company-news-bell-labs-laser-said-to-be-world-s-tiniest.html | COMPANY NEWS Bell Labs Laser Said to Be Worlds Tiniest | By John Markoff | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/company-news-ibm-chief-issues-threat-on-us-tariff.html | COMPANY NEWS IBM Chief Issues Threat On US Tariff | By David E Sanger | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/credit-markets-investors-lured-to-long-bond.html | CREDIT MARKETS Investors Lured to Long Bond | By Kenneth N Gilpin | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/easier-rules-for-banks-are-issued.html | Easier Rules For Banks Are Issued | By Leslie Wayne | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/economic-scene-voters-rewrite-domestic-agenda.html | Economic Scene Voters Rewrite Domestic Agenda | By Leonard Silk | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/market-place-analysts-pleased-by-time-warner.html | Market Place Analysts Pleased By Time Warner | By Geraldine Fabrikant | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/market-s-fear-engulfs-a-maxwell-company.html | Markets Fear Engulfs A Maxwell Company | By Steven Prokesch | TX 3-185573 | 1991-11-13 |

| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/media-business-advertising-addenda-geraldo-rivera-report-clio-awards-scuffle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Geraldo Rivera Report On Clio Awards Scuffle | By Stuart Elliott | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/media-business-advertising-addenda-print-ad-memory-rock-s-bill-graham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Print Ad in Memory Of Rocks Bill Graham | By Stuart Elliott | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/new-grace-strategy-plans-a-1.5-billion-sale-of-units.html | New Grace Strategy Plans A 15 Billion Sale of Units | By Jonathan P Hicks | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/retail-sales-up-slightly-in-october.html | Retail Sales Up Slightly In October | By Stephanie Strom | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/skepticism-on-effects-of-rate-cut.html | Skepticism On Effects Of Rate Cut | By Michael Quint | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-advertising-addenda-accounts-279191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-advertising-addenda-people-277591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-advertising-american-express-demotes-ogilvy.html | THE MEDIA BUSINESS ADVERTISING American Express Demotes Ogilvy | By Stuart Elliott | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-maxwell-executive-knows-us-unit-well.html | THE MEDIA BUSINESS Maxwell Executive Knows US Unit Well | By Geraldine Fabrikant | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-merck-reports-major-shift-in-its-marketing-of-drugs.html | THE MEDIA BUSINESS Merck Reports Major Shift In Its Marketing of Drugs | By Milt Freudenheim | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/business/when-owners-default-on-maintenance-coop-board-will-auction.html | When Owners Default on MaintenanceCoop Board Will Auction Apartments | By Diana Shaman | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/critic-s-choice-film-friends-who-probably-shouldn-t-be.html | Critics ChoiceFilm Friends Who Probably Shouldnt Be | By Caryn James | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/critic-s-notebook-sex-icon-once-oddity-now.html | Critics Notebook Sex Icon Once Oddity Now | By Caryn James | TX 3-185573 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/gene-tierney-70-star-of-laura-and-leave-her-to-heaven-dies.html | Gene Tierney 70 Star of Laura And Leave Her to Heaven Dies | By Richard Severo | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/review-film-a-journey-to-nowhere-on-the-street.html | ReviewFilm A Journey To Nowhere On the Street | By Vincent Canby | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/review-film-how-to-succeed-in-hipness-by-really-trying.html | ReviewFilm How to Succeed in Hipness by Really Trying | By Vincent Canby | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/review-film-the-shadows-behind-3-sun-drenched-colonial-lives.html | ReviewFilm The Shadows Behind 3 SunDrenched Colonial Lives | By Stephen Holden | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/review-film-two-cute-children-and-their-christmas-wish.html | ReviewFilm Two Cute Children and Their Christmas Wish | By Janet Maslin | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/news/arkansas-pact-to-increase-black-judgeships.html | Arkansas Pact to Increase Black Judgeships | AP | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/news/bar-hoboken-hollywood-1960-s-idealist-finds-home-1990-s-television.html | At the Bar From Hoboken to Hollywood A 1960s Idealist Finds a Home in 1990s Television | By David Margolick | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/news/cursed-and-praised-retiring-judge-recalls-storm.html | Cursed and Praised Retiring Judge Recalls Storm | By Ronald Smothers | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/news/from-3-designers-a-lighthearted-view-of-spring.html | From 3 Designers a Lighthearted View of Spring | By AnneMarie Schiro | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/news/queens-man-describes-hunt-for-a-victim-then-a-murder.html | Queens Man Describes Hunt For a Victim Then a Murder | By Joseph P Fried | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/news/reviews-fashion-bob-mackie-s-showstoppers.html | ReviewsFashion Bob Mackies Showstoppers | By Bernadine Morris | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/news/tv-weekend-murder-rape-mayhem-it-must-be-sweeps-time.html | TV Weekend Murder Rape Mayhem It Must Be Sweeps Time | By John J OConnor | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/bogus-document-scheme-costs-new-york-millions.html | Bogus Document Scheme Costs New York Millions | By Celia W Dugger | TX 3-185573 | 1991-11-13 |

| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/disorder-involved-in-deaths-at-kings-county-study-says.html | Disorder Involved in Deaths at Kings County Study Says | By Lisa Belkin | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/father-of-slain-tourist-fought-back-defendant-s-statement-says.html | Father of Slain Tourist Fought Back Defendants Statement Says | By Ronald Sullivan | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/for-dinkins-s-south-africa-trip-a-donor-list-from-who-s-who.html | For Dinkinss South Africa Trip A Donor List From Whos Who | By James C McKinley Jr | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/fraud-is-charged-in-meter-program-in-new-york-city.html | FRAUD IS CHARGED IN METER PROGRAM IN NEW YORK CITY | By Dean Baquet | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/homeless-man-accepts-150000-peace-offering.html | Homeless Man Accepts 150000 Peace Offering | By Robert Hanley | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/judge-acquits-4-of-distributing-needles-in-an-effort-to-curb-aids.html | Judge Acquits 4 of Distributing Needles in an Effort to Curb AIDS | By Evelyn Nieves | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/leaders-vie-to-cut-taxes-in-new-jersey.html | Leaders Vie To Cut Taxes In New Jersey | By Wayne King | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/maxwell-s-gift-to-campus-in-doubt.html | Maxwells Gift to Campus in Doubt | By Steven Lee Myers | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/most-searchers-give-up-looking-for-missing-flier.html | Most Searchers Give Up Looking For Missing Flier | By Robert D McFadden | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/orthodox-seminary-awaits-the-russian-patriarch-aleksy-ii.html | Orthodox Seminary Awaits the Russian Patriarch Aleksy II | By Ari L Goldman | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/our-towns-bagging-old-rules-to-keep-a-food-co-op-viable.html | Our Towns Bagging Old Rules to Keep a Food Coop Viable | By Andrew H Malcolm | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/school-that-battles-to-save-small-souls.html | School That Battles To Save Small Souls | By Elizabeth Kolbert | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/the-cop-they-call-robber.html | The Cop They Call Robber | By Robert Hanley | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/to-save-money-state-tells-5700-to-take-the-day-off.html | To Save Money State Tells 5700 to Take the Day Off | By Kirk Johnson | TX 3-185573 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/two-in-pet-cemetery-family-accused-in-dog-food-case.html | Two in Pet Cemetery Family Accused in Dog Food Case | By Sarah Lyall | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/weicker-drops-state-from-regional-clean-air-effort.html | Weicker Drops State From Regional CleanAir Effort | By Matthew L Wald | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/abroad-at-home-your-best-and-worst.html | Abroad at Home Your Best and Worst | By Anthony Lewis | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/an-unfair-share.html | An Unfair Share | By Joseph B Rose | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/editorial-notebook-an-exception-to-civil-rights-rules.html | Editorial Notebook An Exception to Civil Rights Rules | By John P MacKenzie | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/forget-the-soviet-union.html | Forget the Soviet Union | By Anders Aslund | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/on-my-mind-anatomy-of-a-scoop.html | On My Mind Anatomy Of a Scoop | By A M Rosenthal | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/as-he-faces-devils-muller-feels-sting.html | As He Faces Devils Muller Feels Sting | By Joe Lapointe | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-a-career-of-impact-a-player-with-heart.html | BASKETBALL A Career Of Impact A Player With Heart | By Clifton Brown | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-athletes-endorsements-may-now-be-in-doubt.html | BASKETBALL Athletes Endorsements May Now Be in Doubt | By Stuart Elliott | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-magic-johnson-ends-his-career-saying-he-has-aids-infection.html | BASKETBALL Magic Johnson Ends His Career Saying He Has AIDS Infection | By Richard W Stevenson | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-magic-s-loud-message-for-young-black-men.html | BASKETBALL Magics Loud Message For Young Black Men | By Michael Specter | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-nets-finally-sign-anderson.html | BASKETBALL Nets Finally Sign Anderson | By Jack Curry | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-new-jersey-opener-is-old-news.html | BASKETBALL New Jersey Opener Is Old News | By Jack Curry | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-news-reverberates-through-basketball-and-well-beyond-it.html | BASKETBALL News Reverberates Through Basketball And Well Beyond It | By Robert Mcg Thomas Jr | TX 3-185573 | 1991-11-13 |

| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-on-a-sad-day-knicks-beat-orlando-and-even-record.html | BASKETBALL On a Sad Day Knicks Beat Orlando and Even Record | By Clifton Brown | TX 3-185573 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-riley-leads-the-prayers-riley-leads-the-prayers.html | BASKETBALL Riley Leads the Prayers Riley Leads the Prayers | By Harvey Araton | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-studies-cite-10.5-years-from-infection-to-illness.html | BASKETBALL Studies Cite 105 Years From Infection to Illness | By Gina Kolata | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/football-colts-suspend-dickerson-citing-his-insubordination.html | FOOTBALL Colts Suspend Dickerson Citing His Insubordination | By Al Harvin | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/football-handley-at-least-gets-peace-from-his-bosses.html | FOOTBALL Handley at Least Gets Peace From His Bosses | By Frank Litsky | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/sports-of-the-times-magic-johnson-s-legacy.html | Sports of The Times Magic Johnsons Legacy | By Ira Berkow | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/tv-sports-the-land-of-the-fee-not-yet-fans.html | TV SPORTS The Land of the Fee Not Yet Fans | By Richard Sandomir | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/style/chronicle-499991.html | CHRONICLE | By Lee A Daniels | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/style/chronicle-502291.html | CHRONICLE | By Lee A Daniels | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/style/chronicle-981291.html | CHRONICLE | By Lee A Daniels | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/theater/review-theater-robards-and-ivey-as-head-and-heart.html | ReviewTheater Robards and Ivey As Head and Heart | By Frank Rich | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/a-book-asserts-reagan-slowed-hostage-release.html | A Book Asserts Reagan Slowed Hostage Release | By Neil A Lewis | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/abortion-counseling-ban-is-rejected-by-senate-72-25.html | Abortion Counseling Ban Is Rejected by Senate 7225 | By Philip J Hilts | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/california-schools-chief-becomes-popular-target.html | California Schools Chief Becomes Popular Target | By Katherine Bishop | TX 3-185573 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/civil-rights-bill-is-passed-by-house.html | CIVIL RIGHTS BILL IS PASSED BY HOUSE | By Adam Clymer | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/duke-expresses-shock-at-the-lineup-against-him.html | Duke Expresses Shock at the Lineup Against Him | By Roberto Suro | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/groups-backing-abortion-rights-ask-court-to-act.html | Groups Backing Abortion Rights Ask Court to Act | By Richard L Berke | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/heeding-elections-lawmakers-offer-health-care-ideas.html | HEEDING ELECTIONS LAWMAKERS OFFER HEALTHCARE IDEAS | By Robert Pear | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/jobs-and-poverty-increase-for-hispanic-americans.html | Jobs and Poverty Increase for Hispanic Americans | By Felicity Barringer | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/opponents-of-breast-implants-open-a-new-drive-to-stop-their-use.html | Opponents of Breast Implants Open a New Drive to Stop Their Use | By Philip J Hilts | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/pee-wee-herman-enters-a-plea-of-no-contest.html | Peewee Herman Enters a Plea of No Contest | By Larry Rohter | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/southern-california-agency-eases-stance-on-air-quality.html | Southern California Agency Eases Stance on Air Quality | By Richard W Stevenson | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/tax-cut-for-middle-class-urged-by-rostenkowski.html | Tax Cut for Middle Class Urged by Rostenkowski | By Clifford Krauss | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/us/wilder-called-factor-in-gop-gains-in-virginia.html | Wilder Called Factor in GOP Gains in Virginia | By B Drummond Ayres Jr | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/bush-challenges-partners-in-nato-over-role-of-us.html | BUSH CHALLENGES PARTNERS IN NATO OVER ROLE OF US | By Alan Cowell | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/dhahran-journal-general-s-star-feat-desert-armies-come-and-go.html | Dhahran Journal Generals Star Feat Desert Armies Come and Go | By Youssef M Ibrahim | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/in-filipino-town-bodies-uncounted.html | IN FILIPINO TOWN BODIES UNCOUNTED | By Seth Mydans | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/letelier-case-at-critical-stage-as-chile-s-top-court-takes-over.html | Letelier Case at Critical Stage as Chiles Top Court Takes Over | By Nathaniel C Nash | TX 3-185573 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/messianic-link-to-christianity-is-found-in-scrolls.html | Messianic Link to Christianity Is Found in Scrolls | By John Noble Wilford | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/reporter-s-notebook-away-from-it-all-bush-savors-rome.html | Reporters Notebook Away From It All Bush Savors Rome | By Andrew Rosenthal | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/revolution-s-day-grudgingly-noted.html | REVOLUTIONS DAY GRUDGINGLY NOTED | By Celestine Bohlen | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/sandinista-unions-reject-nicaraguan-accord.html | Sandinista Unions Reject Nicaraguan Accord | By Shirley Christian | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/tension-grows-in-south-lebanon-as-israel-bombs-guerrilla-targets.html | Tension Grows in South Lebanon As Israel Bombs Guerrilla Targets | By Ihsan A Hijazi | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/the-media-business-doubts-persist-after-finding-on-maxwell-s-death.html | THE MEDIA BUSINESS Doubts Persist After Finding on Maxwells Death | By Marlise Simons | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/08/world/us-is-holding-200-haitians-on-2-ships.html | US Is Holding 200 Haitians on 2 Ships | By Howard W French | TX 3-185573 | 1991-11-13 |
| 1991-11-08 | https://www.nytimes.com/1991/11/09/world/waiting-for-capitalism-in-ever-longer-lines.html | Waiting for Capitalism in Ever Longer Lines | By Francis X Clines | TX 3-185573 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/3-ancient-gold-tassels-are-returned-to-berlin.html | 3 Ancient Gold Tassels Are Returned to Berlin | By William H Honan | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/charlotte-moorman-58-is-dead-a-cellist-in-avant-garde-works.html | Charlotte Moorman 58 Is Dead A Cellist in AvantGarde Works | By Glenn Collins | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/classical-music-in-review-877991.html | Classical Music in Review | By James R Oestreich | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/classical-music-in-review-878791.html | Classical Music in Review | By Bernard Holland | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/classical-music-in-review-879591.html | Classical Music in Review | By Bernard Holland | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/classical-music-in-review-880991.html | Classical Music in Review | By Allan Kozinn | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-dance-a-fluid-study-in-serenity.html | ReviewDance A Fluid Study in Serenity | By Jack Anderson | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-dance-a-message-for-today-in-blackface.html | ReviewDance A Message For Today In Blackface | By Jack Anderson | TX 3-185569 | 1991-11-13 |

| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-dance-some-cagey-wrestling-with-trouble.html | ReviewDance Some Cagey Wrestling With Trouble | By Jennifer Dunning | TX 3-185569 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-pop-fats-domino-s-old-tricks-made-new.html | ReviewPop Fats Dominos Old Tricks Made New | By Peter Watrous | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-pop-from-the-40-s-the-sounds-of-a-favorite.html | ReviewPop From the 40s The Sounds Of a Favorite | By John S Wilson | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/business-people-first-chicago-names-next-chief-executive.html | BUSINESS PEOPLE First Chicago Names Next Chief Executive | By Michael Quint | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/business-people-shifts-at-kodak-include-no-2-imaging-position.html | BUSINESS PEOPLE Shifts at Kodak Include No 2 Imaging Position | By John Holusha | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/debt-payments-offset-profits-for-maxwell-s-us-units.html | Debt Payments Offset Profits For Maxwells US Units | By Roger Cohen | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/doubts-on-japan-rewiring.html | Doubts on Japan Rewiring | By Anthony Ramirez | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/dow-off-8.49-to-3045.62-in-late-sales.html | Dow Off 849 to 304562 in Late Sales | By Robert Hurtado | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/gm-policy-new-engines-not-repairs.html | GM Policy New Engines Not Repairs | By Adam Bryant | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/government-scolds-at-t-on-disruptions.html | Government Scolds ATT on Disruptions | By Anthony Ramirez | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/note-sale-activities-questioned.html | Note Sale Activities Questioned | By Kenneth N Gilpin | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/patents-rearranging-the-dimples-on-golf-balls.html | Patents Rearranging The Dimples On Golf Balls | By Edmund L Andrews | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/patents-using-ocean-sounds-to-raise-reading-speed.html | Patents Using Ocean Sounds to Raise Reading Speed | By Edmund L Andrews | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/pension-agency-s-accounting-systems-criticized.html | Pension Agencys Accounting Systems Criticized | By Jeff Gerth | TX 3-185569 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/s-p-cuts-ratings-on-gm-and-revises-outlook-on-ford.html | S P Cuts Ratings on GM and Revises Outlook on Ford | By Doron P Levin | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/the-media-business-goldman-sees-no-crisis-in-its-maxwell-loans.html | THE MEDIA BUSINESS Goldman Sees No Crisis In Its Maxwell Loans | By Steven Prokesch | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/the-media-business-maxwell-s-body-flown-to-israel.html | THE MEDIA BUSINESS Maxwells Body Flown To Israel | By Marlise Simons | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/title-insurers-low-reserves-stir-worry.html | Title Insurers Low Reserves Stir Worry | By Eric N Berg | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/whither-hemlines-in-short-even-retailers-aren-t-sure.html | Whither Hemlines In Short Even Retailers Arent Sure | By Stephanie Strom | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/business/your-money-a-tax-wrinkle-for-the-year-end.html | Your Money A Tax Wrinkle For the YearEnd | By Jan M Rosen | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/health/experts-say-it-s-time-to-get-flu-protection.html | Experts Say Its Time To Get Flu Protection | By Jane E Brody | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/news/an-ax-more-versatile-than-bunyan-s.html | An Ax More Versatile Than Bunyans | By Barbara Lloyd | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/news/from-3-designers-a-lighthearted-view-of-spring.html | From 3 Designers a Lighthearted View of Spring | By Woody Hochswender | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/news/guidepost-last-ditch-credit.html | Guidepost LastDitch Credit | By Robert Hurtado | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/news/it-s-beginning-to-look-a-lot-like-dec-26.html | Its Beginning to Look a Lot Like Dec 26 | By Leonard Sloane | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/news/new-paint-new-cars-acid-rain-often-they-don-t-mix.html | New Paint New Cars Acid Rain Often They Dont Mix | By Barry Meier | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/news/reviews-fashion-from-the-inimitable-beene-fluid-weightless-grace.html | ReviewsFashion From the Inimitable Beene Fluid Weightless Grace | By Bernadine Morris | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/3-international-airlines-plan-a-new-terminal-at-kennedy.html | 3 International Airlines Plan A New Terminal at Kennedy | By Agis Salpukas | TX 3-185569 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/5000-firefighters-protest-cuts-and-seek-chief-s-ouster.html | 5000 Firefighters Protest Cuts and Seek Chiefs Ouster | By Calvin Sims | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/about-new-york-she-taught-her-scouts-how-to-live.html | ABOUT NEW YORK She Taught Her Scouts How to Live | By Douglas Martin | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/bridge-344091.html | Bridge | BY Alan Truscott | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/chronicle-888491.html | CHRONICLE | BY Eleanor Blau | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/chronicle-889291.html | CHRONICLE | BY Eleanor Blau | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/dinkins-selects-panel-to-review-city-s-hospitals.html | Dinkins Selects Panel to Review Citys Hospitals | By James C McKinley Jr | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/gop-pledges-tax-cuts-but-not-big-or-quick-ones.html | GOP Pledges Tax Cuts But Not Big or Quick Ones | By Wayne King | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/hold-phone-if-it-s-cordless-watch-what-you-say-eavesdroppers-are-tuning.html | Hold the Phone If Its Cordless And Watch What You Say Eavesdroppers Are Tuning In | By James Barron | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/in-voters-wake-reading-the-message.html | In Voters Wake Reading the Message | By Lindsey Gruson | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/press-baron-without-the-bombast.html | Press Baron Without the Bombast | By Alessandra Stanley | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/quick-round-of-raises-follows-bridgeport-mayor-s-loss.html | Quick Round of Raises Follows Bridgeport Mayors Loss | By Constance L Hays | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/reforms-lag-in-awarding-of-contracts.html | Reforms Lag In Awarding of Contracts | By Martin Gottlieb | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/state-report-on-2-deaths-assails-harlem-hospital.html | State Report on 2 Deaths Assails Harlem Hospital | By Robert D McFadden | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/story-shifted-in-stabbing-of-gay-man.html | Story Shifted In Stabbing Of Gay Man | By Joseph P Fried | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/suffolk-republicans-foiled-on-a-post-election-tax-rise.html | Suffolk Republicans Foiled On a PostElection Tax Rise | By Josh Barbanel | TX 3-185569 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/this-time-supplies-for-chernobyl-relief-may-fly.html | This Time Supplies for Chernobyl Relief May Fly | By Lisa W Foderaro | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/times-square-redevelopers-seek-delay-in-project.html | Times Square Redevelopers Seek Delay in Project | By David W Dunlap | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/us-approves-150000-deal-to-end-homeless-man-s-suits.html | US Approves 150000 Deal To End Homeless Mans Suits | By Robert Hanley | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/when-aids-taps-hero-his-children-feel-pain.html | When AIDS Taps Hero His Children Feel Pain | By Michael Specter | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/obituaries/gaston-monnerville-foe-of-de-gaulle-94.html | Gaston Monnerville Foe of de Gaulle 94 | AP | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/magic-now-and-forever.html | Magic Now and Forever | By Tom McMillen | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/observer-will-he-won-t-he-will-he.html | Observer Will He Wont He Will He | By Russell Baker | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/public-private-believe-in-magic.html | Public Private Believe In Magic | By Anna Quindlen | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/taxes-arent-fatal.html | Taxes Arent Fatal | By Steven D Gold | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/the-whining-state-of-connecticut.html | The Whining State of Connecticut | By David Holahan | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/anderson-is-in-2-are-out-and-fitch-is-beside-himself.html | Anderson Is In 2 Are Out and Fitch Is Beside Himself | By Jack Curry | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-can-starks-give-the-knicks-more-than-one-great-game.html | BASKETBALL Can Starks Give the Knicks More Than One Great Game | By Clifton Brown | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-day-later-it-remains-a-shock-felt-around-the-world.html | BASKETBALL Day Later It Remains a Shock Felt Around the World | By Robert Mcg Thomas Jr | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-drug-therapy-planned-as-johnson-is-treated.html | BASKETBALL Drug Therapy Planned As Johnson Is Treated | By Lawrence K Altman | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-for-heterosexuals-diagnosis-of-aids-is-often-unmercifully-late.html | BASKETBALL For Heterosexuals Diagnosis of AIDS Is Often Unmercifully Late | By Gina Kolata | TX 3-185569 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-johnson-s-frankness-continues.html | BASKETBALL Johnsons Frankness Continues | By Richard W Stevenson | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-leagues-remain-cautious-on-conducting-hiv-tests.html | BASKETBALL Leagues Remain Cautious On Conducting HIV Tests | By Gerald Eskenazi | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-on-capitol-hill-the-battle-for-aids-funds-heats-up.html | BASKETBALL On Capitol Hill the Battle for AIDS Funds Heats Up | By Karen de Witt | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/college-football-now-starting-for-notre-dame-s-defense-confidence.html | COLLEGE FOOTBALL Now Starting for Notre Dames Defense Confidence | By Malcolm Moran | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/condom-distribution-defended.html | Condom Distribution Defended | By Joseph Berger | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/hockey-canadien-streak-ends-as-richer-scores-two.html | HOCKEY Canadien Streak Ends As Richer Scores Two | By Alex Yannis | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/hockey-rangers-take-over-first-but-they-aren-t-smiling.html | HOCKEY Rangers Take Over First but They Arent Smiling | By Filip Bondy | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/pro-basketball-lakers-return-to-games-but-there-is-no-fun.html | PRO BASKETBALL Lakers Return to Games but There Is No Fun | By Michael Martinez | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/pro-football-jets-gunn-hopes-to-make-an-impact-against-colts.html | PRO FOOTBALL Jets Gunn Hopes to Make An Impact Against Colts | By Al Harvin | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/pro-football-notebook-no-illusions-going-in-hostetler-maintains.html | PRO FOOTBALL NOTEBOOK No Illusions Going In Hostetler Maintains | By Frank Litsky | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-leisure-is-ski-business-healthy-check-the-snowfall.html | SPORTS LEISURE Is Ski Business Healthy Check the Snowfall | By Janet Nelson | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-of-the-times-keeper-of-the-flame.html | Sports of The Times Keeper Of the Flame | By William C Rhoden | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/theater/building-an-audience-for-broadway.html | Building an Audience for Broadway | By Glenn Collins | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/theater/review-opera-brigadoon-is-back-early-after-five-years-in-fact.html | ReviewOpera Brigadoon Is Back Early After Five Years in Fact | By Edward Rothstein | TX 3-185569 | 1991-11-13 |

| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/1990-gun-deaths-top-auto-fatalities-in-texas.html | 1990 Gun Deaths Top Auto Fatalities in Texas | By Tamar Lewin | TX 3-185569 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/beliefs-270391.html | Beliefs | By Peter Steinfels | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/blacks-see-old-hate-behind-duke-s-new-strength.html | Blacks See Old Hate Behind Dukes New Strength | By Don Terry | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/bush-returns-the-democrats-fire-pointing-to-success-against-iraqis.html | Bush Returns the Democrats Fire Pointing to Success Against Iraqis | By Andrew Rosenthal | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/can-machines-think-humans-match-wits.html | Can Machines Think Humans Match Wits | By John Markoff | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/court-upholds-a-welfare-cutoff-by-michigan.html | Court Upholds a Welfare Cutoff by Michigan | AP | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/family-of-10-found-dead-in-chicago-carbon-monoxide-suspected.html | Family of 10 Found Dead in Chicago Carbon Monoxide Suspected | By Don Terry | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/gephardt-assails-bush-s-foreign-policy-as-weak.html | Gephardt Assails Bushs Foreign Policy as Weak | By Adam Clymer | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/heavy-bags-lead-to-arrest.html | Heavy Bags Lead to Arrest | AP | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/mentally-ill-homeless-are-on-rise.html | Mentally Ill Homeless Are on Rise | AP | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/new-trial-for-woman-convicted-in-plot-against-daughter-s-rival.html | New Trial for Woman Convicted In Plot Against Daughters Rival | By Maureen Balleza | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/no-smooth-road-ahead-for-tax-cut-bandwagon.html | No Smooth Road Ahead for TaxCut Bandwagon | By Richard L Berke | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/proposal-seeks-to-speed-up-federal-approval-of-drugs.html | Proposal Seeks to Speed Up Federal Approval of Drugs | By Philip J Hilts | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/smoking-rate-declines-to-28-survey-says.html | Smoking Rate Declines to 28 Survey Says | AP | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/store-arson-tied-to-greed-instead-of-hate.html | Store Arson Tied to Greed Instead of Hate | AP | TX 3-185569 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-11-09 | https://www.nytimes.com/1991/11/09/us/tainting-by-tritium-found-near-weapons-plants.html | Tainting by Tritium Found Near Weapons Plants | By Keith Schneider | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/american-university-hit-by-bombing.html | American University Hit by Bombing | By Ihsan A Hijazi | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/china-jails-street-protesters.html | China Jails Street Protesters | AP | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/envoy-warns-americans-in-haiti-to-leave.html | Envoy Warns Americans in Haiti to Leave | AP | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/european-nations-declare-sanctions-against-belgrade.html | EUROPEAN NATIONS DECLARE SANCTIONS AGAINST BELGRADE | By Alan Riding | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/hong-kong-begins-to-transport-vietnam-boat-people-back-home.html | Hong Kong Begins to Transport Vietnam Boat People Back Home | By Barbara Basler | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/nato-summit-meeting-ends-with-warning-to-soviet-republics-over-nuclear-arms.html | NATO Summit Meeting Ends With Warning to Soviet Republics Over Nuclear Arms | By Alan Cowell | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/old-city-totters-in-yugoslav-siege.html | OLD CITY TOTTERS IN YUGOSLAV SIEGE | By David Binder | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/saudis-to-buy-14-more-batteries-of-patriot-missiles-from-the-us.html | Saudis to Buy 14 More Batteries Of Patriot Missiles From the US | By Eric Schmitt | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/south-korea-to-keep-out-all-atom-arms.html | South Korea to Keep Out All Atom Arms | By Steven R Weisman | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/st-petersburg-journal-patriarch-s-church-revives-but-will-spirituality.html | St Petersburg Journal Patriarchs Church Revives but Will Spirituality | By Serge Schmemann | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/un-presses-for-300-million-to-begin-moves-in-cambodia.html | UN Presses for 300 Million To Begin Moves in Cambodia | By Paul Lewis | TX 3-185569 | 1991-11-13 |
| 1991-11-09 | https://www.nytimes.com/1991/11/09/world/walesa-picks-former-mentor-to-establish-a-new-government.html | Walesa Picks Former Mentor To Establish a New Government | By Stephen Engelberg | TX 3-185569 | 1991-11-13 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/arts-and-entertainment-video.html | ARTS AND ENTERTAINMENTVIDEO | By Peter Mnichols | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/classical-music-after-mao-a-musical-deluge.html | CLASSICAL MUSICAfter Mao a Musical Deluge | By Barry Millington | TX 3-197589 | 1991-11-27 |

| | | | | |
|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/dance-from-canada-a-choreographer-with-winged-feet.html | DANCEFrom Canada a Choreographer With Winged Feet | By William Littler | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/on-the-dating-scene-some-prefer-the-gym.html | On the Dating Scene Some Prefer the Gym | By Francine Russo | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/record-briefs.html | RECORD BRIEFS | By Jon Alan Conrad | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/record-briefs.html | RECORD BRIEFS | By Steve Futterman | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/shopping-some-pro-techniques-for-shoppings-amateur-hour.html | SHOPPINGSome Pro Techniques for Shoppings Amateur Hour | By Aimee Lee Ball | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/television-the-jury-is-in-on-the-maverick-of-la-law.html | TELEVISIONThe Jury Is In on the Maverick Of LA Law | By Steve Oney | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/theater-a-singular-sensation-remembering-papp.html | THEATERA Singular Sensation Remembering Papp | Compiled by William Harris | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/tv-view-how-to-play-holmes-elementally.html | TV VIEWHow to Play Holmes Elementally | By Russell Davies | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/antiques-demystifying-exports-from-canton-and-points-east.html | ANTIQUES Demystifying Exports From Canton and Points East | By Rita Reif | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/architecture-view-a-cult-figure-survives-overkill-at-the-modern.html | ARCHITECTURE VIEW A Cult Figure Survives Overkill at the Modern | By Paul Goldberger | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/art-view-a-commodious-omnium-gatherum-at-dartmouth.html | ART VIEW A Commodious OmniumGatherum At Dartmouth | By Charles Hagen | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/art-view-encountering-the-modern-in-medieval-japan.html | ART VIEW Encountering the Modern in Medieval Japan | By Roberta Smith | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/classical-view-the-century-may-already-be-at-an-end.html | CLASSICAL VIEW The Century May Already Be at an End | By David Schiff | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/dance-view-men-in-dance-moving-beyond-muscularity.html | DANCE VIEW Men in Dance Moving Beyond Muscularity | By Jack Anderson | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/pop-music-thriller-can-michael-jackson-beat-it.html | POP MUSIC Thriller Can Michael Jackson Beat It | By Richard W Stevenson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-039491.html | RECORD BRIEFS | By Milo Miles | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-041691.html | RECORD BRIEFS | By Peter Watrous | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-042491.html | RECORD BRIEFS | By Allan Kozinn | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-371091.html | RECORD BRIEFS | By Jamie James | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-372991.html | RECORD BRIEFS | By Kenneth Furie | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-373791.html | RECORD BRIEFS | By James R Oestreich | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-378891.html | RECORD BRIEFS | By Sedgwick Clark | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/recordings-view-horowitz-posthumous-poetry-and-prose.html | RECORDINGS VIEW Horowitz Posthumous Poetry and Prose | By Joseph Horowitz | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/recordings-view-tales-from-the-dark-side-spun-by-a-reluctant-outlaw.html | RECORDINGS VIEW Tales From the Dark Side Spun by a Reluctant Outlaw | By Jon Pareles | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/view-opera-mozart-s-view-of-women-s-fickleness.html | ReviewOpera Mozarts View of Womens Fickleness | By James R Oestreich | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/a-cold-war-paleoliberal.html | A Cold War Paleoliberal | By George H Nash | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/a-gentle-young-man-who-would-be-16-forever.html | A Gentle Young Man Who Would Be 16 Forever | By David K Shipler | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/an-anthology-of-the-world.html | An Anthology of the World | By Robert Andersen | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/armed-and-dangerous.html | Armed and Dangerous | By Stanley Weintraub | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/boot-camp-for-md-s.html | Boot Camp for MDs | By Anna Fels | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/camera.html | Camera | By John Durniak | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-a-room-of-her-own.html | CHILDRENS BOOKS A Room of Her Own | By Susan Bolotin | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-an-american-dog-in-paris.html | CHILDRENS BOOKS An American Dog in Paris | By Linda Wertheimer | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-girl-n-the-hood.html | CHILDRENS BOOKS Girl N the Hood | By Edward Sorel | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-hard-truths-wet-noses.html | CHILDRENS BOOKS Hard Truths Wet Noses | By Penelope Lively | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-has-poetry-for-kids-become-a-child-s-garden-of-rubbish.html | CHILDRENS BOOKS Has Poetry for Kids Become A Childs Garden of Rubbish | By Liz Rosenberg | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-hustler-on-a-string.html | CHILDRENS BOOKS Hustler on a String | By Paul Goldberger | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-no-place-to-call-home.html | CHILDRENS BOOKS No Place to Call Home | By Dinitia Smith | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-one-spectacle-after-another.html | CHILDRENS BOOKS One Spectacle After Another | By Wendy Wasserstein | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-sookan-grows-up.html | CHILDRENS BOOKS Sookan Grows Up | By Michael Shapiro | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-stories-with-a-pointe.html | CHILDRENS BOOKS Stories With a Pointe | By Moira Hodgson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-those-sumptuous-russian-flavored-storybooks.html | CHILDRENS BOOKS Those Sumptuous RussianFlavored Storybooks | By Andrew Solomon | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-books-to-play-with.html | CHILDRENS BOOKSBooks to Play With | By Joanne Oppenheim | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-cats.html | CHILDRENS BOOKSCats | By Linda Perkins | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-columbus-for-the-imagination.html | CHILDRENS BOOKSColumbus for the Imagination | By Barry Lopez | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-dangerous-channels.html | CHILDRENS BOOKSDangerous Channels | By Lee Lorenz | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-mama-brought-christmas-with-her.html | CHILDRENS BOOKSMama Brought Christmas With Her | By Norma Field | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-now-youre-talking.html | CHILDRENS BOOKSNow Youre Talking | By Crescent Dragonwagon the Handmade Alphabet Written and Illustrated By Laura Rankin Unpaged New York Dial Books 1395 ALL AGES | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-theres-no-escaping-them.html | CHILDRENS BOOKSTheres No Escaping Them | By Susan Fromberg Schaeffer | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-what-the-fishcatcher-knew.html | CHILDRENS BOOKSWhat the Fishcatcher Knew | By Ron Hansen | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-you-can-be-anything.html | CHILDRENS BOOKSYou Can Be Anything | By Karen Brailsford | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/conversations-with-lions.html | Conversations With Lions | By Michael Peppiatt | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/death-solves-all-problems-he-said.html | Death Solves All Problems He Said | By Richard Pipes | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/frontier-dreaming.html | Frontier Dreaming | By Barbara Quick | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-fiction-977991.html | IN SHORT FICTION | By Sarah Ferguson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-fiction.html | IN SHORT FICTION | By Karen Mathieson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-nonfiction-980991.html | IN SHORT NONFICTION | By Jason Berry | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-nonfiction-983391.html | IN SHORT NONFICTION | By Michael Lichtenstein | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-nonfiction-on-the-road.html | IN SHORT NONFICTIONOn the Road | By Bill Franzen | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Friesinger Hill | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/kimono-rebellions.html | Kimono Rebellions | By Susan Chira | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/magnanimous-in-a-big-way.html | Magnanimous in a Big Way | By Martin Amis | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/nidia-has-a-crush-on-the-doorman.html | Nidia Has a Crush on the Doorman | By Robert Houston | TX 3-197589 | 1991-11-27 |

| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/pistol-under-the-seat-beer-in-the-cooler.html | Pistol Under the Seat Beer in the Cooler | By Leon Rooke | TX 3-197589 | 1991-11-27 |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/radio-days.html | Radio Days | By Anne Bernays | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/strategies-of-the-head.html | Strategies of the Head | By Richard Flaste | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/the-monster-he-became.html | The Monster He Became | By David R Slavitt | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/they-couldn-t-see-the-forest.html | They Couldnt See the Forest | By Timothy Egan | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/what-do-children-want.html | What Do Children Want | By Mihaly Csikszentmihalyi | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/what-really-goes-on-in-there.html | What Really Goes On in There | By George Johnson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/what-we-are-is-lovers.html | What We Are Is Lovers | By D M Thomas | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/books/wide-eyed-in-the-big-city.html | WideEyed in the Big City | By Jane Smiley | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/all-about-pickup-trucks-will-detroit-lose-control-of-the-reliable-pickup.html | All AboutPickup Trucks Will Detroit Lose Control of the Reliable Pickup | By Adam Bryant | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/business-diary-november-3-8.html | Business DiaryNovember 38 | By Joel Kurtzman | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/forum-10-myths-about-searching-for-a-job.html | FORUM10 Myths About Searching for a Job | By James E Challenger | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/forum-level-the-playing-field-for-us-trade.html | FORUMLevel the Playing Field for US Trade | By Raymond J Learsy | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/forum-wanted-an-investmentled-recovery.html | FORUMWanted An InvestmentLed Recovery | By Lawrence Chimerine and Robert B Cohen | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-cleanup-duty-in-oakland.html | Making a Difference Cleanup Duty in Oakland | By Lawrence M Fisher | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-downsizing-for-dilenschneider.html | Making a Difference Downsizing for Dilenschneider | By Jonathan Rabinovitz | TX 3-197589 | 1991-11-27 |

| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-mr-olsen-hangs-on.html | Making a Difference Mr Olsen Hangs On | By Glenn Rifkin | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-mr-skates-digs-in.html | Making a Difference   Mr Skates Digs In | By Barbara Presley Noble | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-the-auction-man-at-treasury.html | Making a Difference The Auction Man at Treasury | By Kenneth N Gilpin | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/managing-taking-the-kids-on-business-trips.html | Managing Taking the Kids on Business Trips | By Claudia H Deutsch | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/market-watch-the-treasury-opens-up-its-auctions.html | MARKET WATCH The Treasury Opens Up Its Auctions | By Allen R Myerson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/mutual-funds-high-yield-high-fee-dow-trusts.html | Mutual Funds HighYield HighFee Dow Trusts | By Carole Gould | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/mutual-funds-the-rich-have-blind-spots-too.html | Mutual Funds The Rich Have Blind Spots Too | By Carole Gould | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/pushing-the-envelope-at-boeing.html | Pushing the Envelope at Boeing | By John Holusha | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/struggling-to-retain-maxwell-s-empire.html | Struggling to Retain Maxwells Empire | By Steven Prokesch | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/tech-notes-seatbelts-with-comfort.html | Tech Notes Seatbelts With Comfort | By Adam Bryant | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/technology-antitrust-actions-on-the-rise-again.html | Technology Antitrust Actions on the Rise Again | By Andrew Pollack | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/the-executive-computer-plenty-of-bells-and-whistles-on-the-latest-portables.html | The Executive Computer Plenty of Bells and Whistles on the Latest Portables | By Peter H Lewis | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/the-executive-life-when-shut-eye-goes-so-does-the-work-day.html | The Executive Life When ShutEye Goes So Does the Work Day | By Nancy Marx Better | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/wall-street-more-data-less-time-to-act-on-it.html | Wall Street More Data Less Time to Act On It | Diana B Henriques | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/wall-street-tarnish-on-the-bright-small-company-outlook.html | Wall Street Tarnish on the Bright SmallCompany Outlook | Diana B Henriques | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/world-markets-hedging-away-the-dollar-risks.html | World Markets Hedging Away the Dollar Risks | By Jonathan Fuerbringer | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/business/your-own-account-when-bonds-are-called-in-early.html | Your Own AccountWhen Bonds Are Called in Early | By Mary Rowland | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/about-men-demigods-aren-t-forever.html | ABOUT MEN Demigods Arent Forever | By William Grimes | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/food-buried-treasures.html | FOOD Buried Treasures | By Jacques Pepin | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/gobi-diary-a-sedimental-journey.html | Gobi Diary A Sedimental Journey | By John Noble Wilford | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/the-education-of-paul-wellstone.html | The Education of Paul Wellstone | By Richard L Berke | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/the-house-we-lived-in.html | The House We Lived In | By Katie Hafner | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/this-house-can-no-longer-be-home.html | THIS HOUSE CAN NO LONGER BE HOME | BY Paul Wallich | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/will-the-new-europe-please-sit-down.html | Will the New Europe Please Sit Down | By John Ardagh | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT FILM | By Caryn James | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/film-martin-scorsese-ventures-back-to-cape-fear.html | FILM Martin Scorsese Ventures Back To Cape Fear | By Janet Maslin | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/film-view-need-more-humor-or-horror-add-music-very-carefully.html | FILM VIEW Need More Humor or Horror Add Music  Very Carefully | By Edward Rothstein | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/film-yiddish-movies-span-many-years-and-two-worlds.html | FILM Yiddish Movies Span Many Years And Two Worlds | By Richard Bernstein | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/meeting-venus-sings-of-politics.html | Meeting Venus Sings of Politics | By Celestine Bohlen | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/advertising-what-those-catalogues-say-what-those-catalogues-mean.html | ADVERTISING What Those Catalogues Say What Those Catalogues Mean | By Stuart Elliott | TX 3-197589 | 1991-11-27 |

| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT ART | By Roberta Smith | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT CLASSICAL MUSIC | By James R Oestreich | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT DANCE | By Jennifer Dunning | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-photography.html | ARTS AND ENTERTAINMENT PHOTOGRAPHY | By Roberta Smith | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-pop-jazz.html | ARTS AND ENTERTAINMENT POPJAZZ | By Jon Pareles | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT TELEVISION | By Bill Carter | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/bridge-648291.html | Bridge | By Alan Truscott | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/caroling-headline-making-a-joyful-noise-alone-or-allied.html | CAROLING HEADLINEMaking a Joyful Noise Alone or Allied | By Jan Benzel | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/champagne-just-plain-bubbles-or-bangles-too.html | CHAMPAGNE Just Plain Bubbles Or Bangles Too | By Frank Prial | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/chess-642391.html | Chess | By Robert Byrne | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/children-dances-dreidels-trees-candles-and-more-all-for-the-young.html | CHILDREN Dances Dreidels Trees Candles and More All for the Young | By Dulcie Leimbach | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/coins.html | Coins | By Jed Stevenson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/coping-how-the-not-so-merry-can-beat-the-blahs-and-blues.html | COPING How the NotSoMerry Can Beat The Blahs and Blues | By Alex Witchel | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/cuttings-forcing-bulbs-brightening-winter-s-gloom.html | Cuttings Forcing Bulbs Brightening Winters Gloom | By Anne Raver | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/essay-merry-christmas-to-all-and-to-all-do-it-right.html | ESSAY Merry Christmas to All and to All Do It Right | By James Barron | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/fashions-they-re-off-it-s-the-race-to-find-a-party-outfit.html | FASHIONS Theyre Off Its the Race To Find a Party Outfit | By Woody Hochswender | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-197589 | 1991-11-27 |

Page 6908 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/holidays-things-that-melt-the-humbuggiest-heart.html | HOLIDAYS Things That Melt the Humbuggiest Heart | By Douglas Martin | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/parties-for-a-bash-of-heroic-proportions-experts-will-supply-the-heroes.html | PARTIES For a Bash of Heroic Proportions Experts Will Supply the Heroes | By Florence Fabricant | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/restaurants-observing-the-annual-rite-of-good-food-and-cheer.html | RESTAURANTS Observing the Annual Rite Of Good Food and Cheer | By Bryan Miller | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/review-fashion-distilling-the-spring-trends.html | ReviewFashion Distilling the Spring Trends | By AnneMarie Schiro | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/sunday-menu-counterpoint-of-textures-and-flavors.html | Sunday Menu Counterpoint of Textures and Flavors | By Marian Burros | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/the-season-for-the-admirable-ankle.html | The Season for the Admirable Ankle | By Elaine Louie | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/this-week-after-the-flood.html | This Week After the Flood | By Anne Raver | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/news/toys-a-cornucopia-of-missiles-muck-and-models-for-all-ages.html | TOYS A Cornucopia of Missiles Muck And Models for All Ages | By Penelope Green | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/a-cos-cob-house-is-a-landmark-of-american-impressionism.html | A Cos Cob House Is a Landmark of American Impressionism | By Alberta Eiseman | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/a-duet-and-mozart-to-open-season.html | A Duet and Mozart to Open Season | By Robert Sherman | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/a-la-carte-the-year-of-chefs-from-abroad.html | A La Carte The Year Of Chefs From Abroad | By Richard Scholem | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/agency-is-fighting-violence-in-teenage-dating.html | Agency Is Fighting Violence in TeenAge Dating | By Sandra Gardner | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/answering-the-mail-820591.html | Answering The Mail | By Bernard Gladstone | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/answering-the-mail-821391.html | Answering The Mail | By Bernard Gladstone | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/answering-the-mail-822191.html | Answering The Mail | By Bernard Gladstone | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/answering-the-mail-823091.html | Answering The Mail | By Bernard Gladstone | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-galleries-in-hospital-aim-at-communication.html | Art Galleries in Hospital Aim at Communication | By Patricia Malarcher | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-gothic-and-classical-themes-cut-a-swath-across-four-centuries.html | ART Gothic and Classical Themes Cut a Swath Across Four Centuries | By Vivien Raynor | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-in-various-guises-the-human-form-endures-as-inspiration.html | ART In Various Guises the Human Form Endures as Inspiration | By Vivien Raynor | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-prints-of-the-decadent-1890s.html | ARTPrints of the Decadent 1890s | By William Zimmer | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-review-defining-the-minimalist-directions-from-the-60s-to-the.html | ART REVIEWDefining the Minimalist Directions From the 60s to the Present | By Phyllis Braff | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-review-expressing-ideas-through-color.html | ART REVIEWExpressing Ideas Through Color | By Helen A Harrison | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/at-tiny-airport-even-the-ground-is-friendly.html | At Tiny Airport Even the Ground Is Friendly | By Jack Cavanaugh | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/auto-insurance-do-the-fixes-need-fixing.html | Auto Insurance Do the Fixes Need Fixing | By Jay Romano | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/behindthescenes-cuts-take-toll-on-libraries.html | BehindtheScenes Cuts Take Toll on Libraries | By Rahel Musleah | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/cajun-band-prospers-as-regional-tradition-gains-new-fans.html | Cajun Band Prospers as Regional Tradition Gains New Fans | By Marianne Meyer | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/campaign-to-stress-the-needs-of-children.html | Campaign to Stress The Needs of Children | By Roberta Hershenson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/car-crashes-in-bronx-killing-the-driver-and-five-passengers.html | Car Crashes in Bronx Killing the Driver and Five Passengers | By Robert D McFadden | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/connecticut-guide-340791.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/connecticut-qa-paul-biermanlytle-construction-thats-environmentally.html | Connecticut QA Paul BiermanLytleConstruction Thats Environmentally Sound | BY Susan Pearsall | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/cuomo-calls-meeting-to-set-agenda-for-li.html | Cuomo Calls Meeting To Set Agenda for LI | By John Rather | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dealers-style-is-hardly-pianissimo.html | Dealers Style Is Hardly Pianissimo | By Gitta Morris | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/democrats-upset-balance-of-power.html | Democrats Upset Balance of Power | By James Feron | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dining-out-chef-who-turns-out-delightful-dishes.html | DINING OUTChef Who Turns Out Delightful Dishes | By Valerie Sinclair | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dining-out-italian-cafe-makes-an-impressive-debut.html | DINING OUT Italian Cafe Makes an Impressive Debut | By Joanne Starkey | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dining-out-new-haven-gets-second-thai-restaurant.html | DINING OUT New Haven Gets Second Thai Restaurant | By Patricia Brooks | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dining-out-spotlight-on-pasta-dishes-in-larchmont.html | DINING OUTSpotlight on Pasta Dishes in Larchmont | By M H Reed | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/eleanor-pollock-hughes-91-dies-top-editor-at-national-magazines.html | Eleanor Pollock Hughes 91 Dies Top Editor at National Magazines | By Bruce Lambert | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/famous-newcomer-takes-charge-at-weekly-paper.html | Famous Newcomer Takes Charge at Weekly Paper | By Eileen N Moon | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/farm-will-be-connecticut-s-first-national-park.html | Farm Will Be Connecticuts First National Park | By Constance L Hays | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/fdic-takes-over-troubled-staten-island-bank.html | FDIC Takes Over Troubled Staten Island Bank | By Michael Quint | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/fire-investigation-angers-li-police.html | FIRE INVESTIGATION ANGERS LI POLICE | By Joseph B Treaster | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/food-banks-and-jails-share-war-surplus.html | Food Banks and Jails Share War Surplus | CHRISTINE KOTRBA | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/food-some-shortcuts-for-birds-chinese-style.html | FOOD Some Shortcuts for Birds Chinese Style | By Moira Hodgson | TX 3-197589 | 1991-11-27 |

| | | | | |
|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/for-family-of-peekskill-pilot-lost-in-vietnam-the-final-chapter.html | For Family of Peekskill Pilot Lost in Vietnam the Final Chapter | States News Service | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/for-st-john-s-tricentennial-and-repairs.html | For St Johns Tricentennial and Repairs | By Elsa Brenner | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/gardening-it-s-not-too-late-to-plant-some-bulbs.html | GARDENING Its Not Too Late to Plant Some Bulbs | By Joan Lee Faust | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/home-clinic-giving-the-bathroom-a-more-elegant-look.html | HOME CLINIC Giving the Bathroom A MoreElegant Look | By John Warde | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/incumbents-feel-voters-frustration.html | Incumbents Feel Voters Frustration | By Peggy McCarthy | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/incumbents-reel-from-frustrations-of-voters.html | Incumbents Reel From Frustrations Of Voters | By John Rather | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/it-s-goodbye-yonkers-and-hello-o-rourke.html | Its Goodbye Yonkers And Hello ORourke | By Tessa Melvin | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/long-island-journal-458691.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/long-island-qa-myrna-adams-an-educator-who-leads-a-multiculturalism.html | LONG ISLAND QA MYRNA ADAMSAn Educator Who Leads a Multiculturalism Movement | By Sherry Boschert | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/midwest-institute-to-assist-addicts.html | MIDWEST INSTITUTE TO ASSIST ADDICTS | By Kathleen Teltsch | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/music-orchestras-and-soloists-busy-week-in-new-haven.html | MUSIC Orchestras and Soloists Busy Week in New Haven | By Robert Sherman | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/music-viennese-offer-yiddish-songs-and-klezmer-music.html | MUSICViennese Offer Yiddish Songs and Klezmer Music | By Rena Fruchter | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/new-jail-for-dwi-women-on-hold.html | New Jail for DWI Women on Hold | By Stewart Ain | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/new-jersey-q-a-marvin-snow-tracing-ancestors-to-the-mayflower.html | NEW JERSEY Q  A MARVIN SNOWTracing Ancestors to the Mayflower | By Joseph Deitch | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/new-milford-journal-25-pay-increase-for-police-meets-approval-and.html | New Milford Journal25 Pay Increase for Police Meets Approval and Disapproval | By Alison Gardy | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/oasis-on-i-95-lures-truckers-with-hot-coffee-and-warm-smiles.html | Oasis on I95 Lures Truckers With Hot Coffee and Warm Smiles | By Andi Rierden | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/prosecutors-contend-whites-are-being-kept-off-the-kahane-jury.html | Prosecutors Contend Whites Are Being Kept Off the Kahane Jury | By Ronald Sullivan | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/republicans-now-facing-daunting-challenge.html | Republicans Now Facing Daunting Challenge | By Joseph F Sullivan | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/rohatyn-pushes-dinkins-to-drop-fiscal-proposal.html | ROHATYN PUSHES DINKINS TO DROP FISCAL PROPOSAL | By Sam Roberts | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/rutgers-celebrates-225th-anniversary.html | Rutgers Celebrates 225th Anniversary | By Priscilla van Tassel | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/school-teams-seek-corporate-donors.html | School Teams Seek Corporate Donors | By Dave Ruden | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/schools-try-to-reflect-towns-new-diversity.html | Schools Try to Reflect Towns New Diversity | By Cynthia Marshall | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/small-businesses-focus-on-drugs-in-workplace.html | Small Businesses Focus On Drugs in Workplace | By Penny Singer | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/struggling-with-a-disfiguring-cancer.html | Struggling With a Disfiguring Cancer | By Pat Costello Smith | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/suffolk-to-dedicate-vietnam-war-memorial.html | Suffolk to Dedicate Vietnam War Memorial | By Thomas Clavin | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/teenage-mothers-stark-dose-of-reality.html | TeenAge Mothers Stark Dose Of Reality | By Clare Collins | TX 3-197589 | 1991-11-27 |

| | | | | |
|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/the-concert-is-on-but-the-site-is-a-secret.html | The Concert Is On but the Site Is a Secret | By Barbara Delatiner | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/the-silent-hazard-lead-in-the-home.html | The Silent Hazard Lead in the Home | By Penny Singer | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/the-view-from-clarks-falls-time-stands-still-as-mill-s-gears-turn.html | THE VIEW FROM CLARKS FALLS Time Stands Still as Mills Gears Turn | By Carolyn Battista | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/the-view-from-the-croton-aqueduct-volunteers-win-barriers-to-keep.html | THE VIEW FROM THE CROTON AQUEDUCTVOLUNTEERS WIN BARRIERS TO KEEP CARS AND LITTER OFF THE TRAIL | By Lynne Ames | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/theater-anna-christie-warms-up-to-shines.html | THEATER Anna Christie Warms Up to Shines | By Alvin Klein | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/theater-arthur-miller-s-price-is-revived-in-norwalk.html | THEATER Arthur Millers Price Is Revived in Norwalk | By Alvin Klein | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/theater-camelot-s-melodious-score-revisited.html | THEATER Camelots Melodious Score Revisited | By Alvin Klein | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/theater-review-mystery-s-mystery.html | THEATER REVIEW Mysterys Mystery | By Leah D Frank | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/tracking-speeders-on-the-sprain-brook.html | Tracking Speeders on the Sprain Brook | By Elsa Brenner | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/trip-by-dinkins-elicits-confusion.html | TRIP BY DINKINS ELICITS CONFUSION | By Christopher S Wren | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/trying-to-save-the-vanishing-turtle.html | Trying to Save the Vanishing Turtle | By Elin A Bard | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/westchester-guide-609091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/westchester-qa-gabriele-m-wickert-cultural-life-minus-its-communist.html | WESTCHESTER QA GABRIELE M WICKERTCultural Life Minus Its Communist Patron | By Donna Greene | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/ymca-s-are-fading-as-stopovers-for-travelers-on-a-budget.html | YMCAs Are Fading as Stopovers for Travelers on a Budget | By Marvine Howe | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/young-maxwell-expects-to-make-profit-on-news.html | Young Maxwell Expects To Make Profit on News | By Alex S Jones | TX 3-197589 | 1991-11-27 |

| | | | | |
|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/youth-in-the-bronx-is-killed-after-shopping-plaza-fight.html | Youth in the Bronx Is Killed After Shopping Plaza Fight | By Mary B W Tabor | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/zaleski-s-first-task-settling-housing-issue.html | Zaleskis First Task Settling Housing Issue | By James Feron | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/a-rule-my-party-could-gag-on.html | A Rule My Party Could Gag On | By John Edward Porter | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/conflicted-on-europe.html | Conflicted on Europe | By Zbigniew Brzezinski | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/editorial-notebook-poor-home-great-track.html | Editorial Notebook Poor Home Great Track | By David C Anderson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/foreign-affairs-how-to-beat-the-democrats.html | Foreign Affairs How to Beat the Democrats | By Leslie H Gelb | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/in-the-nation-bush-s-strong-suit.html | In the Nation Bushs Strong Suit | By Tom Wicker | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/commercial-property-40-wall-street-citicorp-aborts-50-million-financing.html | Commercial Property 40 Wall Street Citicorp Aborts 50 Million Financing of Renovation | By David W Dunlap | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/focus-a-transit-oriented-approach-to-suburbia.html | FOCUS A TransitOriented Approach to Suburbia | By Morris Newman | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/focus-sacramento-calif-a-transit-oriented-approach-to-suburbia.html | Focus Sacramento Calif A TransitOriented Approach to Suburbia | By Morris Newman | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/if-you-re-thinking-of-living-in-manalapan.html | If Youre Thinking of Living in Manalapan | By Jerry Cheslow | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/in-the-region-long-island-tax-rise-worries-the-shoreham-area.html | In the Region Long IslandTax Rise Worries the Shoreham Area | By Diana Shaman | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/in-the-region-new-jersey-commercial-tenants-seeking-stability.html | In the Region New JerseyCommercial Tenants Seeking Stability | By Rachelle Garbarine | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/in-the-region-westchester-and-connecticut-chase-auctioning-3.html | In the Region Westchester and ConnecticutChase Auctioning 3 Westchester Buildings | By Joseph P Griffith | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/northeast-notebook-bowie-md-customizing-house-plans.html | NORTHEAST NOTEBOOK Bowie MdCustomizing House Plans | By Fran Rensbarger | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/northeast-notebook-houlton-me-tribe-creating-a-community.html | NORTHEAST NOTEBOOK Houlton MeTribe Creating A Community | By Christine Kukka | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/northeast-notebook-philadelphia-park-buildings-up-for-leasing.html | NORTHEAST NOTEBOOK PhiladelphiaPark Buildings Up for Leasing | By Kathy Sheehan | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/perspectives-south-bronx-houses-higher-density-goal-spurs-new-designs.html | Perspectives South Bronx Houses Higher Density Goal Spurs New Designs | By Alan S Oser | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/prisoners-of-a-soft-housing-market.html | Prisoners Of a Soft Housing Market | By Iver Peterson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/q-and-a-332691.html | Q and A | By Shawn G Kennedy | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/streetscapes-sniffen-court-mystery-shrouds-naming-of-enclave.html | Streetscapes Sniffen Court Mystery Shrouds Naming of Enclave | By Christopher Gray | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/talking-flood-bills-whats-s-insured-what-s-not.html | Talking Flood Bills Whats Insured Whats Not | By Andree Brooks | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/about-cars-humming-along-with-hyundai-s-sonata.html | ABOUT CARS Humming Along With Hyundais Sonata | By Marshall Schuon | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/backtalk-a-jarring-reveille-for-sports.html | BACKTALK A Jarring Reveille For Sports | By Robert Lipsyte | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/backtalk-players-temptation-and-aids.html | BACKTALK Players Temptation And AIDS | By Harvey Araton | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-around-the-nation.html | COLLEGE FOOTBALL AROUND THE NATION | BY Jim Benagh | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-bulldogs-now-tied-for-5th-offer-no-excuses.html | COLLEGE FOOTBALL Bulldogs Now Tied for 5th Offer No Excuses | By William N Wallace | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-colorado-escapes-an-upset-in-last-06-on-a-fake-kick.html | COLLEGE FOOTBALL Colorado Escapes an Upset In Last 06 on a Fake Kick | AP | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-east-pittsburgh-holds-off-rutgers.html | COLLEGE FOOTBALL EAST Pittsburgh Holds Off Rutgers | AP | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-ivy-league-johnson-gains-323-yards-in-harvard-victory.html | COLLEGE FOOTBALL IVY LEAGUE Johnson Gains 323 Yards in Harvard Victory | AP | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-tennessee-rallies-to-stun-the-irish.html | COLLEGE FOOTBALL Tennessee Rallies To Stun The Irish | By Malcolm Moran | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-the-once-distant-rose-beckons-the-huskies.html | COLLEGE FOOTBALL The OnceDistant Rose Beckons the Huskies | By Michael Martinez | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Vincent M Mallozzi | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/notebook-sluggers-show-increase-in-production-for-91.html | NOTEBOOK Sluggers Show Increase in Production for 91 | By Murray Chass | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/olympics-virgin-islander-has-shot-at-5-olympics.html | OLYMPICS Virgin Islander Has Shot at 5 Olympics | By Michael Janofsky | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-basketball-anderson-just-wants-to-be-anderson.html | PRO BASKETBALL Anderson Just Wants To Be Anderson | By Jack Curry | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-basketball-friday-night-lakers-are-adjusting-to-a-double-loss.html | PRO BASKETBALL FRIDAY NIGHT Lakers Are Adjusting to a Double Loss | AP | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-49ers-have-got-bono-so-will-beating-go-on.html | PRO FOOTBALL 49ers Have Got Bono So Will Beating Go On | By Michael Martinez | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-giants-try-to-break-current-losing-trend.html | PRO FOOTBALL Giants Try to Break Current Losing Trend | By Frank Litsky | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-jets-say-it-s-no-big-deal-to-be-the-big-favorites.html | PRO FOOTBALL Jets Say Its No Big Deal To Be the Big Favorites | By Al Harvin | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-notebook-nfl-s-aids-policy-there-isn-t-one-yet.html | PRO FOOTBALL NOTEBOOK NFLs AIDS Policy There Isnt One Yet | By Timothy W Smith | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-you-can-t-score-without-the-ball.html | PRO FOOTBALL You Cant Score Without the Ball | By Thomas George | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-hockey-friday-night-rangers-pick-up-first-tie-and-don-t-like-it-a-bit.html | PRO HOCKEY FRIDAY NIGHT Rangers Pick Up First Tie And Dont Like It a Bit | By Filip Bondy | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-hockey-stastny-sweats-it-out-to-skate-up-a-storm.html | PRO HOCKEY Stastny Sweats It Out To Skate Up a Storm | By Alex Yannis | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-of-the-times-handley-not-earning-any-style-points.html | Sports of The Times Handley Not Earning Any Style Points | By Dave Anderson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-of-the-times-the-plague-finally-reaches-the-box-scores.html | Sports of The Times The Plague Finally Reaches the Box Scores | By George Vecsey | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/world-cup-squash-called-off-again.html | World Cup Squash Called Off Again | AP | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/style/style-makers-james-t-clarke-fashion-designer.html | Style Makers James T Clarke Fashion Designer | By C J Satterwhite | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/style/style-makers-neal-and-sally-leister-pennant-purveyors.html | Style Makers Neal and Sally Leister Pennant Purveyors | By Robin D Stone | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/style/style-makers-paul-wrangle-silversmith.html | Style Makers Paul Wrangle Silversmith | By Elaine Louie | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/theater/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT THEATER | By David Richards | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/theater/theater-from-life-to-art-and-back-again.html | THEATER From Life to Art and Back Again | By David Richards | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/theater/uta-hagen-s-lesson-in-self-revision.html | Uta Hagens Lesson in SelfRevision | By Mervyn Rothstein | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/a-base-in-basse-provence.html | A Base in Basse Provence | By Colette Rossant | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/a-bit-of-bed-and-breakfast.html | A Bit of Bed and Breakfast | By Iris Ihde Frey | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/a-week-with-panamas-choco-indians.html | A Week With Panamas Choco Indians | By Michael Konik | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/in-nicaragua-a-natural-paradise.html | In Nicaragua a Natural Paradise | By Joel Millman | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/kayaking-in-the-seas-of-belize.html | Kayaking In the Seas of Belize | By David Noland | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/practical-traveler-will-airlines-permit-infant-safety-seats-yes-and-no.html | PRACTICAL TRAVELER Will Airlines Permit Infant Safety Seats Yes and No | By Betsy Wade | TX 3-197589 | 1991-11-27 |

| | | | | |
|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/provence-among-the-ruins.html | Provence Among the Ruins | By John Wain | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/q-and-a-615991.html | Q and A | By Carl Sommers | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/shopper-s-world-silk-on-lake-como-s-shores.html | SHOPPERS WORLD Silk on Lake Comos Shores | By Deborah Blumenthal | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/sunday-outing-house-where-the-legacy-of-van-buren-lives-on.html | Sunday Outing House Where the Legacy Of Van Buren Lives On | By Harold Faber | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/to-a-stranger-africa-feels-like-home.html | To a Stranger Africa Feels Like Home | By Aaron Latham | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/what-s-doing-in-atlanta.html | WHATS DOING IN Atlanta | By Peter Applebome | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/action-now-or-next-year-bush-s-advisers-are-split-over-campaign-strategy.html | Action Now or Next Year Bushs Advisers Are Split Over Campaign Strategy | By Gwen Ifill | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/amid-cuts-california-is-curtailing-college-dreams.html | Amid Cuts California Is Curtailing College Dreams | By Robert Reinhold | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/an-institution-under-duress.html | An Institution Under Duress | By Adam Clymer | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/chicago-journal-in-political-world-lines-are-made-to-be-redrawn.html | Chicago Journal In Political World Lines Are Made to Be Redrawn | By Isabel Wilkerson | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/duke-the-ex-nazi-who-would-be-governor.html | Duke The ExNazi Who Would Be Governor | By Peter Applebome | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/insurers-drive-to-sell-bare-bones-health-policy-falters-for-lack-of-interest.html | Insurers Drive to Sell Bare Bones Health Policy Falters for Lack of Interest | By Michael Decourcy Hinds | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/marijuana-scheme-linked-to-noriega.html | MARIJUANA SCHEME LINKED TO NORIEGA | By Larry Rohter | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/potent-new-pest-hits-california-harming-crops.html | Potent New Pest Hits California Harming Crops | By Robert Reinhold | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/tuskegee-announces-effort-to-raise-150-million.html | Tuskegee Announces Effort to Raise 150 Million | By Lee A Daniels | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/us/young-women-offer-to-sell-their-eggs-to-infertile-couples.html | Young Women Offer To Sell Their Eggs To Infertile Couples | By Gina Kolata | TX 3-197589 | 1991-11-27 |

| | | | | |
|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/ideas-trends-erotomania-a-rare-disorder-runs-riot-in-men-s-minds.html | IDEAS  TRENDS Erotomania A Rare Disorder Runs Riot  in Mens Minds | By Alessandra Stanley | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/ideas-trends-publishers-go-undercover-so-it-s-harder-to-judge-a-book.html | IDEAS  TRENDS Publishers Go Undercover So Its Harder to Judge a Book | By Esther B Fein | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/ideas-trends-the-orthodox-church-gains-power-in-a-post-marxist-world.html | IDEAS  TRENDS The Orthodox Church Gains Power in a PostMarxist World | By Peter Steinfels | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/on-the-court-or-off-still-magic.html | On the Court or Off Still Magic | By Donald G McNeil Jr | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/the-nation-a-case-of-heavy-footed-gumshoes.html | THE NATION A Case of HeavyFooted Gumshoes | By Keith Schneider | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/the-nation-must-democrats-shift-signals-on-blacks-to-win-the-presidency.html | THE NATION Must Democrats Shift Signals on Blacks to Win the Presidency | By Steven A Holmes | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/the-region-a-tragedy-at-sea-brings-a-dramatic-shift-at-the-top.html | THE REGION A Tragedy at Sea Brings A Dramatic Shift at the Top | By Alex S Jones | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/the-region-are-there-any-enforceable limits-on-academic-freedom-of-speech.html | THE REGION Are There Any Enforceable Limits On Academic Freedom of Speech | By Samuel Weiss | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/the-region-dinkins-has-a-5-year-plan critics-say-it-doesn-t-add-up.html | THE REGION Dinkins Has a 5Year Plan Critics Say It Doesnt Add Up | By Todd S Purdum | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/the-world-chileans-pay-dearly-for-economic-growth.html | THE WORLD Chileans Pay Dearly For Economic Growth | By Nathaniel C Nash | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/the-world-forecasting-the-hungriest-soviet-winter-in-years.html | THE WORLD Forecasting the Hungriest Soviet Winter in Years | By Keith Bradsher | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki nreview/the-world-palestinians-in-talks-reflect-a-new-reality.html | THE WORLD Palestinians in Talks Reflect a New Reality | By Clyde Haberman | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-world-there-s-a-new-world-order-in-asia-the-us-will-have-to-catch-up.html | THE WORLD Theres a New World Order in Asia The US Will Have to Catch Up | By Philip Shenon | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/weeki/welcome-to-1992-a-survival-guide-for-elected-officials-results-may-vary.html | Welcome To 1992 A Survival Guide For Elected Officials Results May Vary | By Robin Toner | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/an-asia-hand-returns-his-flag-stays-at-home.html | An Asia Hand Returns His Flag Stays at Home | By Barbara Crossette | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/beirut-university-will-reopen.html | Beirut University Will Reopen | By Ihsan A Hijazi | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/cambodian-refugees-face-minefields-on-their-return.html | Cambodian Refugees Face Minefields on Their Return | By Philip Shenon | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/conservatives-defeated-in-2-british-districts.html | Conservatives Defeated in 2 British Districts | By William E Schmidt | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/doubts-voiced-on-yugoslav-sanctions.html | Doubts Voiced on Yugoslav Sanctions | By Chuck Sudetic | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/dubrovnik-shelled.html | Dubrovnik Shelled | By David Binder | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/future-investors-line-up-in-prague.html | FUTURE INVESTORS LINE UP IN PRAGUE | By Henry Kamm | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/hong-kong-says-return-of-vietnamese-went-well.html | Hong Kong Says Return of Vietnamese Went Well | By Barbara Basler | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/iraqi-suffering-deepens-as-the-economy-rots.html | Iraqi Suffering Deepens As the Economy Rots | By Patrick E Tyler | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/new-violence-at-a-mine-in-south-africa-kills-22.html | New Violence at a Mine in South Africa Kills 22 | By Christopher S Wren | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/nicaragua-seeks-to-calm-contras.html | NICARAGUA SEEKS TO CALM CONTRAS | By Shirley Christian | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/nuclear-activity-by-north-koreans-worries-the-us.html | NUCLEAR ACTIVITY BY NORTH KOREANS WORRIES THE US | By David E Sanger | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/perils-of-america-as-seen-in-a-chinese-novel.html | Perils of America as Seen in a Chinese Novel | By Sheryl Wudunn | TX 3-197589 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/plo-is-reopening-damascus-offices.html | PLO IS REOPENING DAMASCUS OFFICES | By Ihsan A Hijazi | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/soviets-to-cut-foreign-spy-staff-by-50.html | Soviets to Cut Foreign Spy Staff by 50 | By Celestine Bohlen | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/suburban-belfast-is-it-a-world-apart.html | Suburban Belfast Is It a World Apart | By William E Schmidt | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/un-refugee-chief-seeking-help-from-the-gulf-nations.html | UN Refugee Chief Seeking Help From the Gulf Nations | By Paul Lewis | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/un-s-nuclear-inquiry-exposes-treaties-flaws.html | UNs Nuclear Inquiry Exposes Treaties Flaws | By Paul Lewis | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/us-goes-along-with-sanctions-on-yugoslavia.html | US Goes Along With Sanctions On Yugoslavia | By Steven Greenhouse | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/whites-still-hold-key-pretoria-jobs.html | WHITES STILL HOLD KEY PRETORIA JOBS | by Christopher S Wren | TX 3-197589 | 1991-11-27 |
| 1991-11-10 | https://www.nytimes.com/1991/11/10/world/yves-montand-sage-charmer-of-french-film-and-politics-dies-at-70.html | Yves Montand Sage Charmer of French Film and Politics Dies at 70 | By Alan Riding | TX 3-197589 | 1991-11-27 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/dance-in-review-306991.html | Dance in Review | By Anna Kisselgoff | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/dance-in-review-608491.html | Dance in Review | By Jennifer Dunning | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/dance-in-review-609291.html | Dance in Review | By Jennifer Dunning | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/guggenheim-postpones-reopening-until-may.html | Guggenheim Postpones Reopening Until May | By William Grimes | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/john-kirkpatrick-is-dead-at-86-a-pianist-who-popularized-ives.html | John Kirkpatrick Is Dead at 86 A Pianist Who Popularized Ives | By James Barron | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/review-dance-dancing-never-stops-in-celebrating-mozart-even-for-intermission.html | ReviewDance Dancing Never Stops In Celebrating Mozart Even for Intermission | By Jack Anderson | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/review-music-players-in-jump-suits-an-audience-bemused.html | ReviewMusic Players in Jump Suits An Audience Bemused | By Bernard Holland | TX 3-185566 | 1991-11-13 |

| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/review-opera-don-carlo-accompanied-by-a-pair-of-pianos.html | ReviewOpera Don Carlo Accompanied by a Pair of Pianos | By James R Oestreich | TX 3-185566 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/review-opera-prokofiev-s-radical-and-chilling-gambler-in-chicago.html | ReviewOpera Prokofievs Radical and Chilling Gambler in Chicago | By Edward Rothstein | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/talk-hollywood-rich-famous-clamor-experience-taste-poverty.html | The Talk of Hollywood The Rich and Famous Clamor to Experience A Taste of Poverty | By Bernard Weinraub | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/books/books-of-the-times-long-in-the-making-a-long-book-about-one-mind.html | Books of The Times Long in the Making a Long Book About One Mind | By Christopher LehmannHaupt | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/an-effort-to-salvage-bank-bill.html | An Effort To Salvage Bank Bill | By David E Rosenbaum | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/apple-gives-a-blueprint-for-future.html | Apple Gives A Blueprint For Future | By Andrew Pollack | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/credit-markets-fear-of-political-moves-keeps-bond-rates-up.html | CREDIT MARKETS Fear of Political Moves Keeps Bond Rates Up | By Kenneth N Gilpin | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/jobless-rate-91-in-europe.html | Jobless Rate 91 in Europe | BRUSSELS Nov 10 | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/krupp-takes-control-of-hoeschs-stock.html | Krupp Takes Control of Hoeschs Stock | By Ferdinand Protzman | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/market-place-bills-coming-due-for-japan-inc.html | Market Place Bills Coming Due For Japan Inc | By James Sterngold | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/office-glut-spreads-in-california.html | Office Glut Spreads in California | BY Richard W Stevenson | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/serving-in-military-may-cut-later-earnings-studies-say.html | Serving in Military May Cut Later Earnings Studies Say | By Sylvia Nasar | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-addenda-new-trade-campaign-for-time-magazine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Trade Campaign For Time Magazine | By Stuart Elliott | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-addenda-ogilvy-to-promote-tourism-in-illinois.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy to Promote Tourism in Illinois | By Stuart Elliott | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-addenda-people-246191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-185566 | 1991-11-13 |

| | | | | |
|---|---|---|---|---|
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA | By Stuart Elliott | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-american-express-pushes-idea-of-consumer-freedom.html | THE MEDIA BUSINESS ADVERTISING American Express Pushes Idea of Consumer Freedom | By Stuart Elliott | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-baby-bells-newspapers-in-a-brawl.html | THE MEDIA BUSINESS Baby Bells Newspapers In a Brawl | By Edmund L Andrews | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-maxwell-is-buried-in-jerusalem.html | THE MEDIA BUSINESS Maxwell Is Buried In Jerusalem | By Clyde Haberman | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-maxwell-s-doctor-doubts-publisher-had-heart-attack.html | THE MEDIA BUSINESS Maxwells Doctor Doubts Publisher Had Heart Attack | By William E Schmidt | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By Alex S Jones | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-thinking-big-japanese-are-buying-berlitz.html | THE MEDIA BUSINESS Thinking Big Japanese Are Buying Berlitz | By James Sterngold | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-tv-just-for-women-and-men.html | THE MEDIA BUSINESS TV Just for Women   and Men | By Sara Rimer | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-new-republic-s-editor-brings-a-fresh-perspective.html | The New Republics Editor Brings a Fresh Perspective | By Deirdre Carmody | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/trade-talk-progress-but-still-no-deal.html | TradeTalk Progress but Still No Deal | By Keith Bradsher | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/business/world-s-appetite-for-us-products-is-still-increasing.html | WORLDS APPETITE FOR US PRODUCTS IS STILL INCREASING | By Sylvia Nasar | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/news/review-television-glancing-back-at-the-innocent-world-war-ii-years.html | ReviewTelevision Glancing Back at the Innocent World War II Years | By John J OConnor | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/a-2d-storm-on-the-coast-lacks-punch-of-the-first.html | A 2d Storm on the Coast Lacks Punch of the First | By Robert D McFadden | TX 3-185566 | 1991-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/baby-hurt-in-35-foot-fall-after-subway-doors-trap-stroller.html | Baby Hurt in 35Foot Fall After Subway Doors Trap Stroller | By George James | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/bridge-276391.html | Bridge | By Alan Truscott | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/dinkins-defends-his-fiscal-plan.html | Dinkins Defends His Fiscal Plan | By Todd S Purdum | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/greenwich-journal-eviction-notice-hangs-amid-estates.html | Greenwich Journal Eviction Notice Hangs Amid Estates | By Andrew L Yarrow | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/grief-ripples-over-bronx-for-6-youths-in-crash.html | Grief Ripples Over Bronx for 6 Youths in Crash | By David Gonzalez | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/health-chief-plans-reforms-in-hospitals.html | Health Chief Plans Reforms in Hospitals | By Jacques Steinberg | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/health-plans-that-cut-costs-gaining-favor.html | Health Plans That Cut Costs Gaining Favor | By Glenn Kramon | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/in-black-churches-coming-to-terms-with-aids.html | In Black Churches Coming to Terms With AIDS | By James Barron | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/insect-threatening-survival-of-hudson-valley-hemlocks.html | Insect Threatening Survival of Hudson Valley Hemlocks | By Harold Faber | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/it-s-wet-free-and-gets-no-respect.html | Its Wet Free and Gets No Respect | By Michael Specter | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/metro-matters-greening-of-parks-dept-despite-red-ink-budget.html | METRO MATTERS Greening of Parks Dept Despite RedInk Budget | By Sam Roberts | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/stabbing-victim-s-brother-seeks-answers.html | Stabbing Victims Brother Seeks Answers | By John Kifner | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/symbol-of-day-care-ills-struggles-to-raise-child.html | Symbol of DayCare Ills Struggles to Raise Child | By Evelyn Nieves | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/treating-aids-one-hospital-s-struggle-special-report-epidemic-changes-all-inner.html | Treating AIDS One Hospitals Struggle  A special report Epidemic Changes All at InnerCity Medical Center | By Mireya Navarro | TX 3-185566 | 1991-11-13 |

| 1991-11-11 | https://www.nytimes.com/1991/11/11/opinio n/a-septuagenarians-lament.html | A Septuagenarians Lament | By Patricia Bradshaw | TX 3-185566 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-11 | https://www.nytimes.com/1991/11/11/opinio n/abroad-at-home-it-can-happen-here.html | Abroad at Home It Can Happen Here | By Anthony Lewis | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/opinio n/adlai-mario-ike-george.html | Adlai  Mario  Ike  George | By James Reston | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/opinio n/essay-inside-the-kgb.html | Essay Inside the KGB | By William Safire | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/opinio n/new-monopolies-from-old.html | New Monopolies From Old | By Jim Cooper | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ college-football-notre-dame-still-in-picture- for-bowls.html | COLLEGE FOOTBALL Notre Dame Still in Picture for Bowls | By William N Wallace | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ horse-racing-flamingos-have-landed-but-will- hialeah-fly.html | HORSE RACING Flamingos Have Landed but Will Hialeah Fly | By Joseph Durso | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ pro-basketball-anderson-eases-the-pain-kind- of.html | PRO BASKETBALL Anderson Eases the Pain Kind of | By Jack Curry | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ pro-basketball-starks-is-making-bianchi-look- like-a-clairvoyant.html | PRO BASKETBALL Starks Is Making Bianchi Look Like a Clairvoyant | By Harvey Araton | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ pro-football-at-expense-of-the-jets-colts-win- one.html | PRO FOOTBALL At Expense Of the Jets Colts Win One | By Timothy W Smith | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ pro-football-cardinals-not-among-critics-of- hostetler.html | PRO FOOTBALL Cardinals Not Among Critics of Hostetler | By Michael Martinez | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ pro-football-foxboro-follies-a-franchise-on- the-brink.html | PRO FOOTBALL Foxboro Follies A Franchise on the Brink | By Timothy W Smith | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ pro-football-george-finally-puts-victory-in- his-pocket.html | PRO FOOTBALL George Finally Puts Victory in His Pocket | By Al Harvin | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ pro-football-hostetler-man-on-move-as- giants-win.html | PRO FOOTBALL Hostetler Man on Move As Giants Win | By Frank Litsky | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/ pro-football-redskins-spend-the-afternoon- dining-on-blitzes.html | PRO FOOTBALL Redskins Spend the Afternoon Dining on Blitzes | By Thomas George | TX 3-185566 | 1991-11-13 |

| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/question-box.html | Question Box | By Ray Corio | TX 3-185566 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-et-cetera-tackling-the-law-turning-the-pages.html | SIDELINES ET CETERA Tackling the Law Turning the Pages | By Gerald Eskenazi | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-in-this-corner-ruddock-may-have-to-go-a-few-rounds-in-court.html | SIDELINES IN THIS CORNER    Ruddock May Have to Go a Few Rounds in Court | By Gerald Eskenazi | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-information-please-full-court-press-with-questions.html | SIDELINES INFORMATION PLEASE FullCourt Press With Questions | By Gerald Eskenazi | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-magic-memories-johnson-souvenirs-skyrocket-in-price.html | SIDELINES MAGIC MEMORIES Johnson Souvenirs Skyrocket in Price | By Gerald Eskenazi | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-still-walking-the-sideline-a-new-venture-in-familiar-place.html | SIDELINES STILL WALKING THE SIDELINE A New Venture In Familiar Place | By Gerald Eskenazi | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-what-basketball-an-indiana-school-scores-on-the-ice.html | SIDELINES WHAT BASKETBALL An Indiana School Scores on the Ice | By Gerald Eskenazi | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sports-of-the-times-the-jets-need-to-groom-nagle.html | SPORTS OF THE TIMES The Jets Need to Groom Nagle | By Dave Anderson | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/style/chronicle-174091.html | CHRONICLE | By Eleanor Blau | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/style/chronicle-583591.html | CHRONICLE | By Eleanor Blau | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/style/chronicle-584391.html | CHRONICLE | By Eleanor Blau | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/aid-for-homeless-focuses-on-veterans.html | Aid for Homeless Focuses on Veterans | By Jason Deparle | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/bishops-and-liberals-split-on-agendas.html | Bishops and Liberals Split on Agendas | By Peter Steinfels | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/boston-ignores-a-trend-in-re-electing-a-mayor.html | Boston Ignores a Trend In ReElecting a Mayor | By Fox Butterfield | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/breakthrough-in-nuclear-fusion-offers-hope-for-power-of-future.html | Breakthrough in Nuclear Fusion Offers Hope for Power of Future | By William J Broad | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/duke-recasts-his-religious-claims.html | Duke Recasts His Religious Claims | By Roberto Suro | TX 3-185566 | 1991-11-13 |

| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/images-show-brain-recalling-a-word.html | IMAGES SHOW BRAIN RECALLING A WORD | By Philip J Hilts | TX 3-185566 | 1991-11-13 |
|---|---|---|---|---|---|
| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/justice-dept-nominee-faces-query-on-ex-boss.html | Justice Dept Nominee Faces Query on ExBoss | By David Johnston | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/man-kills-his-estranged-wife-and-three-others-in-kentucky.html | Man Kills His Estranged Wife And Three Others in Kentucky | By Ap | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/mississippi-s-new-chief-fought-race-based-plans.html | Mississippis New Chief Fought RaceBased Plans | By Ronald Smothers | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/us/rogue-or-reformer-edwards-seeks-louisiana-vindication.html | Rogue or Reformer Edwards Seeks Louisiana Vindication | By Peter Applebome | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/aids-vaccine-to-be-tested-on-human-volunteers-bypassing-animal-trials.html | AIDS Vaccine to Be Tested on Human Volunteers Bypassing Animal Trials | By Lawrence K Altman | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/arriving-in-tokyo-baker-starts-3-nation-asia-tour.html | Arriving in Tokyo Baker Starts 3Nation Asia Tour | By Thomas L Friedman | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/dhahran-journal-arid-times-now-for-saudi-arabia-s-modernizers.html | Dhahran Journal Arid Times Now for Saudi Arabias Modernizers | By Youssef M Ibrahim | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/germans-turn-out-to-fight-bigotry.html | GERMANS TURN OUT TO FIGHT BIGOTRY | By Stephen Kinzer | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/in-managua-angry-reminder-of-sandinista-power.html | In Managua Angry Reminder of Sandinista Power | By Shirley Christian | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/khmer-rouge-said-to-conceal-arms-for-future.html | Khmer Rouge Said to Conceal Arms for Future | By Philip Shenon | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/marxist-revolt-grows-strong-in-the-shantytowns-of-peru.html | Marxist Revolt Grows Strong In the Shantytowns of Peru | By James Brooke | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/rightist-party-gains-in-vienna-election.html | Rightist Party Gains in Vienna Election | By John Tagliabue | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/split-by-muslim-region-rattles-the-yeltsin-camp.html | Split by Muslim Region Rattles the Yeltsin Camp | By Celestine Bohlen | TX 3-185566 | 1991-11-13 |
| 1991-11-11 | https://www.nytimes.com/1991/11/11/world/us-withholding-drug-aid-to-peru.html | US Withholding Drug Aid to Peru | By Clifford Krauss | TX 3-185566 | 1991-11-13 |

| 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/classical-music-in-review-320091.html | Classical Music in Review | By Allan Kozinn | TX 3-185572 | 1991-11-18 |
|---|---|---|---|---|---|
| 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/classical-music-in-review-599791.html | Classical Music in Review | By Bernard Holland | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/classical-music-in-review-600491.html | Classical Music in Review | By Bernard Holland | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/classical-music-in-review-601291.html | Classical Music in Review | By James R Oestreich | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/music-notes-despite-illness-conductor-perseveres.html | Music Notes Despite Illness Conductor Perseveres | By Allan Kozinn | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/books/books-of-the-times-franz-kafka-a-theory-in-flesh-and-blood.html | Books of The Times Franz Kafka a Theory in Flesh and Blood | By Michiko Kakutani | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/aid-to-east-europe-put-at-45-billion.html | Aid to East Europe Put at 45 Billion | By Paul L Montgomery | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/at-90-german-banker-is-author.html | At 90 German Banker Is Author | By Ferdinand Protzman | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/business-and-health-potential-savings-of-national-care.html | Business and Health Potential Savings Of National Care | By Milt Freudenheim | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/business-people-401-k-specialist-tapped-for-new-equitable-unit.html | BUSINESS PEOPLE 401k Specialist Tapped For New Equitable Unit | By Diana B Henriques | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/business-people-ex-head-of-cftc-eager-to-begin-fed-job.html | BUSINESS PEOPLE ExHead of CFTC Eager to Begin Fed Job | By Sylvia Nasar | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/careers-for-nurses-travel-and-a-job-too.html | Careers For Nurses Travel and A Job Too | By Elizabeth M Fowler | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/company-news-bethlehem-ends-talks-with-british-steel.html | COMPANY NEWS Bethlehem Ends Talks With British Steel | By Jonathan P Hicks | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/company-news-disney-and-mattel-expand-toy-alliance.html | COMPANY NEWS Disney and Mattel Expand Toy Alliance | By Richard W Stevenson | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/credit-markets-prices-up-in-light-day-overseas.html | CREDIT MARKETS Prices Up in Light Day Overseas | By Kenneth N Gilpin | TX 3-185572 | 1991-11-18 |

| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/dow-dips-3.36-to-3042.26-in-thin-trading.html | Dow Dips 336 to 304226 in Thin Trading | By Robert Hurtado | TX 3-185572 | 1991-11-18 |
|---|---|---|---|---|---|
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/japan-plans-new-drive-to-buy-more-us-goods.html | Japan Plans New Drive To Buy More US Goods | By David E Sanger | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/market-place-mixed-signals-on-westinghouse.html | Market Place Mixed Signals On Westinghouse | By John Holusha | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/media-business-advertising-addenda-california-advertising-for-chevy-switched.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Advertising For Chevy Is Switched | By Stuart Elliott | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/new-energy-bill-held-unlikely-soon.html | New Energy Bill Held Unlikely Soon | By Clifford Krauss | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/northwest-s-midway-pact-in-jeopardy.html | Northwests Midway Pact In Jeopardy | By Agis Salpukas | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/oecd-lowers-outlook-on-growth-in-us-for-1992.html | OECD Lowers Outlook On Growth in US for 1992 | By Steven Greenhouse | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/olivetti-head-takes-control.html | Olivetti Head Takes Control | AP | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/poland-s-new-climate-yields-bumper-crop-of-corruption.html | Polands New Climate Yields Bumper Crop of Corruption | By Stephen Engelberg | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/power-of-the-mortgage-twins.html | Power of the Mortgage Twins | By Stephen Labaton | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/senate-bank-bill-s-support-is-shaky-riegle-finds.html | Senate Bank Bills Support Is Shaky Riegle Finds | By Stephen Labaton | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/the-media-business-advertising-addenda-nynex-mobile-consolidates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nynex Mobile Consolidates | By Stuart Elliott | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/the-media-business-advertising-suit-over-sex-in-beer-ads-comes-as-genre-changes.html | THE MEDIA BUSINESS ADVERTISING Suit Over Sex in Beer Ads Comes as Genre Changes | By Stuart Elliott | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/business/us-plans-to-insure-soviet-deal.html | US Plans To Insure Soviet Deal | By Keith Bradsher | TX 3-185572 | 1991-11-18 |

| 1991-11-12 | https://www.nytimes.com/1991/11/12/movies/argentina-films-a-french-classic.html | Argentina Films a French Classic | By Nathaniel C Nash | TX 3-185572 | 1991-11-18 |
|---|---|---|---|---|---|
| 1991-11-12 | https://www.nytimes.com/1991/11/12/movies/review-television-when-a-psychiatrist-becomes-a-lover.html | ReviewTelevision When a Psychiatrist Becomes a Lover | By Walter Goodman | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/news/by-design-tattoos-as-you-like-them.html | By Design Tattoos as You Like Them | By Carrie Donovan | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/news/environmental-claims-for-damage-by-iraq-go-begging-for-data.html | Environmental Claims For Damage by Iraq Go Begging for Data | By John H Cushman Jr | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/news/fetal-cell-transplants-show-early-promise-in-parkinson-patients.html | Fetal Cell Transplants Show Early Promise In Parkinson Patients | By Sandra Blakeslee | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/news/patterns-227091.html | Patterns | By Woody Hochswender | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/news/recycling-claim-by-biosphere-2-experiment-is-questioned.html | Recycling Claim by Biosphere 2 Experiment Is Questioned | By William J Broad | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/news/review-fashion-word-for-spring-options.html | ReviewFashion Word for Spring Options | By Bernadine Morris | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/news/umbrellas-closing-leaves-christo-with-empty-palette.html | Umbrellas Closing Leaves Christo With Empty Palette | By William Grimes | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/an-immigrant-s-field-of-dreams-transforms-a-dingy-patch-of-the-bronx.html | An Immigrants Field of Dreams Transforms a Dingy Patch of the Bronx | By David Gonzalez | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/belt-tightening-crimps-westport-dining.html | BeltTightening Crimps Westport Dining | By George Judson | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/bishop-h-donegan-episcopal-leader-dies-at-91.html | Bishop H Donegan Episcopal Leader Dies at 91 | By Joseph Berger | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/bridge-207691.html | Bridge | By Alan Truscott | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/charting-a-poor-community-s-future.html | Charting a Poor Communitys Future | By Kathleen Teltsch | TX 3-185572 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/chess-335891.html | Chess | By Robert Byrne the World Champion Gary Kasparov of the Soviet Union Won the 15th Annual Interpolis International Tournament In Tilburg the Netherlands On Nov 4 Kasparov Scored 104 To Take the First Prize 12500 In the Elite DoubleRound Competition Which Started On Oct 17 Although Challenged By the British Grandmaster Nigel Short Who Captured Second Prize 8750 and By the Indian Grandmaster Viswanathan Anand Who Came In Third Kasparov Was Never Out of the Lead Final Standings | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/doctors-view-health-plans-as-eroding-their-autonomy.html | Doctors View Health Plans As Eroding Their Autonomy | By Lisa Belkin | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/leaders-in-albany-drafting-new-plan-on-budget-deficits.html | LEADERS IN ALBANY DRAFTING NEW PLAN ON BUDGET DEFICITS | By Kevin Sack | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/new-york-parents-fear-letting-go.html | New York Parents Fear Letting Go | By Felicia R Lee | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/our-towns-one-woman-s-quiet-battle-against-child-abuse.html | OUR TOWNS One Womans Quiet Battle Against Child Abuse | By Andrew H Malcolm | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/power-in-albany-is-at-stake-in-assembly-speaker-s-trial.html | Power in Albany Is at Stake In Assembly Speakers Trial | By Sam Howe Verhovek | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/president-of-troubled-bridgeport-university-quits.html | President of Troubled Bridgeport University Quits | By John T McQuiston | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/squaring-traffic-circles-with-lights-and-bridges.html | Squaring Traffic Circles With Lights and Bridges | By Iver Peterson | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/studies-and-politics-guided-switch-on-needles.html | Studies and Politics Guided Switch on Needles | By Mireya Navarro | TX 3-185572 | 1991-11-18 |

| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/the-fallout-of-the-demise-of-shoreham.html | The Fallout Of the Demise Of Shoreham | By Sarah Lyall | TX 3-185572 | 1991-11-18 |
|---|---|---|---|---|---|
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/tribeca-at-odds-over-a-new-drug-center.html | TriBeCa at Odds Over a New Drug Center | By Bruce Weber | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/us-says-top-gotti-aide-will-testify-against-boss.html | US Says Top Gotti Aide Will Testify Against Boss | By Selwyn Raab | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/blame-bush-for-the-recession.html | Blame Bush for the Recession | By Jude Wanniski | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/observer-hiatus-in-the-fun.html | Observer Hiatus in the Fun | By Russell Baker | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/on-my-mind-mideast-decision-time.html | On My Mind Mideast Decision Time | By A M Rosenthal | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/save-the-rain-forest-in-nicaragua.html | Save The Rain Forest in Nicaragua | By Bianca Jagger | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/science/amid-insult-and-injury-urban-forests-hang-on.html | Amid Insult and Injury Urban Forests Hang On | By William K Stevens | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/science/drug-delays-onset-of-heart-failure.html | Drug Delays Onset of Heart Failure | By Lawrence K Altman | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/science/in-fish-social-status-goes-right-to-the-brain.html | In Fish Social Status Goes Right to the Brain | By Natalie Angier | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/science/new-technique-stores-images-more-efficiently.html | New Technique Stores Images More Efficiently | By Gina Kolata | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/science/peripherals-playing-in-a-treehouse-for-learning-s-sake.html | PERIPHERALS Playing in a Treehouse For Learnings Sake | By L R Shannon | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/science/personal-computers-trying-early-bird-tax-programs.html | PERSONAL COMPUTERS Trying EarlyBird Tax Programs | By Peter H Lewis | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/science/q-a-417691.html | QA | By C Claiborne Ray | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/science/shorter-men-more-prone-to-have-heart-attacks.html | Shorter Men More Prone To Have Heart Attacks | By Lawrence K Altman | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/science/virus-halted-in-mouse-brain.html | Virus Halted in Mouse Brain | By Warren E Leary | TX 3-185572 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/baseball-bonilla-heads-class-of-91-free-agents.html | BASEBALL Bonilla Heads Class Of 91 Free Agents | By Murray Chass | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/baseball-rehabilitating-the-concept-of-forever.html | BASEBALL Rehabilitating the Concept of Forever | By George Vecsey | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/basketball-bush-asks-johnson-to-join-aids-panel.html | BASKETBALL Bush Asks Johnson to Join AIDS Panel | By Philip J Hilts | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/basketball-johnson-s-influence-a-study-of-class.html | BASKETBALL Johnsons Influence A Study Of Class | By Harvey Araton | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/football-a-day-later-jets-loss-remains-a-nightmare.html | FOOTBALL A Day Later Jets Loss Remains a Nightmare | BY Timothy W Smith | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/football-hope-seems-to-rise-on-giants-horizon.html | FOOTBALL Hope Seems to Rise on Giants Horizon | By Gerald Eskenazi | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/hockey-believe-it-or-not-kocur-s-shot-wins-game.html | HOCKEY Believe It Or Not Kocurs Shot Wins Game | By Filip Bondy | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/on-golf-woosnam-seeking-better-grip-on-no-1.html | ON GOLF Woosnam Seeking Better Grip on No 1 | By Jaime Diaz | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/on-pro-football-suddenly-end-zone-is-a-popular-place-again.html | ON PRO FOOTBALL Suddenly End Zone Is a Popular Place Again | By Thomas George | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/soccer-no-luck-of-the-draw-for-scarlet-knights.html | SOCCER No Luck of the Draw for Scarlet Knights | By Alex Yannis | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/sports-of-the-times-the-amazing-colt-with-the-gearshift.html | Sports of The Times The Amazing Colt With The Gearshift | By Ira Berkow | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/tennis-graf-splits-with-her-longtime-coach.html | TENNIS Graf Splits With Her Longtime Coach | By Robin Finn | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/style/chronicle-224691.html | CHRONICLE | By Nadine Brozan | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/style/chronicle-605591.html | CHRONICLE | By Nadine Brozan | TX 3-185572 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-12 | https://www.nytimes.com/1991/11/12/theater/review-theater-defeating-racism-violence-and-want.html | ReviewTheater Defeating Racism Violence And Want | By Frank Rich | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/us/congress-s-influential-aides-discover-power-but-little-glory-on-capitol-hill.html | Congresss Influential Aides Discover Power but Little Glory on Capitol Hill | By Martin Tolchin | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/us/duke-campaigns-on-distorted-facts-despite-rebuttals-and-clarifications.html | Duke Campaigns on Distorted Facts Despite Rebuttals and Clarifications | By Roberto Suro | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/us/felix-e-larkin-82-ex-president-of-wr-grace-and-a-us-counsel.html | Felix E Larkin 82 ExPresident Of WR Grace and a US Counsel | By Steven Lee Myers | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/us/its-eye-on-election-white-house-to-propose-health-care-changes.html | Its Eye on Election White House To Propose Health Care Changes | By Robert Pear | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/us/pittsburgh-builds-airport-of-future-now.html | Pittsburgh Builds Airport of Future Now | By Michel Marriott | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/us/taking-over-cia-gates-is-challenged-by-its-anxious-mood.html | Taking Over CIA Gates Is Challenged by Its Anxious Mood | By Elaine Sciolino | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/us/veto-of-california-job-bias-bill-unites-gay-rights-forces-against-governor.html | Veto of California JobBias Bill Unites GayRights Forces Against Governor | By Robert Reinhold | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/baker-asks-japan-to-broaden-role.html | BAKER ASKS JAPAN TO BROADEN ROLE | By Thomas L Friedman | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/briton-unswayed-on-united-europe.html | BRITON UNSWAYED ON UNITED EUROPE | By Stephen Kinzer | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/canada-revokes-citizenship-of-nazi-collaborator.html | Canada Revokes Citizenship of Nazi Collaborator | By Clyde H Farnsworth | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/egyptian-leads-voting-for-un-post.html | Egyptian Leads Voting for UN Post | By Paul Lewis | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/erbil-journal-b-o-o-m-it-s-bush-s-message-and-sweet-to-kurds.html | Erbil Journal Boom Its Bushs Message and Sweet to Kurds | By Patrick E Tyler | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/havel-a-czech-signals-concern-for-slovaks.html | Havel a Czech Signals Concern for Slovaks | By Henry Kamm | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/how-a-soviet-tank-outfit-sits-out-deepening-peace.html | How a Soviet Tank Outfit Sits Out Deepening Peace | By Francis X Clines | TX 3-185572 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/investigator-says-kenyan-official-was-slain-to-cover-up-corruption.html | Investigator Says Kenyan Official Was Slain to Cover Up Corruption | By Jane Perlez | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/iraqi-weapons-had-chemical-warheads.html | Iraqi Weapons Had Chemical Warheads | By John Tagliabue | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/legislators-block-yeltsin-rule-of-breakaway-area.html | Legislators Block Yeltsin Rule of Breakaway Area | By Celestine Bohlen | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/mitterrand-says-he-wants-constitution-changed.html | Mitterrand Says He Wants Constitution Changed | By Alan Riding | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/palestinians-begin-working-to-speed-up-the-transition-to-self-rule.html | Palestinians Begin Working to Speed Up the Transition to SelfRule | By Clyde Haberman | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/south-african-gold-mine-closed-after-69-die-in-ethnic-violence.html | South African Gold Mine Closed After 69 Die in Ethnic Violence | By Christopher S Wren | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/soviet-army-on-defense-in-ukraine.html | Soviet Army on Defense in Ukraine | By Francis X Clines | TX 3-185572 | 1991-11-18 |
| 1991-11-12 | https://www.nytimes.com/1991/11/12/world/with-aquino-saying-no-violent-voting-is-feared.html | With Aquino Saying No Violent Voting Is Feared | By Seth Mydans | TX 3-185572 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/contemporary-art-sales-far-short-of-estimates.html | ContemporaryArt Sales Far Short of Estimates | By Carol Vogel | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/deni-lamont-former-dancer-59-longtime-soloist-with-city-ballet.html | Deni Lamont Former Dancer 59 Longtime Soloist With City Ballet | By Anna Kisselgoff | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/howard-haycraft-is-dead-at-86-a-publisher-and-mystery-scholar.html | Howard Haycraft Is Dead at 86 A Publisher and Mystery Scholar | By William Grimes | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/nutcracker-is-a-romp-but-challenges-dancers.html | Nutcracker Is a Romp But Challenges Dancers | By Jennifer Dunning | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/philharmonic-to-make-live-recordings.html | Philharmonic to Make Live Recordings | By Allan Kozinn | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/the-pop-life-968891.html | The Pop Life | By Peter Watrous | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/books/book-notes-772391.html | Book Notes | By Esther B Fein | TX 3-185562 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-13 | https://www.nytimes.com/1991/11/13/books/books-of-the-times-the-civil-war-s-neglected-stepchild.html | Books of The Times The Civil Wars Neglected Stepchild | By Herbert Mitgang | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/a-new-discipline-in-economics-brings-change-to-latin-america.html | A New Discipline in Economics Brings Change to Latin America | By Nathaniel C Nash | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/about-real-estate-chicago-expanding-mccormick-place.html | About Real Estate Chicago Expanding McCormick Place | By Cheryl Kent | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/another-official-disciplined-for-dissent-on-property-sale.html | Another Official Disciplined For Dissent on Property Sale | By Jeff Gerth | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/argentine-chief-in-us-visit-to-seek-investment-money.html | Argentine Chief in US Visit to Seek Investment Money | By Nathaniel C Nash | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/barings-to-try-where-other-british-firms-failed.html | Barings to Try Where Other British Firms Failed | By Steven Prokesch | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/business-people-metaphor-chief-hired-by-ibm.html | BUSINESS PEOPLE Metaphor Chief Hired By IBM | By Lawrence M Fisher | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/business-people-scott-paper-redraws-organizational-chart.html | BUSINESS PEOPLE Scott Paper Redraws Organizational Chart | By Kim Foltz | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/business-technology-speeding-the-calls-of-fast-talking-computers.html | BUSINESS TECHNOLOGY Speeding the Calls of FastTalking Computers | By Anthony Ramirez | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/company-news-computerland-s-survival-strategy.html | COMPANY NEWS Computerlands Survival Strategy | By John Markoff | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/congress-will-try-again-to-revamp-banking-laws.html | Congress Will Try Again To Revamp Banking Laws | By Stephen Labaton | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/credit-markets-overseas-buying-sends-prices-up.html | CREDIT MARKETS Overseas Buying Sends Prices Up | By Kenneth N Gilpin | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/dow-rises-11.85-closing-at-3054.11.html | Dow Rises 1185 Closing At 305411 | By Robert Hurtado | TX 3-185562 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/economic-scene-banking-on-currency-union.html | Economic Scene Banking on Currency Union | By Peter Passell | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/favored-credit-card-holders-quietly-given-lower-rates.html | Favored Credit Card Holders Quietly Given Lower Rates | By Michael Quint | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/kissinger-firm-denies-reports-of-bcci-link.html | Kissinger Firm Denies Reports of BCCI Link | By Martin Tolchin | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/market-place-pawnshops-shed-their-dingy-image.html | Market Place Pawnshops Shed Their Dingy Image | By Eric N Berg | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/media-business-advertising-addenda-lintas-executive-plans-screen-writing-career.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Executive Plans ScreenWriting Career | By Stuart Elliott | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/media-business-advertising-with-acquisition-agency-girgenti-enters-new-area.html | THE MEDIA BUSINESS ADVERTISING With Acquisition of Agency Girgenti Enters a New Area | By Stuart Elliott | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/the-media-business-advertising-addenda-accounts-170491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/the-media-business-advertising-addenda-advertising-council-marks-its-50th-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Council Marks Its 50th Year | By Stuart Elliott | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/the-media-business-senate-bill-on-cable-tv-is-delayed.html | THE MEDIA BUSINESS Senate Bill On Cable TV Is Delayed | By Edmund L Andrews | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/travelers-is-selling-dillon-firm.html | Travelers Is Selling Dillon Firm | By Kurt Eichenwald | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/business/usair-sets-off-a-round-of-discount-fares.html | USAir Sets Off a Round of Discount Fares | By Edwin McDowell | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/education/minority-scholarship-ruling-is-due.html | MinorityScholarship Ruling Is Due | By Karen de Witt | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/education/missouri-s-rejection-of-education-plan-is-seen-as-bad-omen.html | Missouris Rejection of Education Plan Is Seen as Bad Omen | By William Celis 3d | TX 3-185562 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-13 | https://www.nytimes.com/1991/11/13/education/most-parents-in-survey-say-education-goals-can-t-be-met.html | Most Parents in Survey Say Education Goals Cant Be Met | By Karen de Witt | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/60-minute-gourmet-743091.html | 60Minute Gourmet | By Pierre Franey | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/and-this-little-piggy-is-now-on-the-menu.html | And This Little Piggy Is Now on the Menu | By Trish Hall | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/de-gustibus-old-new-york-food-drink-and-memories-don-t-ask-why.html | DE GUSTIBUS OldNewYork Food Drink and Memories Dont Ask Why | By Molly ONeill | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/food-notes-222191.html | Food Notes | By Florence Fabricant | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/metropolitan-diary-989091.html | Metropolitan Diary | By Ron Alexander | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/new-rules-on-labeling-may-change-foods-too.html | New Rules On Labeling May Change Foods Too | By Molly ONeill | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/new-york-vines-bear-good-news.html | New York Vines Bear Good News | By Howard G Goldberg | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/the-70-s-stayin-alive-won-t-die-stayin-alive.html | The 70s Stayin Alive Wont Die Stayin Alive | By Nick Ravo | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/the-purposeful-cook-re-creating-a-four-alarm-chili-that-still-lingers-in-memory.html | THE PURPOSEFUL COOK Recreating a FourAlarm Chili That Still Lingers in Memory | By Jacques Pepin | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/wine-talk-770791.html | Wine Talk | By Frank J Prial | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/health/all-too-often-the-doctor-isn-t-listening-studies-show.html | All Too Often The Doctor Isnt Listening Studies Show | By Daniel Goleman | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/health/personal-health-860691.html | Personal Health | By Jane E Brody | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/movies/review-film-de-niro-as-revenge-seeker-in-scorsese-s-cape-fear.html | ReviewFilm De Niro as Revenge Seeker In Scorseses Cape Fear | By Vincent Canby | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/movies/review-film-disney-s-beauty-and-the-beast-updated-in-form-and-content.html | ReviewFilm Disneys Beauty and the Beast Updated in Form and Content | By Janet Maslin | TX 3-185562 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-13 | https://www.nytimes.com/1991/11/13/movies/review-film-the-failure-to-free-the-victims-in-auschwitz.html | ReviewFilm The Failure To Free The Victims In Auschwitz | By Stephen Holden | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/news/long-ignored-prostate-cancer-gets-spotlight-as-major-threat.html | Long Ignored Prostate Cancer Gets Spotlight as Major Threat | By Natalie Angier | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/news/review-television-48-hours-in-examination-of-surrogate-motherhood.html | ReviewTelevision 48 Hours in Examination Of Surrogate Motherhood | By Walter Goodman | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/news/reviews-television-different-show-same-roseanne.html | ReviewsTelevision Different Show Same Roseanne | By John J OConnor | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/about-new-york-with-compassion-a-zealot-hunts-for-cancer.html | ABOUT NEW YORK With Compassion a Zealot Hunts for Cancer | By Douglas Martin | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/after-2-weeks-search-for-flier-is-called-off.html | After 2 Weeks Search for Flier Is Called Off | By N R Kleinfield | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/bridge-742191.html | Bridge | By Alan Truscott | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/charity-comes-too-close-to-home.html | Charity Comes Too Close to Home | By David Gonzalez | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/cuomo-comes-to-defense-of-fiscal-plan.html | Cuomo Comes To Defense Of Fiscal Plan | By Kevin Sack | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/dinkins-in-south-africa-says-he-s-finally-home.html | Dinkins in South Africa Says Hes Finally Home | By Todd S Purdum | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/embattled-florio-says-he-ll-seek-guidance-from-the-voters.html | Embattled Florio Says Hell Seek Guidance From the Voters | By Jerry Gray | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/guard-agency-at-mall-where-youth-was-shot-was-not-licensed-by-state.html | Guard Agency at Mall Where Youth Was Shot Was Not Licensed by State | By Mary B W Tabor | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/home-aide-arraigned-in-killing-of-a-stroke-victim-in-his-care.html | Home Aide Arraigned in Killing Of a Stroke Victim in His Care | By Ronald Sullivan | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/in-first-such-walkout-doctors-strike-in-brooklyn.html | In First Such Walkout Doctors Strike in Brooklyn | By Lisa Belkin | TX 3-185562 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/kahane-trial-lawyers-ordered-to-prove-no-bias-in-juror-choices.html | Kahane Trial Lawyers Ordered to Prove No Bias in Juror Choices | By Ronald Sullivan | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/o-rourke-is-nominated-for-a-federal-judgeship.html | ORourke Is Nominated For a Federal Judgeship | By William Glaberson | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/pile-of-debris-spouting-flames-annoys-bridgeport-residents.html | Pile of Debris Spouting Flames Annoys Bridgeport Residents | By Constance L Hays | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/president-of-university-of-bridgeport-quits-as-fiscal-woes-deepen.html | President of University of Bridgeport Quits as Fiscal Woes Deepen | By George Judson | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/proposed-budget-in-nassau-would-increase-taxes-24.html | Proposed Budget in Nassau Would Increase Taxes 24 | By Josh Barbanel | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/prosecutor-faults-office-on-sex-case-at-st-john-s.html | Prosecutor Faults Office On Sex Case At St Johns | By Joseph P Fried | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/transit-agency-asks-1.40-fare-or-a-rise-in-subway-and-bus-aid.html | Transit Agency Asks 140 Fare Or a Rise in Subway and Bus Aid | By Jacques Steinberg | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/us-calls-miller-a-con-man-his-lawyer-says-he-s-political-prey.html | US Calls Miller a Con Man His Lawyer Says Hes Political Prey | By Arnold H Lubasch | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/abortion-rights-not-in-the-military.html | Abortion Rights Not in the Military | By Frank R Lautenberg and Tim Wirth | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/editorial-notebook-not-a-yawn-real-help.html | Editorial Notebook Not a Yawn Real Help | By Michael M Weinstein | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/foreign-affairs-breaking-china-apart.html | Foreign Affairs Breaking China Apart | By Leslie H Gelb | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/public-private-same-old-new-duke.html | Public  Private Same Old New Duke | By Anna Quindlen | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/the-bormann-file.html | The Bormann File | By Gerald L Posner | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/baseball-mets-harazin-hopes-to-set-up-meeting-with-bonilla.html | BASEBALL Mets Harazin Hopes to Set Up Meeting With Bonilla | By Joe Sexton | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/baseball-yankees-are-interested-in-buechele.html | BASEBALL Yankees Are Interested in Buechele | By Murray Chass | TX 3-185562 | 1991-11-18 |

| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/basketball-anderson-almost-puts-one-over-on-the-knicks.html | BASKETBALL Anderson Almost Puts One Over on the Knicks | By Clifton Brown | TX 3-185562 | 1991-11-18 |
|---|---|---|---|---|---|
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/basketball-anderson-getting-an-education.html | BASKETBALL Anderson Getting an Education | By Harvey Araton | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/basketball-lakers-slowly-adjust-to-life-without-magic.html | BASKETBALL Lakers Slowly Adjust To Life Without Magic | By Michael Martinez | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/basketball-olympics-still-johnsons-goal.html | BASKETBALLOlympics Still Johnsons Goal | BOSTON Nov 12 | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/football-notebook-leahy-experiences-the-big-chill.html | FOOTBALL Notebook Leahy Experiences the Big Chill | By Timothy W Smith | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/football-to-keep-track-of-the-giants-it-helps-to-get-a-late-start.html | FOOTBALL To Keep Track of the Giants It Helps to Get a Late Start | By Gerald Eskenazi | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/hockey-rangers-exchange-shaw-for-oilers-beukeboom.html | HOCKEY Rangers Exchange Shaw For Oilers Beukeboom | By Filip Bondy | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/hockey-terreri-sparkles-in-tough-going.html | HOCKEY Terreri Sparkles in Tough Going | By Alex Yannis | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/on-baseball-when-new-player-steps-up-to-bat.html | ON BASEBALL When New Player Steps Up to Bat | By Claire Smith | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/sports-of-the-times-keep-magic-in-the-mainstream.html | Sports of The Times Keep Magic In the Mainstream | By Harvey Araton | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/yachting-enthusiasm-becalmed-for-americas-cup.html | YACHTINGEnthusiasm Becalmed For Americas Cup | By Samantha Stevenson | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/style/chronicle-172091.html | CHRONICLE | By Nadine Brozan | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/style/chronicle-173991.html | CHRONICLE | By Nadine Brozan | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/style/chronicle-744891.html | CHRONICLE | By Nadine Brozan | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/style/clogs-to-climb-the-stairway-to-heaven.html | Clogs to Climb the Stairway to Heaven | By Kim France | TX 3-185562 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-13 | https://www.nytimes.com/1991/11/13/style/eating-well.html | Eating Well | By Densie Webb | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/theater/theater-in-review-219091.html | Theater in Review | By Djr Bruckner | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/theater/theater-in-review-220491.html | Theater in Review | By Stephen Holden | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/theater/theater-in-review-921191.html | Theater in Review | By Mel Gussow | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/agreement-is-near-on-measure-to-aid-long-term-jobless.html | AGREEMENT IS NEAR ON MEASURE TO AID LONGTERM JOBLESS | By Adam Clymer | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/aide-in-duke-campaign-resigns-questioning-the-candidate-s-piety.html | Aide in Duke Campaign Resigns Questioning the Candidates Piety | By Roberto Suro | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/bush-strikes-back-at-tired-liberals.html | BUSH STRIKES BACK AT TIRED LIBERALS | By Andrew Rosenthal | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/business-and-labor-call-for-health-tax.html | Business and Labor Call for Health Tax | By Robert Pear | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/businesses-in-louisiana-fear-duke.html | Businesses in Louisiana Fear Duke | By Peter Applebome | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/california-moves-to-limit-lead-used-in-tableware.html | California Moves to Limit Lead Used in Tableware | By Robert Reinhold | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/conceding-delay-at-justice-nominee-defends-department-on-bcci-case.html | Conceding Delay at Justice Nominee Defends Department on BCCI Case | By David Johnston | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/democrats-court-labor-by-hammering-at-bush.html | Democrats Court Labor By Hammering at Bush | By Robin Toner | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/for-anyone-but-johnson-a-daunting-pile-of-requests-for-help.html | For Anyone but Johnson a Daunting Pile of Requests for Help | By Jane Gross | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/gates-sworn-in-as-intelligence-chief.html | Gates Sworn In as Intelligence Chief | By Elaine Sciolino | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/nuclear-industry-plans-ads-to-counter-critics.html | Nuclear Industry Plans Ads to Counter Critics | By Keith Schneider | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/session-on-breast-implants-hears-criticism-and-praise.html | Session on Breast Implants Hears Criticism and Praise | By Philip J Hilts | TX 3-185562 | 1991-11-18 |

| 1991-11-13 | https://www.nytimes.com/1991/11/13/us/study-finds-heart-treatment-differs-for-men-and-women.html | Study Finds Heart Treatment Differs for Men and Women | By Lawrence K Altman | TX 3-185562 | 1991-11-18 |
|---|---|---|---|---|---|
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/baker-in-seoul-to-discuss-trade-with-asia.html | Baker in Seoul to Discuss Trade With Asia | AP | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/cambodians-see-the-return-of-prince-sihanouk-as-the-best-hope-for-peace.html | Cambodians See the Return of Prince Sihanouk as the Best Hope for Peace | By Philip Shenon | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/disaster-relief-proposal-worries-third-world.html | Disaster Relief Proposal Worries Third World | By Paul Lewis | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/fading-democracy-vexes-hong-kong.html | Fading Democracy Vexes Hong Kong | By Sheryl Wudunn | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/file-used-to-deport-jews-is-found-by-french.html | File Used to Deport Jews Is Found by French | By Steven Greenhouse | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/gorbachev-says-bush-called-him-to-give-early-warning-of-a-coup.html | Gorbachev Says Bush Called Him To Give Early Warning of a Coup | By Serge Schmemann | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/in-japan-bias-is-an-obstacle-even-for-the-ethnic-japanese.html | In Japan Bias Is an Obstacle Even for the Ethnic Japanese | By Steven R Weisman | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/moscow-aid-plan-dying-in-congress.html | MOSCOW AID PLAN DYING IN CONGRESS | By Eric Schmitt | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/mosonmagyarovar-journal-coming-trials-that-may-try-the-hungarian-soul.html | Mosonmagyarovar JournalComing Trials That May Try the Hungarian Soul | By Judith Ingram | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/newspaper-gains-zambia-s-respect.html | NEWSPAPER GAINS ZAMBIAS RESPECT | By Jane Perlez | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/political-wing-of-ira-is-barred-from-dublin-municipal-building.html | Political Wing of IRA Is Barred From Dublin Municipal Building | By James F Clarity | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/sentiment-grows-in-washington-for-shift-in-us-zaire-policy.html | Sentiment Grows in Washington for Shift in US Zaire Policy | By Barbara Crossette | TX 3-185562 | 1991-11-18 |
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/shelling-of-besieged-yugoslav-port-is-intensified.html | Shelling of Besieged Yugoslav Port Is Intensified | By Chuck Sudetic | TX 3-185562 | 1991-11-18 |

| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/us-planning-mideast-talks-on-trade-and-regional-issues.html | US Planning Mideast Talks On Trade and Regional Issues | By Michael Wines | TX 3-185562 | 1991-11-18 |
|---|---|---|---|---|---|
| 1991-11-13 | https://www.nytimes.com/1991/11/13/world/zimbabwe-official-takes-lead-in-poll-for-leader-of-un.html | Zimbabwe Official Takes Lead in Poll For Leader of UN | By Paul Lewis | TX 3-185562 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/contemporary-art-fails-to-incite-high-bidding.html | Contemporary Art Fails to Incite High Bidding | By Carol Vogel | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/edith-zornow-72-animation-producer-for-sesame-street.html | Edith Zornow 72 Animation Producer For Sesame Street | By Glenn Collins | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-cabaret-julie-wilson-on-2-master-songwriters.html | ReviewCabaret Julie Wilson on 2 Master Songwriters | By Stephen Holden | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-cabaret-recalling-a-lyricist-s-golden-age.html | ReviewCabaret Recalling A Lyricists Golden Age | By Stephen Holden | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-dance-judson-troupe-extends-series-of-free-shows.html | ReviewDance Judson Troupe Extends Series Of Free Shows | By Jennifer Dunning | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-dance-some-heavy-artillery-from-toronto.html | ReviewDance Some Heavy Artillery From Toronto | By Anna Kisselgoff | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-pop-a-hyperactive-evening-with-the-chili-peppers.html | ReviewPop A Hyperactive Evening With the Chili Peppers | By Jon Pareles | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/books/books-of-the-times-about-the-lifelong-love-of-a-lubber-for-boats.html | Books of The Times About the Lifelong Love Of a Lubber for Boats | By Christopher LehmannHaupt | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/13.4-drop-in-sales-of-vehicles.html | 134 Drop In Sales Of Vehicles | By Adam Bryant | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/at-saturn-plant-a-vote-on-innovation.html | At Saturn Plant a Vote on Innovation | By Doron P Levin | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/bank-of-japan-lowers-its-discount-rate-again.html | Bank of Japan Lowers Its Discount Rate Again | By James Sterngold | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/business-people-electronic-publisher-names-head-scientist.html | BUSINESS PEOPLE Electronic Publisher Names Head Scientist | By Matthew L Wald | TX 3-198335 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-an-ethnic-push-in-credit-cards.html | COMPANY NEWS An Ethnic Push In Credit Cards | AP | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-at-t-credit-card-rate-is-cut.html | COMPANY NEWS AT T Credit Card Rate Is Cut | By Michael Quint | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-british-say-smithkline-was-target-of-plot.html | COMPANY NEWS British Say SmithKline Was Target of Plot | By Steven Prokesch | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-chemical-renames-price-to-continue-as-its-auditor.html | COMPANY NEWS Chemical Renames Price To Continue as Its Auditor | By Alison Leigh Cowan | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-swiss-concern-alcoa-in-deal.html | COMPANY NEWS Swiss Concern Alcoa in Deal | AP | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/congress-takes-up-banking-bills.html | Congress Takes Up Banking Bills | By Stephen Labaton | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/consumer-rates-money-fund-yields-move-sharply-lower.html | CONSUMER RATES Money Fund Yields Move Sharply Lower | By Elizabeth M Fowler | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/economic-memo-critics-want-fed-power-accountable.html | Economic Memo Critics Want Fed Power Accountable | By David E Rosenbaum | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/large-rise-posted-in-producer-prices.html | LARGE RISE POSTED IN PRODUCER PRICES | By Robert D Hershey Jr | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/lawyers-now-learning-basics-of-business.html | Lawyers Now Learning Basics of Business | By Jacques Steinberg | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/levine-huntley-closes-after-billings-dive.html | Levine Huntley Closes After Billings Dive | By Stuart Elliott | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/market-place-a-wave-of-calls-on-bonds-is-seen.html | Market Place A Wave of Calls On Bonds Is Seen | By Jan Rosen | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/media-business-advertising-addenda-converse-s-aids-effort-features-magic-johnson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Converses AIDS Effort Features Magic Johnson | By Stuart Elliott | TX 3-198335 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/media-business-advertising-addenda-irish-tourist-board-back-with-hal-riney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Irish Tourist Board Is Back With Hal Riney | By Stuart Elliott | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/midway-air-shuts-down-after-buyout-is-abandoned.html | Midway Air Shuts Down After Buyout Is Abandoned | By Agis Salpukas | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/putting-windmills-where-it-s-windy.html | Putting Windmills Where Its Windy | By Matthew L Wald | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/renewed-speculation-that-plymouth-may-be-retired.html | Renewed Speculation That Plymouth May Be Retired | By Adam Bryant | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/report-says-us-industry-in-a-decline.html | Report Says US Industry In a Decline | By Martin Tolchin | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/stocks-mixed-with-dow-ahead-by-11.19.html | Stocks Mixed With Dow Ahead by 1119 | By Robert Hurtado | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/the-media-business-advertising-addenda-review-by-l-a-gear-has-one-less-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review by L A Gear Has One Less Agency | By Stuart Elliott | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/the-media-business-advertising-mercedes-benz-to-review-account-with-mccaffrey.html | THE MEDIA BUSINESS ADVERTISING MercedesBenz to Review Account With McCaffrey | By Stuart Elliott | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/business/us-nearer-farm-accord-with-europe.html | US Nearer Farm Accord With Europe | By Steven Greenhouse | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-a-little-salt-and-pepper-and-a-dash-of-history.html | CURRENTSA Little Salt and Pepper And a Dash of History | By Suzanne Stephens | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-architectural-expression-of-africanamericans.html | CURRENTSArchitectural Expression Of AfricanAmericans | By Suzanne Stephens | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-coming-to-the-hamptons-tacky-diner.html | CURRENTSComing to the Hamptons Tacky Diner | By Suzanne Stephens | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-dear-comrade-molotov-just-a-little-note.html | CURRENTSDear Comrade Molotov Just a Little Note | By Suzanne Stephens | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-water-from-the-faucet-is-a-hand-wave-away.html | CURRENTSWater From the Faucet Is a Hand Wave Away | By Suzanne Stephens | TX 3-198335 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/design-notebook-a-great-fake-lives-on-in-kitchens-and-history.html | DESIGN NOTEBOOK A Great Fake Lives On In Kitchens and History | By Patricia Leigh Brown | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/do-it-yourself-ceramic-art-on-14th-street.html | DoItYourself Ceramic Art on 14th Street | By Elaine Louie | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/every-day-a-magic-show-at-the-dry-cleaners.html | Every Day a Magic Show at the Dry Cleaners | By William Grimes | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/gardening-a-greenhouse-where-bugs-are-served.html | GARDENING A Greenhouse Where Bugs Are Served | By Eve M Kahn | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/rebuilding-a-house-from-memory.html | Rebuilding a House From Memory | By Eve M Kahn | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/styles-in-christmas-wreaths-veer-away-from-the-traditional.html | Styles in Christmas Wreaths Veer Away From the Traditional | By Florence Fabricant | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/the-nib-s-the-thing-at-pen-fair.html | The Nibs The Thing At Pen Fair | By Ron Alexander | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/movies/home-video-145991.html | Home Video | By Peter M Nichols | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-164591.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-463691.html | Pop and Jazz in Review | By Peter Watrous | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-464491.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-465291.html | Pop and Jazz in Review | By Stephen Holden | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-466091.html | Pop and Jazz in Review | By John S Wilson | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/news/review-television-sherlock-holmes-solves-a-two-ended-mystery.html | ReviewTelevision Sherlock Holmes Solves A TwoEnded Mystery | By John J OConnor | TX 3-198335 | 1991-11-18 |

| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/a-legislature-with-a-less-urban-tone.html | A Legislature With a Less Urban Tone | By Jerry Gray | TX 3-198335 | 1991-11-18 |
|---|---|---|---|---|---|
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/and-on-the-ninth-day-of-gridlock.html | And on the Ninth Day of Gridlock | By James Barron | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/as-recession-tightens-its-grip-hopes-of-jobless-dwindle-and-fears-mount.html | As Recession Tightens Its Grip Hopes of Jobless Dwindle and Fears Mount | By Charles Strum | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/bridge-039891.html | Bridge | By Alan Truscott | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/bronx-school-chief-says-he-s-facing-witch-hunt.html | Bronx School Chief Says Hes Facing Witch Hunt | By Joseph Berger | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/brown-defends-sending-officers-to-dinkins-s-li-friend.html | Brown Defends Sending Officers to Dinkinss LI Friend | By George James | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/chauffeur-for-the-grand-rabbi-finally-renews-driver-s-license.html | Chauffeur for the Grand Rabbi Finally Renews Drivers License | By Calvin Sims | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/deaths-in-timor-to-be-investigated.html | Deaths in Timor to Be Investigated | By Barbara Crossette | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/democrat-sees-a-way-to-unload-revenue-burdens-on-the-gop.html | Democrat Sees a Way to Unload Revenue Burdens on the GOP | By Wayne King | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/dinkins-shifts-on-fiscal-plan-under-pressure.html | Dinkins Shifts On Fiscal Plan Under Pressure | By James C McKinley Jr | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/doctors-reach-tentative-pact-in-brooklyn.html | Doctors Reach Tentative Pact In Brooklyn | By Lisa Belkin | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/family-asks-why-man-died-in-police-hands.html | Family Asks Why Man Died In Police Hands | By Lee A Daniels | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/gorbachev-is-said-to-protect-wanted-german.html | Gorbachev Is Said to Protect Wanted German | By Stephen Kinzer | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/in-mel-miller-trial-witness-tells-of-secret-co-op-deals.html | In Mel Miller Trial Witness Tells of Secret Coop Deals | By Arnold H Lubasch | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/in-queens-300-denounce-plan-for-24-shelters.html | In Queens 300 Denounce Plan For 24 Shelters | By Celia W Dugger | TX 3-198335 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/israel-emphasizes-hard-line-stance.html | ISRAEL EMPHASIZES HARDLINE STANCE | By Clyde Haberman | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/judge-suggests-lawyers-explore-a-plea-deal-in-gay-bashing-trial.html | Judge Suggests Lawyers Explore a Plea Deal in GayBashing Trial | By Joseph P Fried | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/national-party-says-it-may-turn-up-the-heat-on-cuomo-to-decide.html | National Party Says It May Turn Up the Heat on Cuomo to Decide | By Kevin Sack | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/poland-s-ex-communists-met-soviet-hard-liners.html | Polands ExCommunists Met Soviet HardLiners | By Stephen Engelberg | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-chappaqua-ny.html | As Recession Tightens Its Grip Hopes of Jobless Dwindle and Fears Mount Chappaqua NY Trader Still Waits After 400 Letters | By Lisa W Foderaro | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-elwood-li-urgent.html | As Recession Tightens Its Grip Hopes of Jobless Dwindle and Fears Mount Elwood LI Urgent Times For a Plumber | By Sarah Lyall | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-forest-hills-back.html | As Recession Tightens Its Grip Hopes of Jobless Dwindle and Fears Mount Forest Hills Back to School To Learn Software | By Jacques Steinberg | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-manhattan-fashion.html | As Recession Tightens Its Grip Hopes of Jobless Dwindle and Fears Mount Manhattan A Fashion Designer Is Overqualified | By Mary B W Tabor | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-newark-familiar.html | As Recession Tightens Its Grip Hopes of Jobless Dwindle and Fears Mount Newark A Familiar Pattern For a Brick Mason | By Evelyn Nieves | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/reporter-s-notebook-dinkins-in-south-africa-it-s-not-quite-clockwork.html | REPORTERS NOTEBOOK Dinkins in South Africa Its Not Quite Clockwork | By Todd S Purdum | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/richmond-hill-journal-the-shunned-find-comfort-in-a-caste.html | RICHMOND HILL JOURNAL The Shunned Find Comfort in a Caste | By Donatella Lorch | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/samuel-j-cohen-lawyer-83-represented-many-labor-unions.html | Samuel J Cohen Lawyer 83 Represented Many Labor Unions | By Bruce Lambert | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/the-baffling-trash-pickup-plan.html | The Baffling Trash Pickup Plan | By N R Kleinfield | TX 3-198335 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/trenton-shift-brings-battle-to-control-redistricting.html | Trenton Shift Brings Battle To Control Redistricting | By Wayne King | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/us-calls-north-korea-atom-plan-a-global-concern.html | US Calls North Korea Atom Plan a Global Concern | By Thomas L Friedman | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/obituaries/donald-t-birdzell-white-house-guard-82.html | Donald T Birdzell White House Guard 82 | AP | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/bush-should-have-visited-japan.html | Bush Should Have Visited Japan | By Mario Cuomo | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/essay-call-me-gospodin.html | Essay Call Me Gospodin | By William Safire | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/in-the-nation-question-at-the-cia.html | In the Nation Question at the CIA | By Tom Wicker | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/the-case-for-breast-implants.html | The Case for Breast Implants | By David A Hidalgo | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/baseball-mets-keep-free-agent-options-open.html | BASEBALL Mets Keep FreeAgent Options Open | By Joe Sexton | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/baseball-triple-for-clemens-in-cy-young-awards.html | BASEBALL Triple for Clemens in Cy Young Awards | By Claire Smith | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/basketball-1-2-punch-ewing-is-ejected-knicks-lose.html | BASKETBALL 12 Punch Ewing Is Ejected Knicks Lose | By Clifton Brown | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/basketball-blaylock-goes-on-tear-but-nets-fall-to-jazz.html | BASKETBALL Blaylock Goes on Tear But Nets Fall to Jazz | By Phil Berger | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/boxing-notebook-bowe-s-manager-makes-name-for-himself-but-one-he-may-not-want.html | BOXING NOTEBOOK Bowes Manager Makes Name for Himself but One He May Not Want | By Phil Berger | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/college-football-auburn-s-accuser-sets-sights-on-dye.html | COLLEGE FOOTBALL Auburns Accuser Sets Sights on Dye | By William C Rhoden | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/college-football-banned-miami-player-split-by-instincts-law-and-big-game.html | COLLEGE FOOTBALL Banned Miami Player Split by Instincts Law and Big Game | By Malcolm Moran | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/gretzky-s-father-starts-treatment.html | Gretzkys Father Starts Treatment | AP | TX 3-198335 | 1991-11-18 |

Page 6951 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/hockey-caps-expose-rangers-in-60-minutes-on-ice.html | HOCKEY Caps Expose Rangers In 60 Minutes on Ice | By Joe Lapointe | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/on-hockey-rule-changes-focusing-on-net-area-leave-some-in-nhl-seeing-red.html | ON HOCKEY Rule Changes Focusing on Net Area Leave Some in NHL Seeing Red | By Joe Lapointe | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/pro-football-giants-must-avoid-block-party.html | PRO FOOTBALL Giants Must Avoid Block Party | By Frank Litsky | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/pro-football-on-the-ground-jets-are-now-just-another-team-in-green.html | PRO FOOTBALL On the Ground Jets Are Now Just Another Team in Green | By Al Harvin | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/sports-of-the-times-sorry-but-magic-isn-t-a-hero.html | Sports of The Times Sorry But Magic Isnt a Hero | By Dave Anderson | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/style/chronicle-419991.html | CHRONICLE | By Nadine Brozan | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/style/chronicle-800891.html | CHRONICLE | By Nadine Brozan | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/theater/brightness-of-a-star-in-nonstellar-roles.html | Brightness of a Star In Nonstellar Roles | By Alex Witchel | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/theater/review-theater-the-painful-economics-of-life-on-the-farm.html | ReviewTheater The Painful Economics Of Life On the Farm | By Mel Gussow | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/bank-inquiry-widens-justice-dept-nominee-says.html | Bank Inquiry Widens Justice Dept Nominee Says | By David Johnston | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/breast-implants-are-imperiled-as-us-rejects-safety-data.html | Breast Implants Are Imperiled As US Rejects Safety Data | By Philip J Hilts | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/bush-assails-democrats-and-defends-his-travels.html | Bush Assails Democrats And Defends His Travels | By Michael Wines | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/calcium-reduces-hypertension-in-pregnancy.html | Calcium Reduces Hypertension in Pregnancy | By Elisabeth Rosenthal | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/catholic-bishops-to-keep-6-days-of-obligation.html | Catholic Bishops to Keep 6 Days of Obligation | By Peter Steinfels | TX 3-198335 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/congress-s-bank-won-t-be-revived.html | CONGRESSS BANK WONT BE REVIVED | By Clifford Krauss | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/devices-are-said-to-curb-abnormal-heart-rhythm.html | Devices Are Said to Curb Abnormal Heart Rhythm | By Lawrence K Altman | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/fda-announces-plan-to-speed-process-for-approving-new-drugs.html | FDA Announces Plan to Speed Process for Approving New Drugs | By Warren E Leary | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/for-philadelphia-a-new-management.html | For Philadelphia a New Management | By Michael Decourcy Hinds | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/house-backs-bill-for-family-leave-of-up-to-90-days.html | HOUSE BACKS BILL FOR FAMILY LEAVE OF UP TO 90 DAYS | By Clifford Krauss | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/justices-weigh-bias-legacy-at-colleges.html | Justices Weigh Bias Legacy at Colleges | By Linda Greenhouse | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/lack-of-on-the-spot-revival-may-doom-cardiac-victims.html | Lack of OntheSpot Revival May Doom Cardiac Victims | By Gina Kolata | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/mens-test-scores-linked-to-hormone.html | Mens Test Scores Linked to Hormone | By Sandra Blakeslee | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/pact-reached-on-benefits-for-jobless.html | Pact Reached on Benefits for Jobless | By Richard L Berke | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/panel-on-high-speed-trains-sees-need-for-subsidies.html | Panel on HighSpeed Trains Sees Need for Subsidies | By John H Cushman Jr | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/rivals-in-louisiana-intensifying-pace-and-vitriol.html | Rivals in Louisiana Intensifying Pace and Vitriol | By Roberto Suro | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/suit-charges-pennsylvania-failed-to-meet-medicaid-plan-for-youth.html | Suit Charges Pennsylvania Failed To Meet Medicaid Plan for Youth | By Michael Decourcy Hinds | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/two-soviet-dancers-want-to-stay-in-the-us.html | Two Soviet Dancers Want to Stay in the US | By Felicity Barringer | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/us/white-supremacist-group-fills-a-corner-in-duke-campaign.html | WhiteSupremacist Group Fills a Corner in Duke Campaign | By Frances Frank Marcus | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/british-bend-on-single-currency-but-resist-full-european-unity.html | British Bend on Single Currency But Resist Full European Unity | By Craig R Whitney | TX 3-198335 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/bush-is-said-to-hold-off-on-israeli-loan-backing.html | Bush Is Said to Hold Off on Israeli Loan Backing | By Dennis Hevesi | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/cardinal-leger-canadian-prelate-who-aided-lepers-is-dead-at-87.html | Cardinal Leger Canadian Prelate Who Aided Lepers Is Dead at 87 | By Clyde H Farnsworth | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/hanson-baldwin-military-writer-dies.html | Hanson Baldwin Military Writer Dies | By Robert D McFadden | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/house-to-house-fighting-in-croatian-city-nears-end.html | HousetoHouse Fighting in Croatian City Nears End | By Chuck Sudetic | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/indictments-are-expected-in-pan-am-jetliner-bombing.html | Indictments Are Expected in Pan Am Jetliner Bombing | By John H Cushman Jr | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/japan-pressures-pyongyang-to-dismantle-nuclear-center.html | Japan Pressures Pyongyang To Dismantle Nuclear Center | By David E Sanger | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/mandela-hopeful-on-negotiations.html | MANDELA HOPEFUL ON NEGOTIATIONS | By Christopher S Wren | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/rio-journal-add-to-economic-disaster-a-bankrupt-love-affair.html | Rio Journal Add to Economic Disaster a Bankrupt Love Affair | By James Brooke | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/tale-of-nazi-horror-unfurls-in-stuttgart-trial.html | Tale of Nazi Horror Unfurls in Stuttgart Trial | By Stephen Kinzer | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/three-european-nations-propose-un-peace-force-for-yugoslavia.html | Three European Nations Propose UN Peace Force for Yugoslavia | By Paul Lewis | TX 3-198335 | 1991-11-18 |
| 1991-11-14 | https://www.nytimes.com/1991/11/14/world/us-diplomat-warns-of-return-by-khmer-rouge.html | US Diplomat Warns of Return by Khmer Rouge | By Philip Shenon | TX 3-198335 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/art-in-review-634091.html | Art in Review | By Roberta Smith | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/art-in-review-949891.html | Art in Review | By Charles Hagen | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/art-in-review-950191.html | Art in Review | By Charles Hagen | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/art-in-review-951091.html | Art in Review | By Charles Hagen | TX 3-185570 | 1991-11-18 |

| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/astoria-a-greek-isle-in-the-new-york-city-sea.html | Astoria a Greek Isle in the New York City Sea | By Richard F Shepard | TX 3-185570 | 1991-11-18 |
|---|---|---|---|---|---|
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/critic-s-choice-dance-the-decisive-moments-in-an-old-man-s-life.html | Critics ChoiceDance The Decisive Moments In an Old Mans Life | By Jennifer Dunning | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/pop-jazz-3-women-singing-the-blues.html | PopJazz 3 Women Singing The Blues | By Karen Schoemer | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/restaurants-705391.html | Restaurants | By Bryan Miller | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/review-art-new-galleries-in-soho-from-glittery-to-not-so.html | ReviewArt New Galleries in SoHo From Glittery to Not So | By Roberta Smith | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/review-photography-the-magic-of-images-from-the-19th-century.html | ReviewPhotography The Magic of Images From the 19th Century | By Charles Hagen | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/tony-richardson-the-director-of-tom-jones-is-dead-at-63.html | Tony Richardson the Director Of Tom Jones Is Dead at 63 | By James Barron | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/tv-weekend-a-dentist-with-a-murderous-touch.html | TV Weekend A Dentist With a Murderous Touch | By John J OConnor | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/books/books-of-the-times-people-at-turning-points-in-their-inner-lives.html | Books of The Times People at Turning Points in Their Inner Lives | By Michiko Kakutani | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/aetna-sees-problems-in-1.2-billion-of-loans.html | Aetna Sees Problems In 12 Billion of Loans | By Richard D Hylton | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/business-people-cooper-tire-and-rubber-picks-new-president.html | BUSINESS PEOPLE Cooper Tire and Rubber Picks New President | By Alison Leigh Cowan | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/business-people-pepsico-s-snack-unit-names-a-europe-chief.html | BUSINESS PEOPLE Pepsicos Snack Unit Names a Europe Chief | By Thomas C Hayes | TX 3-185570 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/company-news-midway-set-to-sell-off-its-property.html | COMPANY NEWS Midway Set To Sell Off Its Property | By Agis Salpukas | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/company-news-rexene-awash-in-debts-turns-up-as-golf-sponsor.html | COMPANY NEWS Rexene Awash in Debts Turns Up as Golf Sponsor | By Alison Leigh Cowan | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/credit-card-rate-caps-draw-fire.html | Credit Card Rate Caps Draw Fire | By Michael Quint | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/credit-markets-traders-reassured-by-weak-data.html | CREDIT MARKETS Traders Reassured by Weak Data | By Kenneth N Gilpin | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/economic-scene-old-issue-back-with-a-bang.html | Economic Scene Old Issue Back With a Bang | By Leonard Silk | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/french-group-picked-to-run-executive-life.html | French Group Picked to Run Executive Life | By Richard W Stevenson | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/fresh-data-offer-more-indications-of-ailing-economy.html | FRESH DATA OFFER MORE INDICATIONS OF AILING ECONOMY | By Robert D Hershey Jr | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/german-debate-will-soviet-union-default.html | German Debate Will Soviet Union Default | By Ferdinand Protzman | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/house-rejects-plan-to-revamp-banking-laws.html | House Rejects Plan to Revamp Banking Laws | By Stephen Labaton | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/housing-by-the-sea-li-developers-are-restoring-a-marsh.html | Housing by the SeaLI Developers Are Restoring a Marsh | By Diana Shaman | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/market-place-toys-r-us-faces-tougher-rivals.html | Market Place Toys R Us Faces Tougher Rivals | By Stephanie Strom | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/stocks-move-lower-in-heavy-trading.html | Stocks Move Lower in Heavy Trading | By Robert Hurtado | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-media-business-advertising-addenda-campbell-mithun-esty-loses-two-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CampbellMithunEsty Loses Two Accounts | By Stuart Elliott | TX 3-185570 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-media-business-advertising-addenda-rolling-stone-s-musical-reality.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rolling Stones Musical Reality | By Stuart Elliott | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-media-business-advertising-new-giants-in-times-square-light-brigade.html | THE MEDIA BUSINESS ADVERTISING New Giants in Times Square Light Brigade | By Stuart Elliott | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-media-business-new-publisher-is-appointed-for-reader-s-digest-in-us.html | THE MEDIA BUSINESS New Publisher Is Appointed For Readers Digest in US | By Deirdre Carmody | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-war-of-the-christmas-catalogues.html | The War of the Christmas Catalogues | By Eben Shapiro | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/business/trump-s-bank-talks-may-trim-plaza-stake.html | Trumps Bank Talks May Trim Plaza Stake | By Richard D Hylton | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-a-collector-s-inventory-of-the-renaissance-world.html | ReviewFilm A Collectors Inventory of the Renaissance World | By Vincent Canby | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-a-typical-family-with-a-robot-for-a-dad.html | ReviewFilm A Typical Family With a Robot For a Dad | By Janet Maslin | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-an-orgy-of-martial-arts-in-a-postnuclear-world.html | ReviewFilm An Orgy of Martial Arts In a Postnuclear World | By Stephen Holden | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-marxist-revolutionaries-unaware-they-re-dated.html | ReviewFilm Marxist Revolutionaries Unaware Theyre Dated | By Vincent Canby | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-real-life-opera-wagnerian-style.html | ReviewFilm RealLife Opera Wagnerian Style | By Janet Maslin | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/reviews-film-a-motor-court-and-a-death-plot.html | ReviewsFilm A Motor Court And a Death Plot | By Vincent Canby | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/reviews-film-damaged-merchandise-the-illness-of-a-model.html | ReviewsFilm Damaged Merchandise The Illness Of a Model | By Janet Maslin | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/news/bar-tribute-dedicated-scholar-ambassador-new-york-s-highest-court.html | At the Bar In Tribute to a Dedicated Scholar and Ambassador of New Yorks Highest Court | By David Margolick | TX 3-185570 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-15 | https://www.nytimes.com/1991/11/15/news/ex-ruler-of-haiti-faces-human-rights-suit-in-us.html | ExRuler of Haiti Faces Human Rights Suit in US | By Larry Rohter | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/news/rowdiness-rocks-hotel-during-police-convention.html | Rowdiness Rocks Hotel During Police Convention | AP | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/news/sounds-around-town-525591.html | Sounds Around Town | By Peter Watrous | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/news/sounds-around-town-616291.html | Sounds Around Town | By Stephen Holden | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/2-housing-officers-hit-by-sniper.html | 2 Housing Officers Hit by Sniper | By John T McQuiston | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/an-unlikely-martyr-focuses-gay-anger.html | An Unlikely Martyr Focuses Gay Anger | By Donatella Lorch | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/classes-at-columbia-are-moved-off-campus-during-2-day-strike.html | Classes at Columbia Are Moved Off Campus During 2Day Strike | By Robert D McFadden | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/cuomo-offers-to-jump-start-long-island.html | Cuomo Offers to JumpStart Long Island | By Sarah Lyall | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/detective-rescues-baby-from-street-mother-is-arrested.html | Detective Rescues Baby From Street Mother Is Arrested | By John T McQuiston | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/dinkins-and-south-african-discuss-race.html | Dinkins and South African Discuss Race | By Todd S Purdum | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/florio-vows-to-revamp-health-care.html | Florio Vows To Revamp Health Care | By Jerry Gray | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/gop-chief-attacks-cuomo-as-indecisive.html | GOP Chief Attacks Cuomo as Indecisive | By Kevin Sack | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/how-gotti-s-no-2-gangster-turned-his-coat.html | How Gottis No 2 Gangster Turned His Coat | By Selwyn Raab | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/jurors-in-gotti-case-to-be-sequestered-and-not-identified.html | Jurors in Gotti Case To Be Sequestered And Not Identified | By Arnold H Lubasch | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/main-witness-against-speaker-acknowledges-lying-in-the-past.html | Main Witness Against Speaker Acknowledges Lying in the Past | By Arnold H Lubasch | TX 3-185570 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/milton-farber-81-retired-head-of-farberware-company-is-dead.html | Milton Farber 81 Retired Head Of Farberware Company Is Dead | By Bruce Lambert | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/our-towns-41-light-hanging-days-to-you-know.html | OUR TOWNS 41 LightHanging Days to You Know | By Andrew H Malcolm | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/outbreak-of-rabies-is-spreading-north.html | Outbreak of Rabies Is Spreading North | By Charles Strum | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/penning-street-poetry-with-one-eye-on-the-meter.html | Penning Street Poetry With One Eye on the Meter | By Esther B Fein | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/real-life-courtroom-drama-may-play-on-broadway-stage.html | RealLife Courtroom Drama May Play on Broadway Stage | By Ralph Blumenthal | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/rivera-defendant-was-witness-in-father-s-case.html | Rivera Defendant Was Witness in Fathers Case | By Joseph P Fried | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/state-police-vote-for-pay-freeze-so-laid-off-officers-can-return.html | State Police Vote for Pay Freeze So LaidOff Officers Can Return | By Constance L Hays | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/subway-crime-declines-in-first-drop-since-1987.html | Subway Crime Declines In First Drop Since 1987 | By Alan Finder | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/tappan-zee-traffic-enrages-commuters-worries-planners.html | Tappan Zee Traffic Enrages Commuters Worries Planners | By Lisa W Foderaro | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/abroad-at-home-hate-against-hate.html | Abroad at Home Hate Against Hate | By Anthony Lewis | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/culture-is-a-very-big-deal-6-billion.html | Culture is a Very Big Deal 6 Billion | By David N Dinkins | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/on-my-mind-hidden-harassment.html | On My Mind Hidden Harassment | By A M Rosenthal | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/pests-of-the-lower-south.html | Pests of the Lower South | By C Vann Woodward | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/arbour-s-juggling-act-plays-well-on-the-road.html | Arbours Juggling Act Plays Well on the Road | By Alex Yannis | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/baseball-seeking-first-aid-mets-show-an-interest-in-murray.html | BASEBALL Seeking First Aid Mets Show an Interest in Murray | By Joe Sexton | TX 3-185570 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/basketball-down-in-san-antonio-buechler-waves-hello.html | BASKETBALL Down In San Antonio Buechler Waves Hello | By Clifton Brown | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/basketball-ewing-can-relax-and-so-can-holyfield.html | BASKETBALL Ewing Can Relax And So Can Holyfield | By Clifton Brown | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/basketball-magic-as-hero-it-s-not-the-most-comfortable-fit.html | BASKETBALL Magic as Hero Its Not the Most Comfortable Fit | By Robert Lipsyte | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/hockey-laundry-defeats-a-pair-of-rangers.html | HOCKEY Laundry Defeats a Pair of Rangers | By Filip Bondy | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/it-just-might-be-time-for-another-banner-in-the-ucla-gym.html | It Just Might Be Time For Another Banner In the UCLA Gym | By Michael Martinez | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/on-pro-basketball-mutombo-making-nba-feel-his-presence.html | ON PRO BASKETBALL Mutombo Making NBA Feel His Presence | By Harvey Araton | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/pro-football-handley-plays-down-absence-of-bavaro.html | PRO FOOTBALL Handley Plays Down Absence of Bavaro | By Frank Litsky | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/pro-football-whatever-the-job-burkett-lends-his-special-touch.html | PRO FOOTBALL Whatever the Job Burkett Lends His Special Touch | By Al Harvin | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-of-the-times-don-t-worry-be-happy.html | Sports of The Times Dont Worry Be Happy | By William C Rhoden | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-weekend-florida-state-vs-miami-it-doesn-t-get-any-juicier.html | SPORTS WEEKEND Florida State vs Miami It Doesnt Get Any Juicier | By Malcolm Moran | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-weekend-tv-sports-whoa-nellie-it-s-1-vs-2-in-a-barnburner.html | SPORTS WEEKEND TV SPORTS Whoa Nellie Its 1 vs 2 in a Barnburner | By Richard Sandomir | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/style/chronicle-480191.html | CHRONICLE | By Nadine Brozan | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/style/chronicle-953691.html | CHRONICLE | By Nadine Brozan | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/style/chronicle-954491.html | CHRONICLE | By Nadine Brozan | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-185570 | 1991-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-15 | https://www.nytimes.com/1991/11/15/theater/review-theater-bluebeard-legend-as-retold-by-ludlam.html | ReviewTheater Bluebeard Legend As Retold By Ludlam | By Mel Gussow | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/asteroid-photo-is-first-close-up.html | ASTEROID PHOTO IS FIRST CLOSEUP | JOHN NOBLE WILFORD | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/buchanan-weighs-presidential-race.html | BUCHANAN WEIGHS PRESIDENTIAL RACE | By Robin Toner | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/concerned-over-morale-post-office-asks-why.html | Concerned Over Morale Post Office Asks Why | By Martin Tolchin | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/duke-forgiven-his-past-by-out-of-state-donors.html | Duke Forgiven His Past By OutofState Donors | By Dennis Hevesi | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/eskimo-company-attacks-indians-on-oil-drilling.html | Eskimo Company Attacks Indians on Oil Drilling | By Matthew L Wald | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/ex-postal-worker-kills-3-and-wounds-6-in-michigan.html | ExPostal Worker Kills 3 and Wounds 6 in Michigan | By Doron P Levin | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/fda-panel-sees-need-to-keep-breast-implants.html | FDA Panel Sees Need To Keep Breast Implants | By Philip J Hilts | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/house-approves-extended-benefits-for-those-out-of-work-six-months.html | House Approves Extended Benefits For Those Out of Work Six Months | By Adam Clymer | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/in-louisiana-both-edwards-and-duke-are-sending-voters-a-message-of-fear.html | In Louisiana Both Edwards and Duke Are Sending Voters a Message of Fear | By Roberto Suro | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/long-inquiry-on-the-house-bank-is-predicted.html | Long Inquiry on the House Bank Is Predicted | By Clifford Krauss | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/networks-to-hold-election-debates.html | NETWORKS TO HOLD ELECTION DEBATES | By Robin Toner | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/on-eve-of-louisiana-vote-nothing-is-certain.html | On Eve of Louisiana Vote Nothing Is Certain | By Peter Applebome | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/santa-monica-journal-in-land-of-liberals-restroom-rights-are-rolled-back.html | Santa Monica Journal In Land of Liberals Restroom Rights Are Rolled Back | By Robert Reinhold | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/us/washington-talk-on-how-gossip-and-ambition-mingle.html | Washington Talk On How Gossip and Ambition Mingle | By Gwen Ifill | TX 3-185570 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/7-soviet-republics-agree-to-seek-new-union.html | 7 Soviet Republics Agree to Seek New Union | By Serge Schmemann | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/algerian-reactor-came-from-china.html | ALGERIAN REACTOR CAME FROM CHINA | By Elaine Sciolino With Eric Schmitt | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/argentine-proclaims-his-country-stable.html | Argentine Proclaims His Country Stable | By Barbara Crossette | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/british-communists-admit-accepting-soviet-aid.html | British Communists Admit Accepting Soviet Aid | By Craig R Whitney | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/china-undercuts-us-anti-atom-effort-on-korea.html | China Undercuts US AntiAtom Effort on Korea | By Thomas L Friedman | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/flight-103-a-solution-assembled-from-fragments-and-debris.html | Flight 103 A Solution Assembled From Fragments and Debris | By David Johnston | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/germans-to-get-to-see-who-spied-on-them.html | Germans to Get to See Who Spied on Them | By Stephen Kinzer | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/joyous-sihanouk-returns-to-cambodia-from-exile.html | Joyous Sihanouk Returns to Cambodia From Exile | By Philip Shenon | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/kikwit-journal-once-a-colonial-jewel-a-city-hurtles-backward.html | Kikwit Journal Once a Colonial Jewel a City Hurtles Backward | By Kenneth B Noble | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/kurds-reach-accord-with-iraq-to-end-blockade.html | Kurds Reach Accord With Iraq to End Blockade | By Patrick E Tyler | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/refugees-pack-boat-out-of-dubrovnik.html | Refugees Pack Boat Out of Dubrovnik | By David Binder | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/rights-complaints-plague-beijing-before-baker-trip.html | Rights Complaints Plague Beijing Before Baker Trip | By Nicholas D Kristof | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/salvador-rebels-to-halt-attacks-government-sees-an-end-to-war.html | Salvador Rebels to Halt Attacks Government Sees an End to War | By Shirley Christian | TX 3-185570 | 1991-11-18 |
| 1991-11-15 | https://www.nytimes.com/1991/11/15/world/us-accuses-libya-as-2-are-charged-in-pan-am-bombing.html | US ACCUSES LIBYA AS 2 ARE CHARGED IN PAN AM BOMBING | By Andrew Rosenthal | TX 3-185570 | 1991-11-18 |

| | | | | |
|---|---|---|---|---|
| 1991-11-16 | https://www.nytimes.com/1991/11/16/archives/personal-cd-players-portable-and-versatile.html | Personal CD Players Portable and Versatile | By Ivan Berger | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/classical-music-in-review-208791.html | Classical Music in Review | By Bernard Holland | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/classical-music-in-review-209591.html | Classical Music in Review | By Bernard Holland | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/classical-music-in-review-210991.html | Classical Music in Review | By Allan Kozinn | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/classical-music-in-review-211791.html | Classical Music in Review | By James R Oestreich | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/eugene-j-kupjack-79-creator-of-miniature-rooms-for-museum.html | Eugene J Kupjack 79 Creator Of Miniature Rooms for Museum | By Rita Reif | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/more-tinkering-with-acoustics-at-avery-fisher.html | More Tinkering With Acoustics at Avery Fisher | By Allan Kozinn | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/review-dance-performing-atop-eggs-to-suggest-life-s-risks.html | ReviewDance Performing Atop Eggs To Suggest Lifes Risks | By Anna Kisselgoff | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/review-rock-new-video-opens-the-jackson-blitz.html | ReviewRock New Video Opens the Jackson Blitz | By Jon Pareles | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/3-leading-figures-at-bcci-indicted-in-us-bank-fraud.html | 3 LEADING FIGURES AT BCCI INDICTED IN US BANK FRAUD | By Martin Tolchin | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/american-airlines-details-its-plans-to-cut-spending.html | American Airlines Details Its Plans to Cut Spending | By Agis Salpukas | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/arguments-end-in-keating-case.html | Arguments End in Keating Case | By Richard W Stevenson | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/business-people-president-for-tv-unit-at-new-line-cinema.html | BUSINESS PEOPLE President for TV Unit At New Line Cinema | By Geraldine Fabrikant | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/company-news-gte-led-group-wins-venezuela-phone-stake.html | COMPANY NEWS GTELed Group Wins Venezuela Phone Stake | By Howard W French | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/continental-to-sell-108-slots-at-la-guardia-for-61-million.html | Continental to Sell 108 Slots At La Guardia for 61 Million | By Edwin McDowell | TX 3-202204 | 1991-12-04 |

| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/credit-card-rate-cap-in-doubt.html | Credit Card Rate Cap In Doubt | By David E Rosenbaum | TX 3-202204 | 1991-12-04 |
|---|---|---|---|---|---|
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/futures-options-russian-republic-imposes-ban-on-some-oil-exports.html | FUTURESOPTIONS Russian Republic Imposes Ban on Some Oil Exports | By Matthew L Wald | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/home-builders-throw-in-the-extras.html | Home Builders Throw In the Extras | By Seth Faison Jr | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/investors-rush-to-buy-treasury-securities.html | Investors Rush to Buy Treasury Securities | By Kenneth N Gilpin | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/macy-loses-support-of-a-big-factor.html | Macy Loses Support of a Big Factor | By Stephanie Strom | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/mcdonnell-plans-deal-for-unit.html | McDonnell Plans Deal For Unit | By Michael Lev | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/patents-identifying-that-song-on-the-radio.html | Patents Identifying That Song On the Radio | By Edmunds L Andrews | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/patents-laser-used-to-curb-sensitivity-of-teeth.html | Patents Laser Used to Curb Sensitivity of Teeth | By Edmunds L Andrews | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/regulators-lawyers-growth-industry-special-report-us-said-squander-millions-for.html | Regulators Lawyers A Growth IndustryA special report US Said to Squander Millions For Legal Work on the Bailout | By Jeff Gerth | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/ruling-roils-executive-life-rescue.html | Ruling Roils Executive Life Rescue | By Michael Lev | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/stocks-plunge-with-the-dow-falling-120.31.html | Stocks Plunge With the Dow Falling 12031 | By Robert Hurtado | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/business/your-taxes-snags-in-system-on-withholding.html | Your Taxes Snags in System On Withholding | By Robert D Hershey Jr | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/movies/tony-richardson-the-director-of-tom-jones-is-dead-at-63.html | Tony Richardson the Director Of Tom Jones Is Dead at 63 | By James Barron | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/news/guidepost-early-birds-are-thankful.html | Guidepost Early Birds Are Thankful | By Florence Fabricant | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/news/rising-fraud-worrying-car-insurers-and-thefts-bedevil-automobile-renters.html | Rising Fraud Worrying Car Insurers        And Thefts Bedevil Automobile Renters | By Michel Marriott | TX 3-202204 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-16 | https://www.nytimes.com/1991/11/16/news/rising-fraud-worrying-car-insurers.html | Rising Fraud Worrying Car Insurers | By Leonard Sloane | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/a-drug-resistant-tb-results-in-13-deaths-in-new-york-prisons.html | A DrugResistant TB Results in 13 Deaths In New York Prisons | By Robert D McFadden | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/a-truce-in-albany-s-war-of-words-on-the-budget.html | A Truce in Albanys War of Words on the Budget | By Kevin Sack | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/about-new-york-a-survivor-s-curiosity-to-know-why-it-all-is.html | ABOUT NEW YORK A Survivors Curiosity To Know Why It All Is | By Douglas Martin | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/after-heated-debate-vice-chancellor-is-selected-to-lead-regents.html | After Heated Debate Vice Chancellor Is Selected to Lead Regents | By Sam Howe Verhovek | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/bridge-943491.html | Bridge | By Alan Truscott | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/democratic-ploy-to-roll-back-taxes-is-now-a-real-plan.html | Democratic Ploy to Roll Back Taxes Is Now a Real Plan | By Wayne King | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/doctors-warn-of-a-looming-tb-threat.html | Doctors Warn of a Looming TB Threat | By Elisabeth Rosenthal | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/girl-not-killed-by-baby-food-examiner-says.html | Girl Not Killed By Baby Food Examiner Says | By Calvin Sims | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/it-s-alive-but-must-be-plugged-in.html | Its Alive But Must Be Plugged In | By Michael Specter | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/miller-lawyer-assails-prosecution-witness.html | Miller Lawyer Assails Prosecution Witness | By Arnold H Lubasch | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/o-rourke-s-budget-plan-keeps-taxes-level-in-92.html | ORourkes Budget Plan Keeps Taxes Level in 92 | By Lisa W Foderaro | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/panel-orders-a-settlement-in-police-pact.html | Panel Orders A Settlement In Police Pact | By James C McKinley Jr | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/resolved-subway-fares-will-rise-debate-question-is-by-how-much.html | Resolved Subway Fares Will Rise Debate Question Is By How Much | By Jacques Steinberg | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/seeking-better-schools-parents-lie-about-where-they-live.html | Seeking Better Schools Parents Lie About Where They Live | By Iver Peterson | TX 3-202204 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/sports-authority-nurtures-a-416-million-plan.html | Sports Authority Nurtures a 416 Million Plan | By Joseph F Sullivan | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/obituaries/michael-ballard-a-nikolais-dancer-and-teacher-49.html | Michael Ballard A Nikolais Dancer And Teacher 49 | By Jennifer Dunning | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/meet-dr-jarman-he-makes-house-calls.html | Meet Dr Jarman He Makes House Calls | By Howard H Hiatt | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/observer-the-kevin-excess.html | Observer The Kevin Excess | By Russell Baker | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/pan-am-103-facts-vs-politics.html | Pan Am 103 Facts vs Politics | By Robert H Kupperman and Tamara Kupperman | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/public-private-the-waiting-list.html | Public  Private The Waiting List | By Anna Quindlen | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/baseball-chambliss-fielding-inquiries-as-teams-search-for-managers.html | BASEBALL Chambliss Fielding Inquiries as Teams Search for Managers | By Claire Smith | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/basketball-from-punch-to-slap-ewing-gets-6000-fine.html | BASKETBALL From Punch To Slap Ewing Gets 6000 Fine | By Clifton Brown | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/basketball-prolonging-the-agony-nets-fall-in-overtime.html | BASKETBALL Prolonging the Agony Nets Fall in Overtime | By Phil Berger | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/basketball-tip-off-goes-to-ucla.html | BASKETBALL TipOff Goes to UCLA | By Ira Berkow | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/college-football-high-noon-for-sunshine-state-and-the-rest-of-country.html | COLLEGE FOOTBALL High Noon for Sunshine State and the Rest of Country | By Malcolm Moran | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/on-horse-racing-will-exceptional-arazi-be-top-award-exception.html | ON HORSE RACING Will Exceptional Arazi Be TopAward Exception | By Joseph Durso | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/pro-football-from-the-mouths-of-giants-musings-from-meadowlands.html | PRO FOOTBALL From the Mouths of Giants Musings From Meadowlands | By Frank Litsky | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/pro-football-turf-s-fine-and-mcneil-wants-in.html | PRO FOOTBALL Turfs Fine and McNeil Wants In | By Al Harvin | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/sports-leisure-water-therapy-comes-of-age-for-athletes.html | SPORTS LEISURE Water Therapy Comes of Age for Athletes | By Michael Martinez | TX 3-202204 | 1991-12-04 |

| 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/sports-of-the-times-different-floridas-colliding.html | Sports of The Times Different Floridas Colliding | By George Vecsey | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/style/chronicle-216891.html | CHRONICLE | By Nadine Brozan | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/style/chronicle-217691.html | CHRONICLE | By Nadine Brozan | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/attorney-general-nominee-advances.html | Attorney General Nominee Advances | By Richard L Berke | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/battle-for-votes-and-emotions-as-louisiana-governor-s-race-is-concluded.html | Battle for Votes and Emotions as Louisiana Governors Race Is Concluded | By Peter Applebome | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/education-chief-urges-college-accrediting-change.html | Education Chief Urges College Accrediting Change | By Karen de Witt | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/george-olsson-88-head-of-cooperative-built-on-cranberries.html | George Olsson 88 Head of Cooperative Built on Cranberries | By Eric Pace | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/government-realigning-fees-doctors-get-under-medicare.html | Government Realigning Fees Doctors Get Under Medicare | By Robert Pear | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/louisiana-politics-dances-to-music-of-rage.html | Louisiana Politics Dances to Music of Rage | By Peter Applebome | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/new-hampshire-heeds-stern-tsongas-message.html | New Hampshire Heeds Stern Tsongas Message | By Elizabeth Kolbert | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/ozone-depletion-harming-sea-life.html | OZONE DEPLETION HARMING SEA LIFE | By Keith Schneider | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/poindexter-wins-iran-contra-case-in-appeals-court.html | POINDEXTER WINS IRANCONTRA CASE IN APPEALS COURT | By David Johnston | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/senate-passes-bill-to-extend-jobless-aid-and-bush-signs-it.html | Senate Passes Bill to Extend Jobless Aid and Bush Signs It | By Adam Clymer | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/slayings-at-michigan-post-office-spur-a-review-of-all-employees.html | Slayings at Michigan Post Office Spur a Review of All Employees | By Doron P Levin | TX 3-202204 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-16 | https://www.nytimes.com/1991/11/16/us/to-jobless-on-gary-s-streets-sense-of-too-little-too-late.html | To Jobless on Garys Streets Sense of Too Little Too Late | By Don Terry | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/washington/to-russia-et-alia-with-love.html | To Russia et Alia With Love | By Barth Healey | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/accord-on-ending-haiti-crisis-reported.html | Accord on Ending Haiti Crisis Reported | By Barbara Crossette | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/bacolor-journal-pinatubo-s-mud-keeps-burying-towns-and-fields.html | Bacolor Journal Pinatubos Mud Keeps Burying Towns and Fields | By Seth Mydans | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/baker-asks-china-to-free-prisoners.html | Baker Asks China to Free Prisoners | By Thomas L Friedman | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/cambodians-clash-on-memorials.html | Cambodians Clash on Memorials | By Philip Shenon | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/dubrovnik-diary-shelling-sniper-fire-chaos-and-for-a-few-escape-by-sea.html | Dubrovnik Diary Shelling Sniper Fire Chaos and for a Few Escape by Sea | By David Binder | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/for-soviet-foreign-minister-a-shrinking-portfolio.html | For Soviet Foreign Minister a Shrinking Portfolio | By Serge Schmemann | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/france-and-germany-warn-britain-on-europe.html | France and Germany Warn Britain on Europe | By Stephen Kinzer | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/palestinian-negotiator-may-face-israel-charge.html | Palestinian Negotiator May Face Israel Charge | By Clyde Haberman | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/us-aides-worry-about-spread-of-arms-from-sales-by-the-soviets.html | US Aides Worry About Spread of Arms From Sales by the Soviets | By Eric Schmitt | TX 3-202204 | 1991-12-04 |
| 1991-11-16 | https://www.nytimes.com/1991/11/16/world/us-will-try-diplomatic-action-before-a-military-strike-on-libya.html | US Will Try Diplomatic Action Before a Military Strike on Libya | By Michael Wines | TX 3-202204 | 1991-12-04 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/10-months-1-million-and-100-headaches.html | 10 Months 1 Million and 100 Headaches | By Steve Pond | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/body-and-soul-turn-into-beauty-and-the-beast.html | Body and Soul Turn Into Beauty and the Beast | By Betsy Sharkey | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/classical-music-run-into-any-mozarts-lately.html | CLASSICAL MUSICRun Into Any Mozarts Lately | By Tom Manoff | TX 3-201812 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/archiv es/dance-nutcrackers-arent-always-sugarplums.html | DANCENutcrackers Arent Always Sugarplums | By William Harris | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/archiv es/film-making-fresh-ghoulash-of-the-addamses.html | FILMMaking Fresh Ghoulash of the Addamses | By Betsy Sharkey | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/archiv es/from-a-vigorous-prospero-a-farewell-without-tears.html | From a Vigorous Prospero A Farewell Without Tears | By Peter Conrad | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/archiv es/style-makers-noel-copeland-sculptor-and-ceramist.html | Style MakersNoel Copeland Sculptor and Ceramist | By Gordon Chambers | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/archiv es/style-makers-pierre-hugo-pen-designer.html | Style MakersPierre Hugo Pen Designer | By Kathleen Beckett | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/an tiques-symbols-that-spelled-status-in-the-italian-renaissance.html | ANTIQUES Symbols That Spelled Status In the Italian Renaissance | By Rita Reif | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/ar chitecture-view-edge-cities-the-people-s-answer-to-planners.html | ARCHITECTURE VIEW Edge Cities The Peoples Answer to Planners | By Witold Rybczynski | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/art-view-a-grand-design-quietly-emerges-in-chicago.html | ART VIEW A Grand Design Quietly Emerges In Chicago | By John Russell | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/cl assical-view-the-politics-of-sharps-and-flats.html | CLASSICAL VIEW The Politics Of Sharps And Flats | By Edward Rothstein | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/da nce-view-paul-taylor-hears-the-andrews-sisters-anew.html | DANCE VIEW Paul Taylor Hears the Andrews Sisters Anew | By Anna Kisselgoff | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/ph otography-view-fiddling-with-history-in-a-cause-that-seemed-just.html | PHOTOGRAPHY VIEW Fiddling With History in a Cause That Seemed Just | By Vicki Goldberg | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/re cordings-view-harnoncourt-gives-beethoven-a-mild-jolt.html | RECORDINGS VIEW Harnoncourt Gives Beethoven a Mild Jolt | By John Rockwell | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/re cordings-view-u2-takes-a-turn-from-the-universal-to-the-domestic.html | RECORDINGS VIEW U2 Takes a Turn From the Universal To the Domestic | By Jon Pareles | TX 3-201812 | 1991-12-05 |

| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/review-dance-nutcracker-by-the-joffrey-gets-season-under-way.html | ReviewDance Nutcracker By the Joffrey Gets Season Under Way | By Jennifer Dunning | TX 3-201812 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/review-opera-henze-s-setting-of-mishima-s-sailor.html | ReviewOpera Henzes Setting of Mishimas Sailor | By Edward Rothstein | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/television-sam-waterston-goes-south.html | TELEVISION Sam Waterston Goes South | By Samuel G Freedman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/theater-what-brand-of-laughter-do-you-use.html | THEATER What Brand Of Laughter Do You Use | By Roger Rosenblatt | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/tv-view-a-cherished-poet-made-for-the-camera.html | TV VIEW A Cherished Poet Made for the Camera | By John Russell | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/childrens-books.html | Childrens Books | By Frances Wells Burck | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/corporate-raider.html | Corporate Raider | By Mark Goodman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/from-death-to-birth.html | From Death to Birth | By David Lehman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/how-master-lost-his-concubine.html | How Master Lost His Concubine | By Drew Gilpin Faust | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/how-the-dead-see-it.html | How the Dead See It | By Anthony Bailey | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-fiction-452091.html | IN SHORT FICTION | BY Bill Kent | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-fiction-453991.html | IN SHORT FICTION | By Andy Solomon | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-fiction.html | IN SHORT FICTION | BY Howard Mittelmark | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-nonfiction-455591.html | IN SHORT NONFICTION | By David Walton | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-nonfiction-singer-on-the-sand.html | IN SHORT NONFICTION Singer on the Sand | By Susan Shapiro | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Janet Hook | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Regen | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/liberty-for-whom.html | Liberty for Whom | By Mary Lefkowitz | TX 3-201812 | 1991-12-05 |

| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/mr-lance-goes-to-washington.html | Mr Lance Goes to Washington | By John M Barry | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/oh-for-an-everyday-mother.html | Oh for an Everyday Mother | By Lisa Zeidner | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/one-for-all-and-all-for-freud.html | One for All and All for Freud | By Stuart Schneiderman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/parallel-cities.html | Parallel Cities | By Jerrold D Green | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/pictures-from-a-life.html | Pictures From a Life | By Maud Lavin | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/picturing-herself.html | Picturing Herself | By Lynne Cooke | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/prose-that-expands-the-arteries.html | Prose That Expands the Arteries | By Alan H Friedman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/some-fought-for-freedom-some-for-glory.html | Some Fought for Freedom Some for Glory | By Geoffrey C Ward | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/the-boss-underworked-and-overpaid.html | The Boss Underworked and Overpaid | By Karen W Arenson | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/the-education-of-colonel-north.html | The Education of Colonel North | By Maureen Dowd | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/the-soup-king-s-wife.html | The Soup Kings Wife | By Ellen Feldman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/what-do-they-have-and-when-did-we-know-it.html | What Do They Have and When Did We Know It | By Lawrence Freedman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/books/young-single-and-hivpositive.html | Young Single and HIVPositive | By Scott Bradfield | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/all-about-watches-fighting-recession-spotting-some-fads-inventing-others.html | All AboutWatches Fighting the Recession By Spotting Some Fads And Inventing Others | By Isadore Barmash | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/business-diary-november-10-15.html | Business DiaryNovember 1015 | By Joel Kurtzman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/forum-midway-air-blew-its-big-chance.html | FORUMMidway Air Blew Its Big Chance | By Milind Lele | TX 3-201812 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/forum-teaching-young-workers-to-grow-up.html | FORUMTeaching Young Workers to Grow Up | By Morris R Shechtman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/forum-when-the-signal-is-move-it-or-lose-it.html | FORUMWhen the Signal Is Move It or Lose It | By Barbara Ley Toffler | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-argentina-s-mr-fix-it.html | Making a Difference Argentinas Mr FixIt | By Nathaniel C Nash | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-looking-for-a-happy-ending.html | Making a Difference Looking for a Happy Ending | By Richard W Stevenson | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-mcdonnell-charts-a-course-for-a-deal-in-asia.html | Making a Difference McDonnell Charts a Course for a Deal in Asia | By Richard W Stevenson | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-still-going-it-alone.html | Making a Difference Still Going It Alone | By Jonathan P Hicks | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-the-birkelund-strategy.html | Making a Difference The Birkelund Strategy | By Kurt Eichenwald | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/managing-sabbatical-salve-in-hard-times.html | Managing Sabbatical Salve in Hard Times | By Claudia H Deutsch | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/market-watch-a-reminder-that-the-1980-s-are-long-gone.html | MARKET WATCH A Reminder That the 1980s Are Long Gone | By Allen R Myerson | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/mutual-funds-packing-up-retirement-funds.html | Mutual Funds Packing Up Retirement Funds | By Carole Gould | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/mutual-funds-the-dimensions-of-a-rally.html | Mutual Funds The Dimensions of a Rally | By Carole Gould | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/tech-notes-the-latchkey-cats.html | Tech Notes The Latchkey Cats | By Rachel Powell | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/technology-a-whole-new-dimension-to-retreads.html | Technology A Whole New Dimension to Retreads | By Jonathan P Hicks | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/the-executive-computer-why-compaq-is-getting-down-in-the-trenches.html | The Executive Computer Why Compaq Is Getting Down in the Trenches | By Peter H Lewis | TX 3-201812 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/the-executive-life-a-little-light-magic-gets-the-word-out.html | The Executive Life A Little Light Magic Gets the Word Out | By Nancy Marx Better | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/trapped-in-the-impoverished-middle-class.html | Trapped in the Impoverished Middle Class | By Louis Uchitelle | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/wall-street-a-steinberg-extended-family-affair.html | Wall Street A Steinberg Extended Family Affair | By Diana B Henriques | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/wall-street-the-granada-slide-gets-even-steeper.html | Wall Street The Granada Slide Gets Even Steeper | By Diana B Henriques | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/women-deflate-some-adland-images.html | Women Deflate Some Adland Images | By Kim Foltz | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/world-markets-finland-startles-its-investors.html | World Markets Finland Startles Its Investors | By Jonathan Fuerbringer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/business/your-own-account-the-alternative-taxs-wider-reach.html | Your Own AccountThe Alternative Taxs Wider Reach | By Mary Rowland | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/design-trimming-the-table.html | Design Trimming the Table | By Carol Vogel | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/fashion-gourmet-dressing.html | FASHION Gourmet Dressing | By Carrie Donovan | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/food-some-sage-advice.html | FOODSOME SAGE ADVICE | By Joanna Pruess | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/hers-let-there-be-light.html | HERS Let There Be Light | By Alex Witchel | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/old-money-new-needs.html | Old Money New Needs | By Judith Miller | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/on-language-peace-ese.html | ON LANGUAGE Peaceese | By William Safire | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/remodeling-the-condor.html | Remodeling the Condor | By Jan Deblieu | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/taking-sides-against-ourselves.html | Taking Sides Against Ourselves | By Rosemary L Bray | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/was-the-world-made-out-of-cheese.html | Was the World Made Out of Cheese | BY Jonathan Kandell | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/where-the-quota-is-king.html | Where the Quota Is King | By Margaret Scott | TX 3-201812 | 1991-12-05 |

| 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/wine-an-american-original.html | WINE An American Original | By Frank J Prial | TX 3-201812 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/movies/amc-where-the-movie-never-ends.html | AMC Where the Movie Never Ends | By Ron Alexander | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/movies/film-view-jesuits-vs-indians-with-no-villains.html | FILM VIEW Jesuits vs Indians With No Villains | By Caryn James | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/movies/james-caan-rises-from-the-ashes-of-his-career.html | James Caan Rises From the Ashes of His Career | By Bernard Weinraub | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/movies/tv-view-the-story-tv-can-t-resist.html | TV VIEW The Story TV Cant Resist | By Walter Goodman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/bridge-100591.html | Bridge | By Alan Truscott | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/camera.html | Camera | By John Durniak | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/chess-106491.html | Chess | By Robert Byrne | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/cuttings-indoor-compost-supplied-by-pet-worms.html | Cuttings Indoor Compost Supplied by Pet Worms | By Anne Raver | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/from-an-artist-sculptural-styling.html | From an Artist Sculptural Styling | By Woody Hochswender | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/macy-s-dresses-up-a-men-s-wear-department.html | Macys Dresses Up a Mens Wear Department | By Woody Hochswender | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/out-of-africa-new-chic.html | Out of Africa New Chic | By Woody Hochswender | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/stamps.html | Stamps | By Barth Healey | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/sunday-menu-using-unfamiliar-greens.html | Sunday Menu Using Unfamiliar Greens | By Marian Burros | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/news/this-week.html | This Week | By Anne Raver | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/4th-new-york-city-police-officer-in-4-days-is-shot.html | 4th New York City Police Officer in 4 Days Is Shot | By Mary B W Tabor | TX 3-201812 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/8th-birthday-party-unfolds-at-beauty-salon.html | 8th Birthday Party Unfolds at Beauty Salon | By Penny Singer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/a-la-carte-preparing-for-a-new-restaurant.html | A la Carte Preparing For a New Restaurant | By Richard Scholem | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/about-long-island-the-newest-fashion-statement.html | ABOUT LONG ISLAND The Newest Fashion Statement | By Diane Ketcham | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/addams-newly-bound.html | Addams Newly Bound | By Nancy Harrison | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/after-5-years-as-us-lockup-hartford-prison-wing-reverts-to-state.html | After 5 years as US Lockup Hartford Prison Wing Reverts to State | By Richard Weizel | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/answering-the-mail-639791.html | Answering The Mail | By Bernard Gladstone | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/answering-the-mail-640091.html | Answering The Mail | By Bernard Gladstone | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/answering-the-mail-641991.html | Answering The Mail | By Bernard Gladstone | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/answering-the-mail-642791.html | Answering The Mail | By Bernard Gladstone | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/art-adding-emotion-to-abstract-paintings.html | ARTAdding Emotion to Abstract Paintings | By William Zimmer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/art-an-artist-who-demonstrates-the-durability-of-bauhaus-ideas.html | ARTAn Artist Who Demonstrates the Durability of Bauhaus Ideas | By William Zimmer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/art-review-weaving-into-the-landscape.html | ART REVIEWWeaving Into the Landscape | By Phyllis Braff | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/art-show-at-yale-recalls-a-bourgeois-rebel.html | ARTShow at Yale Recalls a Bourgeois Rebel | By William Zimmer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/as-power-shifts-counties-seek-new-financing-for-92-budgets.html | As Power Shifts Counties Seek New Financing for 92 Budgets | By John Rather | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/as-symbol-for-others-dance-troupe-finds-age-is-no-barrier.html | As Symbol for Others Dance Troupe Finds Age Is No Barrier | By Jacqueline Shaheen | TX 3-201812 | 1991-12-05 |

| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/at-county-restaurants-empty-tables-and-smaller-checks.html | At County Restaurants Empty Tables and Smaller Checks | By Tessa Melvin | TX 3-201812 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/atlantic-city-journal-cabs-must-carry-child-seats-but-some-drivers.html | Atlantic City JournalCabs Must Carry Child Seats but Some Drivers See Problems | By Betsy Anderson | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/camels-and-thrown-pies-help-to-fill-opera-houses.html | Camels and Thrown Pies Help to Fill Opera Houses | By Valerie Cruice | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/connecticut-guide-082491.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/connecticut-qa-elaine-kahaner-preventing-child-abuse-and-neglect.html | CONNECTICUT QA ELAINE KAHANERPreventing Child Abuse and Neglect | By Gitta Morris | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dance-co-op-offers-economic-support-as-well-as-lessons.html | Dance Coop Offers Economic Support as Well as Lessons | By Roberta Hershenson | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dance-poetic-whimsy-evoked-in-choreography.html | DANCEPoetic Whimsy Evoked in Choreography | By Barbara Gilford | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dining-out-cuisine-is-ambitious-updated-italian.html | DINING OUTCuisine Is Ambitious Updated Italian | By Anne Semmes | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dining-out-in-harrison-an-inland-accent-on-the-sea.html | DINING OUTIn Harrison an Inland Accent on the Sea | By M H Reed | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dining-out-new-small-town-place-has-big-city-look.html | DINING OUT New SmallTown Place Has BigCity Look | By Patricia Brooks | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dining-out-when-liabilities-outweigh-the-assets.html | DINING OUT When Liabilities Outweigh the Assets | By Joanne Starkey | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dinkins-gets-boost-from-ruling-on-police-raises.html | Dinkins Gets Boost From Ruling on Police Raises | By James C McKinley Jr | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/exhibition-recalls-a-hartford-writer-who-once-charmed-the-nation.html | Exhibition Recalls a Hartford Writer Who Once Charmed the Nation | By Alberta Eiseman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/exploring-new-dimensions-in-realm-of-the-coin.html | Exploring New Dimensions in Realm of the Coin | By Ivana Edwards | TX 3-201812 | 1991-12-05 |

| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/expressway-widening-faces-hurdles.html | Expressway Widening Faces Hurdles | By Mary L Raffalli | TX 3-201812 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/fearing-aids-users-of-heroin-shift-to-inhaling-drug.html | Fearing AIDS Users of Heroin Shift to Inhaling Drug | By Joseph B Treaster | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/few-businesses-inquire-about-harassment.html | Few Businesses Inquire About Harassment | By Rahel Musleah | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/fighting-the-john-wayne-syndrome.html | Fighting the John Wayne Syndrome | By Elsa Brenner | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/food-beyond-the-pie-giving-pumpkin-a-second-chance.html | FOOD Beyond the Pie Giving Pumpkin a Second Chance | By Florence Fabricant | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/football-record-holder-never-wore-a-uniform.html | Football Record Holder Never Wore a Uniform | By Jack Cavanaugh | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/furniture-artisans-interest-in-wood-started-early.html | Furniture Artisans Interest in Wood Started Early | By Barbara Delatiner | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/gardening-mixing-up-a-good-rich-potting-soil.html | GARDENING Mixing Up a Good Rich Potting Soil | By Joan Lee Faust | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/hempstead-adding-housing-for-elderly.html | Hempstead Adding Housing for Elderly | By Sharon Monahan | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/home-clinic-hdf-hhed30p2-overcoming-problems-common-with-plaster.html | HOME CLINIC HDFhHED30p2 Overcoming Problems Common With Plaster | By John Warde | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/in-2d-watkins-trial-chilling-tapes-to-be-gone.html | In 2d Watkins Trial Chilling Tapes to Be Gone | By Ronald Sullivan | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/lawmakers-ready-for-next-act-in-the-tax-drama.html | Lawmakers Ready for Next Act in the Tax Drama | By Kirk Johnson | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/li-woman-is-killed-apparently-trying-to-stop-her-son-s-suicide.html | LI Woman Is Killed Apparently Trying to Stop Her Sons Suicide | By Steven Lee Myers | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-201812 | 1991-12-05 |

| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/long-island-journal-895091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-201812 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/market-plunge-is-warning-sign-cuomo-tells-business-executives.html | Market Plunge Is Warning Sign Cuomo Tells Business Executives | By Kevin Sack | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/medical-center-overcoming-troubled-past.html | Medical Center Overcoming Troubled Past | By Sandra Friedland | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/mount-vernon-foundry-is-a-santa-s-workshop-for-grown-ups.html | Mount Vernon Foundry Is a Santas Workshop for GrownUps | By Penny Singer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/mournful-tribute-to-guardsman-who-was-swallowed-by-the-sea.html | Mournful Tribute to Guardsman Who Was Swallowed by the Sea | By Marvine Howe | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/mural-honors-patersons-rich-history.html | Mural Honors Patersons Rich History | By Marjorie Keyishian | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/music-a-full-concert-week-chamber-to-orchestral.html | MUSIC A Full Concert Week Chamber to Orchestral | By Robert Sherman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/music-international-ensembles-drop-in-on-westchester.html | MUSIC International Ensembles Drop In on Westchester | By Robert Sherman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/new-effort-to-collect-on-parking-violations.html | New Effort To Collect On Parking Violations | By Jay Romano | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/new-jersey-q-a-william-j-robbins-a-question-of-advertising-in.html | NEW JERSEY Q  A WILLIAM J ROBBINSA Question of Advertising in Schools | By Stephen Barr | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/o-rourke-says-he-will-not-resign-before-summer.html | ORourke Says He Will Not Resign Before Summer | By James Feron | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/old-inns-become-popular-for-business-meetings.html | Old Inns Become Popular for Business Meetings | By Brooke Tarabour | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/once-upon-a-time-stories-were-celebrated.html | Once Upon a Time Stories Were Celebrated | By Alberta Eiseman | TX 3-201812 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/orchestra-to-play-a-rare-version-of-requiem.html | Orchestra to Play a Rare Version of Requiem | By Rena Fruchter | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/pilot-recreates-a-classic-racing-plane.html | Pilot Recreates a Classic Racing Plane | By Susan Pearsall | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/rabies-cases-in-state-are-highest-in-nation.html | Rabies Cases in State Are Highest in Nation | By Jacqueline Shaheen | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/rare-tb-strain-kills-13th-inmate-in-new-york-prisons.html | Rare TB Strain Kills 13th Inmate in New York Prisons | By Robert D McFadden | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/reporter-s-notebook-for-dinkins-an-evolving-opinion-on-south-africa.html | Reporters Notebook For Dinkins an Evolving Opinion on South Africa | By Todd S Purdum | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/schools-begin-sharing-assets-and-burdens.html | Schools Begin Sharing Assets and Burdens | By Ina Aronow | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/schools-put-ingenuity-on-the-lunch-menu.html | Schools Put Ingenuity on the Lunch Menu | By Marcia Saft | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/state-plan-encourages-new-lowcost-housing.html | State Plan Encourages New LowCost Housing | By Peggy McCarthy | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/technologists-sniffing-for-food-trends.html | Technologists Sniffing for Food Trends | By Linda Saslow | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/the-lost-art-of-selling-chickens-squawk-and-all.html | The Lost Art of Selling Chickens Squawk and All | By Andrew L Yarrow | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/the-view-from-new-haven-black-residents-find-a-new-voice-in-print.html | THE VIEW FROM NEW HAVENBlack Residents Find a New Voice in Print | By Jackie Fitzpatrick | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/the-view-from-white-plains-hospital-center-behind-the-scenes.html | THE VIEW FROM WHITE PLAINS HOSPITAL CENTERBehind the Scenes Students Get an Understanding of Medicine | By Lynne Ames | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-a-musical-tour-of-swados-s-worlds.html | THEATER A Musical Tour of Swados Worlds | By Alvin Klein | TX 3-201812 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-i-won-t-dance-a-tale-of-hostility-and-fantasy.html | THEATER I Wont Dance a Tale Of Hostility and Fantasy | By Alvin Klein | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-in-stamford-the-deal.html | THEATER In Stamford The Deal | By Alvin Klein | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-misguided-do-gooders-lost-ideals.html | THEATER Misguided DoGooders Lost Ideals | By Alvin Klein | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-penguin-rep-presents-a-tribute-to-swados.html | THEATER Penguin Rep Presents A Tribute to Swados | By Alvin Klein | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-review-a-bust-of-socrates-as-lethal-weapon.html | THEATER REVIEW A Bust of Socrates As Lethal Weapon | By Leah D Frank | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/using-atmosphere-as-a-primary-exclusive-motif.html | Using Atmosphere as a Primary Exclusive Motif | By Helen A Harrison | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/wanted-three-perfect-trees.html | Wanted Three Perfect Trees | By Lynne Ames | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/weird-addams-family-at-it-again.html | Weird Addams Family at It Again | By Nancy Harrison | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/westchester-guide-017291.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/westchester-qa-dr-paul-v-trad-a-fathers-relationship-with-his-baby.html | WESTCHESTER QA DR PAUL V TRADA Fathers Relationship With His Baby | By Donna Greene | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/when-aged-parents-can-t-go-along.html | When Aged Parents Cant Go Along | By Joyce Jones | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/why-democrats-won-in-supervisor-races.html | Why Democrats Won In Supervisor Races | By Tessa Melvin | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/disk-of-death.html | Disk of Death | By Patricia Kean | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/foreign-affairs-infamy-is-still-infamy.html | Foreign Affairs Infamy Is Still Infamy | By Leslie H Gelb | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/health-care-and-the-class-struggle.html | Health Care and the Class Struggle | By Toby Cohen | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/in-the-nation-no-mo-and-no-cuomo.html | In the Nation No Mo And No Cuomo | By Tom Wicker | TX 3-201812 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/commercial-property-b-altman-s-a-metamorphosis-for-880000-sq-ft.html | Commercial Property B Altmans A Metamorphosis For 880000 Sq Ft | By David W Dunlap | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/focus-charleston-restoration-tlc-with-no-plans-to-sell.html | FOCUSCharleston Restoration TLC With No Plans to Sell | By Lynn Riddle | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/focus-charleston-sc-for-a-mansion-tlc-with-no-plan-to-sell.html | Focus Charleston SC For a Mansion TLC With No Plan to Sell | By Lyn Riddle | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/if-youre-thinking-of-living-in-rockaway.html | If Youre Thinking of Living in Rockaway | By Linda Corman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/in-the-region-connecticut-and-westchester-slump-hits-connecticut-marinas-hard.html | In the Region Connecticut and Westchester Slump Hits Connecticut Marinas Hard | By Eleanor Charles | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/in-the-region-long-island-historic-churches-helped-by-an-angel.html | In the Region Long IslandHistoric Churches Helped by an Angel | By Diana Shaman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/in-the-region-new-jersey-in-paterson-mall-rises-on-burntout-lot.html | In the Region New JerseyIn Paterson Mall Rises on BurntOut Lot | By Rachelle Garbarine | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/lenders-tightening-screws-on-co-ops.html | Lenders Tightening Screws on Coops | By Thomas J Lueck | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/northeast-notebook-boston.html | NORTHEAST NOTEBOOK Boston | By Susan Diesenhouse | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/northeast-notebook-concord-nh-tax-appeals-double-in-year.html | NORTHEAST NOTEBOOK Concord NHTax Appeals Double in Year | By Leslie Mille | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/northeast-notebook-pittsburgh-another-mall-at-the-riverside.html | NORTHEAST NOTEBOOK PittsburghAnother Mall At the Riverside | By Chriss Swaney | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/perspectives-the-benenson-approach-a-sometime-builder-at-work-in-2-cities.html | Perspectives The Benenson Approach A Sometime Builder at Work in 2 Cities | By Alan S Oser | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/q-and-a-772491.html | Q and A | By Shawn G Kennedy | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/streetscapes-irt-generating-plant-59th-street-power-design-vs-con-ed-power.html | Streetscapes The IRT Generating Plant on 59th Street The Power of Design Vs Con Ed Power | By Christopher Gray | TX 3-201812 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/talking-security-preventing-crimes-by-insiders.html | Talking Security Preventing Crimes by Insiders | By Andree Brooks | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/about-cars-puzzlements-and-arcana-part-ii.html | ABOUT CARS Puzzlements and Arcana Part II | By Marshall Schuon | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/backtalk-laughs-and-learning-optional-a-revised-letter-of-intent.html | BACKTALK Laughs and Learning Optional A Revised Letter of Intent | By Robert Lipsyte | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/backtalk-the-problem-with-tennis-exhibitions-and-one-solution.html | BACKTALKThe Problem With Tennis Exhibitions and One Solution | By Mary Joe Fernandez | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/baltics-might-play.html | Baltics Might Play | AP | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/basketball-duke-items-are-found.html | BASKETBALL Duke Items Are Found | AP | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/basketball-friday-night-bullets-are-hurting-but-nets-feel-pain.html | BASKETBALL FRIDAY NIGHT Bullets Are Hurting but Nets Feel Pain | AP | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/basketball-robinson-against-ewing-a-showcase-matchup.html | BASKETBALL Robinson Against Ewing A Showcase Matchup | By Clifton Brown | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/basketball-rough-outing-for-knight-and-it-s-just-beginning.html | BASKETBALL Rough Outing for Knight And Its Just Beginning | By Ira Berkow | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-around-the-nation.html | COLLEGE FOOTBALL AROUND THE NATION | BY Jim Benagh | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-east-rutgers-beats-temple-for-a-winning-season.html | COLLEGE FOOTBALL EAST Rutgers Beats Temple for a Winning Season | AP | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-elias-s-running-helps-princeton-down-yale.html | COLLEGE FOOTBALL Eliass Running Helps Princeton Down Yale | By William N Wallace | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-florida-wins-sec-title-by-holding-off-kentucky.html | COLLEGE FOOTBALL Florida Wins SEC Title By Holding Off Kentucky | AP | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-irish-show-little-fight-against-nittany-lions.html | COLLEGE FOOTBALL Irish Show Little Fight Against Nittany Lions | By William C Rhoden | TX 3-201812 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-ivy-league-dartmouth-sets-up-showdown-after-routing-brown.html | COLLEGE FOOTBALL IVY LEAGUE Dartmouth Sets Up Showdown After Routing Brown | AP | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-miami-wins-17-16-to-capture-all-the-oranges.html | COLLEGE FOOTBALL Miami Wins 1716 to Capture All the Oranges | By Malcolm Moran | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-old-sod-or-new-crusaders-just-win.html | COLLEGE FOOTBALL Old Sod Or New Crusaders Just Win | By James F Clarity | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Vincent M Mallozzi | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/hockey-jets-essensa-too-tough-for-devils.html | HOCKEY Jets Essensa Too Tough For Devils | By Alex Yannis | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/hockey-young-fan-can-t-blow-his-horn-for-islanders.html | HOCKEY Young Fan Cant Blow His Horn for Islanders | By Joe Lapointe | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/horse-racing-pine-bluff-takes-the-remsen-but-arazi-need-not-worry.html | HORSE RACING Pine Bluff Takes the Remsen But Arazi Need Not Worry | By Joseph Durso | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/notebook-are-the-mets-waving-28-million-at-bonilla.html | NOTEBOOK Are the Mets Waving 28 Million at Bonilla | By Murray Chass | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/notebook-jankovich-likes-picking-up-pieces-for-patriots.html | NOTEBOOK Jankovich Likes Picking Up Pieces for Patriots | TIMOTHY W SMITH | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/outdoors-deer-were-few-on-this-maine-course-but-it-hardly-mattered.html | OUTDOORS Deer Were Few on This Maine Course But It Hardly Mattered | By Nelson Bryant | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/pro-football-giants-and-cowboys-set-to-pull-out-fanciest-defenses.html | PRO FOOTBALL Giants and Cowboys Set to Pull Out Fanciest Defenses | By Frank Litsky | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/pro-football-rypien-shies-from-spotlight-of-a-golden-opportunity.html | PRO FOOTBALL Rypien Shies From Spotlight of a Golden Opportunity | By Thomas George | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/pro-football-there-s-a-lot-more-to-the-patriots-than-a-3-7-mark.html | PRO FOOTBALL Theres a Lot More to the Patriots Than a 37 Mark | By Al Harvin | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-of-the-times-a-new-kid-has-joined-baseball-s-old-goats.html | Sports of The Times A New Kid Has Joined Baseballs Old Goats | BY Dave Anderson | TX 3-201812 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-of-the-times-title-hopes-hook-wide-for-walk-on.html | Sports Of The Times Title Hopes Hook Wide For WalkOn | By George Vecsey | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/tennis-wta-s-tour-plan-sparks-a-family-feud.html | TENNIS WTAs Tour Plan Sparks a Family Feud | By Robin Finn | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/style/style-makers-jill-stein-pillow-designer.html | Style Makers Jill Stein Pillow Designer | By Enid Nemy | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/theater/sunday-view-curmudgeons-are-triumphing-by-a-whisker.html | SUNDAY VIEW Curmudgeons Are Triumphing By a Whisker | By David Richards | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/theater/theater-high-tech-meets-goo-with-blue-man-group.html | THEATER High Tech Meets Goo With Blue Man Group | By Vicki Goldberg | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/a-hidden-italian-masterpiece.html | A Hidden Italian Masterpiece | By William Weaver | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/fare-of-the-country-japans-other-ritual-a-coffee-ceremony.html | FARE OF THE COUNTRYJapans Other Ritual A Coffee Ceremony | By Amanda Mayer Stinchecum | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/practical-traveler-trips-and-tours-stress-sobriety.html | PRACTICAL TRAVELER Trips and Tours Stress Sobriety | By Betsy Wade | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/q-and-a-162891.html | Q and A | Carl Sommers | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/the-bleu-plate-special.html | The BleuPlate Special | By Christopher Kenneally | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/whats-doing-in-the-laurentians.html | WHATS DOING INThe Laurentians | By Rochelle Lash | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/winter-in-the-snow-action-on-and-off-the-slopes.html | WINTER IN THE SNOW Action On and Off the Slopes | By Stanley Carr | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/winter-in-the-snow-alpine-resorts-adding-other-sports-to-slopes.html | WINTER IN THE SNOWAlpine Resorts Adding Other Sports to Slopes | By Adele Riepe | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/winter-in-the-snow-lowkey-highthrills-crested-butte.html | WINTER IN THE SNOWLowKey HighThrills Crested Butte | By Howard Tomb | TX 3-201812 | 1991-12-05 |

| 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/winter-in-the-snow-telluride-s-formula-for-success.html | WINTER IN THE SNOW Telluride's Formula for Success | By Jon Bowermaster | TX 3-201812 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/3-educators-receive-awards-for-work-to-improve-schools.html | 3 Educators Receive Awards for Work to Improve Schools | By Eleanor Blau | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/conference-lauds-anita-hill-exultantly.html | Conference Lauds Anita Hill Exultantly | By Gwen Ifill | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/despite-all-the-talk-of-tax-cuts-people-can-expect-to-pay-more.html | Despite All the Talk of Tax Cuts People Can Expect to Pay More | By Peter Passell | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/george-c-p-olsson-88-is-dead-headed-ocean-spray-cooperative.html | George C P Olsson 88 Is Dead Headed Ocean Spray Cooperative | By Eric Pace | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/interest-is-high-as-us-revises-rule-on-tankers.html | Interest Is High As US Revises Rule on Tankers | By John H Cushman Jr | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/manchester-journal-democratic-candidates-leap-into-a-battle-for-some-laughs.html | Manchester Journal Democratic Candidates Leap Into a Battle for Some Laughs | By Elizabeth Kolbert | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/noriega-is-linked-to-drug-flights.html | NORIEGA IS LINKED TO DRUG FLIGHTS | By Larry Rohter | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/praise-for-catholic-bishops-statement-on-children.html | Praise for Catholic Bishops Statement on Children | By Peter Steinfels | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/scholar-looks-at-quaint-stone-walls-and-sees-pioneers-garbage-heaps.html | Scholar Looks at Quaint Stone Walls And Sees Pioneers Garbage Heaps | By Keith Schneider | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/us/voter-poll-shows-big-edwards-lead-in-louisiana-race.html | VOTER POLL SHOWS BIG EDWARDS LEAD IN LOUISIANA RACE | By Roberto Suro | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/facts-of-life-more-than-inspiration-is-needed-to-fight-aids.html | Facts Of Life More Than Inspiration Is Needed to Fight AIDS | By Erik Eckholm | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/headliners-terrorists-are-indicted-now-what.html | HEADLINERS Terrorists Are Indicted  Now What | BY Carlyle C Douglas | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/ideas-trends-fiber-optics-at-home-wrong-number.html | IDEAS  TRENDS Fiber Optics at Home Wrong Number | By Anthony Ramirez | TX 3-201812 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/ideas-trends-panel-says-breast-implants-are-safe-enough-for-now.html | IDEAS  TRENDS Panel Says Breast Implants Are Safe Enough for Now | By Carolyn Curiel | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-nation-california-is-tired-of-hearing-the-meaning-of-it-all.html | THE NATION California Is Tired Of Hearing the Meaning of It All | By Robert Reinhold | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-nation-congress-does-something-but-mostly-just-stands-there.html | THE NATION Congress Does Something But Mostly Just Stands There | By Adam Clymer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-nation-outlook-for-campaign-reform-continued-cloudy.html | THE NATION Outlook for Campaign Reform Continued Cloudy | By Richard L Berke | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-nation-washington-tries-to-sort-out-health-insurance-proposals.html | THE NATION Washington Tries to Sort Out Health Insurance Proposals | By Donald G McNeil Jr | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-region-a-homecoming-for-the-mayor.html | THE REGION A Homecoming for the Mayor | BY Todd S Purdum | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-region-more-than-just-another-fiscal-crisis.html | THE REGION More Than Just Another Fiscal Crisis | By Sam Roberts | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-a-wary-step-toward-regional-cooperation.html | THE WORLD A Wary Step Toward Regional Cooperation | By James Sterngold | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-he-hides-china-s-future-behind-his-own-mask.html | THE WORLD He Hides Chinas Future Behind His Own Mask | By Nicholas D Kristof | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-repatriation-is-the-trend-for-refugees-worldwide.html | THE WORLD Repatriation Is the Trend For Refugees Worldwide | By Felicity Barringer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-the-neo-nazis-how-quickly-they-remember.html | THE WORLD The NeoNazis How Quickly They Remember | By Stephen Kinzer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-will-kenya-s-bad-habits-jeopardize-its-aid.html | THE WORLD Will Kenyas Bad Habits Jeopardize Its Aid | By Jane Perlez | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/baker-fails-to-win-any-commitments-in-talks-in-beijing.html | BAKER FAILS TO WIN ANY COMMITMENTS IN TALKS IN BEIJING | By Thomas L Friedman | TX 3-201812 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/brazil-tries-to-curb-crimes-against-women.html | Brazil Tries to Curb Crimes Against Women | By James Brooke | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/by-any-name-a-place-where-the-past-keeps-resurfacing.html | By Any Name a Place Where the Past Keeps Resurfacing | By Serge Schmemann | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/can-foie-gras-aid-the-heart-a-french-scientist-says-yes.html | Can Foie Gras Aid the Heart A French Scientist Says Yes | By Molly ONeill | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/haiti-s-exiled-chief-seeks-to-punish-coup-plotters.html | Haitis Exiled Chief Seeks to Punish Coup Plotters | By Howard W French | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/in-a-palestinian-leader-western-tailored-coolness-and-a-new-pragmatism.html | In a Palestinian Leader WesternTailored Coolness and a New Pragmatism | By Clyde Haberman | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/lithuania-promises-to-investigate-nazi-cases.html | Lithuania Promises to Investigate Nazi Cases | By Marvine Howe | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/more-troops-patrol-ulster-as-killings-mount.html | More Troops Patrol Ulster as Killings Mount | By Craig R Whitney | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/once-a-rich-farm-now-a-soviet-casualty.html | Once a Rich Farm Now a Soviet Casualty | By Serge Schmemann | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/refugees-in-germany-fearing-mobs-fight-move.html | Refugees in Germany Fearing Mobs Fight Move | By Stephen Kinzer | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/riot-police-break-up-opposition-rally-in-kenya.html | Riot Police Break Up Opposition Rally in Kenya | By Jane Perlez | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/salvadoran-army-moves-inside-zone.html | SALVADORAN ARMY MOVES INSIDE ZONE | By Shirley Christian | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/salvadoran-defense-chief-linked-to-jesuit-killings-by-house-panel.html | Salvadoran Defense Chief Linked To Jesuit Killings by House Panel | By Clifford Krauss | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/sanctions-won-t-hurt-qaddafi-his-foes-say.html | Sanctions Wont Hurt Qaddafi His Foes Say | By Youssef M Ibrahim | TX 3-201812 | 1991-12-05 |
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/sihanouk-backs-trials-in-khmer-rouge-terror.html | Sihanouk Backs Trials In Khmer Rouge Terror | By Philip Shenon | TX 3-201812 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-17 | https://www.nytimes.com/1991/11/17/world/un-weapons-inspectors-renew-hunt-in-iraq.html | UN Weapons Inspectors Renew Hunt in Iraq | By Paul Lewis | TX 3-201812 | 1991-12-05 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/humanities-adviser-nominated.html | Humanities Adviser Nominated | By William H Honan | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/keene-and-the-3-gigantic-fears-he-overcame-at-the-city-opera.html | Keene and the 3 Gigantic Fears He Overcame at the City Opera | By Allan Kozinn | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/president-honors-five-for-work-in-culture.html | President Honors Five For Work in Culture | By Washington Nov 17 | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/review-ballet-a-nutcracker-eludes-the-opera-house-spirit.html | ReviewBallet A Nutcracker Eludes The OperaHouse Spirit | By Anna Kisselgoff | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/review-pop-judy-collins-looks-back-and-branches-out.html | ReviewPop Judy Collins Looks Back And Branches Out | By Stephen Holden | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/reviews-music-boston-festival-raises-the-issue-of-newness.html | ReviewsMusic Boston Festival Raises the Issue of Newness | By James R Oestreich | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/reviews-music-philharmonic-and-masur-settling-in.html | ReviewsMusic Philharmonic and Masur Settling In | By Edward Rothstein | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/traveling-from-france-to-harlem-to-study-rap-culture-at-its-roots.html | Traveling From France to Harlem To Study Rap Culture at Its Roots | By William Grimes | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/after-delays-orion-films-release-set.html | After Delays Orion Films Release Set | By Bernard Weinraub | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/an-anxious-oil-industry-meets.html | An Anxious Oil Industry Meets | By Matthew L Wald | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/credit-markets-issue-by-new-york-city-to-cut-borrowing-costs.html | CREDIT MARKETS Issue by New York City To Cut Borrowing Costs | By Kenneth N Gilpin | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/effort-to-cap-credit-card-rates-is-attacked.html | Effort to Cap Credit Card Rates Is Attacked | By Irvin Molotsky | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/joint-bank-s-l-bailout-is-weighed.html | Joint BankS L Bailout Is Weighed | By Stephen Labaton | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/market-place-similarities-to-1987-and-significant-differences.html | Market Place Similarities to 1987 and Significant Differences | By Diana B Henriques | TX 3-193272 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/media-business-advertising-hard-hitting-spots-assail-clothing-textile-imports.html | THE MEDIA BUSINESS ADVERTISING HardHitting Spots Assail Clothing and Textile Imports | By Stuart Elliott | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/overtures-to-asia-pose-risk-for-us-aerospace-industry.html | Overtures to Asia Pose Risk For US Aerospace Industry | By David E Sanger | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/similarities-1987-significant-differences-market-s-message-no-recovery-yet.html | Similarities to 1987 and Significant Differences Markets Message No Recovery Yet | By Louis Uchitelle | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-collapse-of-clifford-warnke.html | The Collapse of Clifford  Warnke | By Neil A Lewis | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertisers-seek-global-messages.html | THE MEDIA BUSINESSAdvertisers Seek Global Messages | By Michael Lev | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-accounts-925791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-ally-gargano-to-buy-a-new-jersey-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ally  Gargano to Buy A New Jersey Agency | By Stuart Elliott | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-people-924991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-young-rubicam-quits-unisys-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Quits Unisys Account | By Stuart Elliott | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-knight-ridder-faces-a-newspaper-puzzle.html | THE MEDIA BUSINESS KnightRidder Faces a Newspaper Puzzle | By Alex S Jones | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-television-cbs-finds-glory-costly-at-olympics.html | THE MEDIA BUSINESS TELEVISION CBS Finds Glory Costly At Olympics | By Bill Carter | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-tv-guide-seeks-to-renew-its-energy.html | THE MEDIA BUSINESS TV Guide Seeks to Renew Its Energy | By Deirdre Carmody | TX 3-193272 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-18 | https://www.nytimes.com/1991/11/18/movies/books-of-the-times-how-hollywood-s-bonfire-crashed-and-burned.html | Books of The Times How Hollywoods Bonfire Crashed and Burned | By Christopher LehmannHaupt | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/movies/review-television-the-image-and-reality-of-hoover-and-his-fbi.html | ReviewTelevision The Image and Reality Of Hoover and His FBI | By Walter Goodman | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/movies/teetering-on-the-brink-of-stardom.html | Teetering on the Brink of Stardom | By Bernard Weinraub | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/a-puzzle-for-plainfield-children-as-drug-couriers.html | A Puzzle for Plainfield Children as Drug Couriers | By Robert Hanley | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/bridge-921491.html | Bridge | By Alan Truscott | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/children-s-care-varies-widely-in-new-jersey.html | Childrens Care Varies Widely In New Jersey | By Jerry Gray | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/chronicle-915091.html | CHRONICLE | By Nadine Brozan | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/chronicle-951691.html | CHRONICLE | By Nadine Brozan | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/chronicle-952491.html | CHRONICLE | By Nadine Brozan | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/dinkins-in-south-africa-widens-economic-efforts.html | Dinkins in South Africa Widens Economic Efforts | By Todd S Purdum | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/dinkins-in-south-africa-widens-economic-efforts.html | Dinkins in South Africa Widens Economic Efforts | By Todd S Purudm | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/girl-2-killed-as-fire-strikes-queens-home.html | Girl 2 Killed As Fire Strikes Queens Home | By George James | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/grocers-and-shoppers-spar-anew-over-pricing.html | Grocers and Shoppers Spar Anew Over Pricing | By William Glaberson | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/halabja-journal-in-town-iraqis-gassed-kurds-now-breathe-free.html | Halabja Journal In Town Iraqis Gassed Kurds Now Breathe Free | By Patrick E Tyler | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/library-lends-tools-to-build-pride.html | Library Lends Tools to Build Pride | By N R Kleinfield | TX 3-193272 | 1991-11-26 |

| | | | | |
|---|---|---|---|---|
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/man-dies-in-5th-ave-restaurant-shootout.html | Man Dies in 5th Ave Restaurant Shootout | By George James | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/man-is-slain-in-the-bronx-as-he-waits-for-relative.html | Man Is Slain In the Bronx As He Waits For Relative | By Mary B W Tabor | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/metro-matters-same-challenges-different-cuomo.html | METRO MATTERS Same Challenges Different Cuomo | By Sam Roberts | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/princeton-journal-old-boys-honor-triangle-club-in-long-kick-line.html | Princeton Journal Old Boys Honor Triangle Club in Long Kick Line | By Evelyn Nieves | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/reluctantly-black-churches-confront-aids.html | Reluctantly Black Churches Confront AIDS | By E R Shipp With Mireya Navarro | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/the-symbols-spawned-by-a-killing.html | The Symbols Spawned by a Killing | By Alessandra Stanley | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/top-tb-peril-not-taking-the-medicine.html | Top TB Peril Not Taking The Medicine | By Lisa Belkin | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/abroad-at-home-america-be-on-guard.html | Abroad at Home America Be on Guard | By Anthony Lewis | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/essay-ukraine-marches-out.html | Essay Ukraine Marches Out | By William Safire | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/not-the-end.html | Not the End | By Hodding Carter | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/poorhouse-revisited.html | Poorhouse Revisited | By Dennis P Culhane | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/baseball-mets-take-bonilla-to-dinner-but-what-s-the-bill.html | BASEBALL Mets Take Bonilla to Dinner but Whats the Bill | By Joe Sexton | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/basketball-cheers-for-johnson-in-return-to-forum.html | BASKETBALL Cheers for Johnson In Return to Forum | AP | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/college-football-bowl-pairings-take-almost-no-time-at-all.html | COLLEGE FOOTBALL Bowl Pairings Take Almost No Time at All | By William N Wallace | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/college-football-good-grief-it-s-same-old-story-for-bowden.html | COLLEGE FOOTBALL Good Grief Its Same Old Story for Bowden | By Malcolm Moran | TX 3-193272 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/football-giants-get-the-verdicts-and-a-victory.html | FOOTBALL Giants Get the Verdicts and a Victory | By Frank Litsky | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/football-jets-take-off-crash-then-take-off-again.html | FOOTBALL Jets Take Off Crash Then Take Off Again | By Timothy W Smith | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/horse-racing-easy-now-suffers-a-costly-loss-in-demoiselle.html | HORSE RACING Easy Now Suffers a Costly Loss in Demoiselle | By Joseph Durso | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/pro-football-broncos-come-clean-in-another-fine-mess.html | PRO FOOTBALL Broncos Come Clean In Another Fine Mess | By Thomas George | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/pro-football-cowboy-coach-furious-over-the-officials-calls.html | PRO FOOTBALL Cowboy Coach Furious Over the Officials Calls | By Gerald Eskenazi | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/pro-football-patriots-2-minute-drill-was-on-time.html | PRO FOOTBALL Patriots 2Minute Drill Was on Time | By Al Harvin | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/pro-football-redskins-11-0-show-steelers-why-they-re-perfect.html | PRO FOOTBALL Redskins 110 Show Steelers Why Theyre Perfect | By William C Rhoden | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-back-in-business-no-32-receives-new-life-on-76ers.html | SIDELINES BACK IN BUSINESS No 32 Receives New Life on 76ers | By Gerald Eskenazi | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-et-cetera-cowboys-owner-busy-in-new-york.html | SIDELINES ET CETERA Cowboys Owner Busy in New York | By Gerald Eskenazi | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-league-on-wheels-for-the-90s-scene-it-s-roller-hockey-set-on-concrete.html | SIDELINES LEAGUE ON WHEELS For the 90s Scene Its Roller Hockey Set on Concrete | By Gerald Eskenazi | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-names-and-numbers-buoniconti-joins-former-dolphins-in-special-honor.html | SIDELINES NAMES AND NUMBERS Buoniconti Joins Former Dolphins In Special Honor | By Gerald Eskenazi | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-what-a-catch-bavaro-answers-request-to-coach-at-a-high-school.html | SIDELINES WHAT A CATCH Bavaro Answers Request to Coach At a High School | By Gerald Eskenazi | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/soccer-rutgers-denied-a-bye-isn-t-ready-to-say-farewell.html | SOCCER Rutgers Denied a Bye Isnt Ready to Say Farewell | By Alex Yannis | TX 3-193272 | 1991-11-26 |

| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sports-of-the-times-most-unlikely-last-minute-football-hero.html | Sports of The Times Most Unlikely LastMinute Football Hero | By Ira Berkow | TX 3-193272 | 1991-11-26 |
|---|---|---|---|---|---|
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sports-of-the-times-the-good-old-giants-hold-that-playoff-line.html | Sports of The Times The Good Old Giants Hold That Playoff Line | By Dave Anderson | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/tennis-not-so-typical-not-so-different.html | TENNIS Not So Typical Not So Different | By Robin Finn | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/theater/review-theater-piercing-those-who-dare-to-puncture-english.html | ReviewTheater Piercing Those Who Dare to Puncture English | By Mel Gussow | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/blacks-and-affluent-whites-give-edwards-victory.html | Blacks and Affluent Whites Give Edwards Victory | By Peter Applebome | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/congress-preparing-to-quietly-approve-an-anti-missile-plan.html | Congress Preparing To Quietly Approve An Antimissile Plan | By William J Broad | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/dark-skies-for-bush-rain-on-his-parade-buoys-democrats.html | Dark Skies For Bush Rain on His Parade Buoys Democrats | By Robin Toner | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/fir-island-journal-a-peace-with-the-river-on-its-terms.html | Fir Island Journal A Peace With the River on Its Terms | By Timothy Egan | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/louisiana-election-female-lawmakers-wrestle-with-new-public-attitude-women-s.html | The Louisiana Election Female Lawmakers Wrestle With New Public Attitude on Womens Issues | By Gwen Ifill | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/presidents-plan-to-name-successors-skirted-law.html | Presidents Plan to Name Successors Skirted Law | By Eric Schmitt | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/the-louisiana-election-duke-s-loss-brings-joy-even-as-it-fans-anger.html | The Louisiana Election Dukes Loss Brings Joy Even as It Fans Anger | By Dirk Johnson | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/the-louisiana-election-even-in-losing-duke-spread-message-to-nation.html | The Louisiana Election Even in Losing Duke Spread Message to Nation | By Roberto Suro | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/the-louisiana-election-hidden-vote-for-duke-never-materialized.html | THE LOUISIANA ELECTION Hidden Vote for Duke Never Materialized | By Michael R Kagay | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/the-louisiana-election.html | The Louisiana Election | By Richard L Berke | TX 3-193272 | 1991-11-26 |

| | | | | |
|---|---|---|---|---|
| 1991-11-18 | https://www.nytimes.com/1991/11/18/us/with-rights-act-comes-fight-to-clarify-congresss-intent.html | With Rights Act Comes Fight To Clarify Congresss Intent | By Robert Pear | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/world/aide-to-pol-pot-back-in-capital-to-share-power.html | Aide to Pol Pot Back in Capital To Share Power | By Philip Shenon | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/world/baker-s-china-trip-fails-to-produce-pledge-on-rights.html | BAKERS CHINA TRIP FAILS TO PRODUCE PLEDGE ON RIGHTS | By Thomas L Friedman | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/world/china-detains-two-dissidents-during-baker-visit.html | China Detains Two Dissidents During Baker Visit | By Sheryl Wudunn | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/world/croats-concede-danube-town-s-loss.html | Croats Concede Danube Towns Loss | By Chuck Sudetic | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/world/maxwell-case-a-fleet-street-classic.html | Maxwell Case A Fleet Street Classic | By Marlise Simons | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/world/saudi-king-plans-governmental-reform.html | Saudi King Plans Governmental Reform | By Youssef M Ibrahim | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/world/turkish-election-results-may-shift-basic-policies.html | Turkish Election Results May Shift Basic Policies | By Chris Hedges | TX 3-193272 | 1991-11-26 |
| 1991-11-18 | https://www.nytimes.com/1991/11/18/world/yeltsin-s-decrees-seek-full-charge-of-russian-assets.html | YELTSINS DECREES SEEK FULL CHARGE OF RUSSIAN ASSETS | By Celestine Bohlen | TX 3-193272 | 1991-11-26 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/cbs-buys-show-from-abc.html | CBS Buys Show From ABC | By Bill Carter | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/classical-music-in-review-684991.html | Classical Music in Review | By Bernard Holland | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/classical-music-in-review-939291.html | Classical Music in Review | By Bernard Holland | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/classical-music-in-review-940691.html | Classical Music in Review | By Bernard Holland | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/classical-music-in-review-941491.html | Classical Music in Review | By Allan Kozinn | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/musicians-take-their-case-to-the-audience.html | Musicians Take Their Case to the Audience | By Allan Kozinn | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/review-art-connections-amid-diversity-in-2-london-retrospectives.html | ReviewArt Connections Amid Diversity In 2 London Retrospectives | By Michael Kimmelman | TX 3-197554 | 1991-12-02 |

| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/review-dance-stories-to-tell-in-motion.html | ReviewDance Stories to Tell in Motion | By Jennifer Dunning | TX 3-197554 | 1991-12-02 |
|---|---|---|---|---|---|
| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/review-jazz-dewey-redman-s-musical-reunion.html | ReviewJazz Dewey Redmans Musical Reunion | By Jon Pareles | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/review-pop-tried-is-true-for-sinatra.html | ReviewPop Tried Is True for Sinatra | By Karen Schoemer | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/books/books-of-the-times-tailoring-the-past-to-accommodate-the-listener.html | Books of The Times Tailoring the Past to Accommodate the Listener | By Michiko Kakutani | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/a-problem-that-cadillac-likes.html | A Problem That Cadillac Likes | By Adam Bryant | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/at-t-plans-to-offer-faster-data-transfer.html | AT T Plans to Offer Faster Data Transfer | By Anthony Ramirez | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/banks-uneasy-at-focus-on-credit-cards.html | Banks Uneasy at Focus on Credit Cards | By Michael Quint | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/business-people-neglected-economist-honored-by-president.html | BUSINESS PEOPLE Neglected Economist Honored by President | By Sylvia Nasar | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/business-people-new-mastercard-post-to-experienced-banker.html | BUSINESS PEOPLE New Mastercard Post To Experienced Banker | By Jonathan P Hicks | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/business-scene-testing-the-limits-of-pay-restraints.html | Business Scene Testing the Limits Of Pay Restraints | By Louis Uchitelle | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/careers-hot-areas-for-the-90-s-and-beyond.html | Careers Hot Areas For the 90s And Beyond | By Elizabeth M Fowler | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/company-news-employee-dismissals-reported-at-salomon.html | COMPANY NEWS Employee Dismissals Reported at Salomon | By Kurt Eichenwald | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/congress-gets-cold-feet-on-cap-for-credit-cards.html | Congress Gets Cold Feet On Cap for Credit Cards | By David E Rosenbaum | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/credit-markets-notes-and-bonds-decline-in-price.html | CREDIT MARKETS Notes and Bonds Decline in Price | By Kenneth N Gilpin | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/czechoslovaks-big-stock-gamble.html | Czechoslovaks Big Stock Gamble | By John Tagliabue | TX 3-197554 | 1991-12-02 |

| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/europeans-decide-to-allow-duty-free-zones-till-1999.html | Europeans Decide to Allow DutyFree Zones Till 1999 | By William E Schmidt | TX 3-197554 | 1991-12-02 |
|---|---|---|---|---|---|
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/market-place-uranium-industry-hurt-by-imports.html | Market Place Uranium Industry Hurt by Imports | By Matthew L Wald | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/media-business-advertising-addenda-volvo-keep-spots-despite-chrysler-letter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Volvo to Keep Spots Despite Chrysler Letter | By Stuart Elliott | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/media-business-advertising-sponsor-surprise-fox-s-first-condom-ad.html | THE MEDIA BUSINESS ADVERTISING The Sponsor Is the Surprise In Foxs First Condom Ad | By Stuart Elliott | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/oil-industry-lashes-out-at-restrictions.html | Oil Industry Lashes Out at Restrictions | By Matthew L Wald | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/organic-wines-enter-the-mainstream.html | Organic Wines Enter the Mainstream | By Lawrence M Fisher | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/stocks-up-relieving-some-fear.html | Stocks Up Relieving Some Fear | By Robert Hurtado | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-advertising-addenda-accounts-929591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-advertising-addenda-people-928791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-advertising-cbs-tv-reorganizes-new-york-sales-staff.html | THE MEDIA BUSINESS ADVERTISING CBS TV Reorganizes New York Sales Staff | By Stuart Elliott | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/health/a-hoarder-s-life-filling-the-cache-and-finding-it.html | A Hoarders Life Filling the Cache  And Finding It | By Jane E Brody | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/movies/a-place-in-the-sun-for-le-cinema.html | A Place in the Sun for le Cinema | By John Rockwell | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/news/by-design-glamour-gloves.html | By Design Glamour Gloves | By Carrie Donovan | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/news/for-more-than-just-a-season.html | For More Than Just a Season | By Bernadine Morris | TX 3-197554 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-19 | https://www.nytimes.com/1991/11/19/news/patterns-599091.html | Patterns | By Woody Hochswender | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/bridge-595891.html | Bridge | By Alan Truscott | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/chess-593191.html | Chess | By Robert Byrne | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/deliberations-begin-in-trial-of-2-accused-in-killing-of-gay-man.html | Deliberations Begin in Trial of 2 Accused in Killing of Gay Man | By Joseph P Fried | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/dinkins-plan-for-shelters-dealt-setback.html | Dinkins Plan For Shelters Dealt Setback | By Sam Roberts | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/dinkins-s-goals-not-being-met-by-new-lottery.html | Dinkinss Goals Not Being Met By New Lottery | By James C McKinley Jr | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/fire-truck-tips-2-hurt.html | Fire Truck Tips 2 Hurt | AP | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/fisherman-s-torpedoed-career-is-refloated.html | Fishermans Torpedoed Career Is Refloated | By John T McQuiston | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/gatekeepers-to-the-famous-and-the-powerful.html | Gatekeepers to the Famous and the Powerful | By Patricia Leigh Brown | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/indians-plan-own-parade-before-macy-s.html | Indians Plan Own Parade Before Macys | By Michael Specter | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/innovative-bronx-school-to-keep-parental-control.html | Innovative Bronx School To Keep Parental Control | By Evelyn Nieves | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/mandatory-testing-for-tb-in-prisons-starts-with-guards.html | Mandatory Testing for TB in Prisons Starts With Guards | By Robert C McFadden | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/mayor-returns-from-africa-buoyed-by-trip.html | Mayor Returns From Africa Buoyed by Trip | By Todd S Purdum | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/new-york-halts-contract-with-gotti-son-in-law.html | New York Halts Contract With Gotti SoninLaw | By Selwyn Raab | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/on-credit-cards-d-amato-finds-victory-and-defeat.html | On Credit Cards DAmato Finds Victory and Defeat | By Lindsey Gruson | TX 3-197554 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/our-towns-helping-grandparents-who-are-parents-again.html | OUR TOWNS Helping Grandparents Who Are Parents Again | By Andrew H Malcolm | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/republican-conservatives-picked-for-top-budget-posts.html | Republican Conservatives Picked for Top Budget Posts | By Jerry Gray | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/rush-of-callers-seek-extended-aid-for-jobless.html | Rush of Callers Seek Extended Aid for Jobless | By Iver Peterson | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/students-in-blackface-ignite-an-angry-response-in-rye.html | Students in Blackface Ignite An Angry Response in Rye | By William Glaberson | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/the-magic-word-that-could-solve-cuomos-budget-problems-multiyear.html | The Magic Word That Could Solve Cuomos Budget Problems Multiyear | By Sam Howe Verhovek | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/transit-report-tells-of-nepotism.html | Transit Report Tells of Nepotism | By James Barron | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/arafat-and-assad-together-again.html | Arafat and Assad  Together Again | By Robert Satloff | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/observer-great-caesar-s-scalp.html | Observer Great Caesars Scalp | By Russell Baker | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/on-my-mind-the-louisiana-lesson.html | On My Mind The Louisiana Lesson | By A M Rosenthal | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/stop-the-clock-on-swindlers.html | Stop the Clock on Swindlers | By Barbara Roper | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/science/chemists-make-smoke-as-solid-as-plastic.html | Chemists Make Smoke As Solid As Plastic | By Malcolm W Browne | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/science/military-mission-for-shuttle-is-prepared.html | Military Mission For Shuttle Is Prepared | By Warren E Leary | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/science/peripherals-a-chance-to-be-coach-for-a-day.html | PERIPHERALS A Chance to Be Coach for a Day | By L R Shannon | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/science/personal-computers-so-do-you-need-one.html | PERSONAL COMPUTERS SO Do You Need One | By Peter H Lewis | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/science/q-a-866391.html | QA | By C Claiborne Ray | TX 3-197554 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-19 | https://www.nytimes.com/1991/11/19/science/researchers-report-cloning-of-gene-for-key-brain-protein.html | Researchers Report Cloning of Gene for Key Brain Protein | By Sandra Blakeslee | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/science/time-almost-buried-ancient-maya-secrets.html | Time Almost Buried Ancient Maya Secrets | By John Noble Wilford | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/science/ultraviolet-radiation-tied-to-gene-defect-producing-skin-cancer.html | Ultraviolet Radiation Tied to Gene Defect Producing Skin Cancer | By Natalie Angier | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/science/what-doomed-the-maya-maybe-warfare-run-amok.html | What Doomed the Maya Maybe Warfare Run Amok | By John Noble Wilford | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/baseball-no-deals-yet-but-the-mets-are-still-shopping-around.html | BASEBALL No Deals Yet but the Mets Are Still Shopping Around | By Joe Sexton | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/basketball-when-riley-s-upset-knicks-work-it-out.html | BASKETBALL When Rileys Upset Knicks Work It Out | By Clifton Brown | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/boxing-holyfield-cooper-and-in-that-corner-tyson.html | BOXING Holyfield Cooper And in That Corner Tyson | By Phil Berger | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/football-playoff-scramble-major-steps-right-direction-giants-take-their-show.html | FOOTBALL  Playoff Scramble Major Steps in Right Direction Giants Take Their Show On the Road | By Frank Litsky | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/football-playoff-scramble-major-steps-right-direction-this-time-jets-score-when.html | FOOTBALL  Playoff Scramble Major Steps in Right Direction This Time Jets Score When It Counts | By Timothy W Smith | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/hockey-the-penguins-are-sold-but-price-is-a-mystery.html | HOCKEY The Penguins Are Sold But Price Is a Mystery | By Joe Lapointe | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/olympics-a-last-spin-around-the-top-flight-rink.html | OLYMPICS A Last Spin Around the TopFlight Rink | By Michael Janofsky | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/on-pro-football-ditka-a-throwback-has-the-bears-passing.html | ON PRO FOOTBALL Ditka a Throwback Has the Bears Passing | By Thomas George | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/sports-business-tv-sports-and-that-10-yard-loss-was-brought-to-you-by.html | SPORTS BUSINESS TV SPORTS And That 10Yard Loss Was Brought to You by | By Richard Sandomir | TX 3-197554 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/sports-of-the-times-the-fan-who-pays-the-salary.html | Sports of The Times The Fan Who Pays The Salary | By Ira Berkow | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/tennis-graf-and-navratilova-perform-as-expected-on-opening-night.html | TENNIS Graf and Navratilova Perform as Expected on Opening Night | By Robin Finn | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/style/chronicle-596691.html | CHRONICLE | By Nadine Brozan | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/style/chronicle-612391.html | CHRONICLE | By Nadine Brozan | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/style/chronicle-616691.html | CHRONICLE | By Nadine Brozan | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/bush-sees-no-need-for-major-efforts-to-revive-economy.html | BUSH SEES NO NEED FOR MAJOR EFFORTS TO REVIVE ECONOMY | By Michael Wines | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/despite-wage-tax-connecticut-faces-gap-weicker-says.html | DESPITE WAGE TAX CONNECTICUT FACES GAP WEICKER SAYS | By Kirk Johnson | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/duke-says-he-is-considering-entering-races-for-president.html | Duke Says He Is Considering Entering Races for President | By Frances Frank Marcus | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/high-court-to-weigh-payments-to-owners-of-regulated-land.html | High Court to Weigh Payments to Owners Of Regulated Land | By Linda Greenhouse | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/justices-won-t-hear-inmate-s-plea-to-let-relative-of-victim-testify.html | Justices Wont Hear Inmates Plea To Let Relative of Victim Testify | By Linda Greenhouse | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/man-fails-to-show-jurors-he-used-cigarette-brand.html | Man Fails to Show Jurors He Used Cigarette Brand | AP | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/marshall-e-dimock-88-author-and-public-administration-expert.html | Marshall E Dimock 88 Author And Public Administration Expert | By Eric Pace | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/questions-on-role-of-quayle-council.html | QUESTIONS ON ROLE OF QUAYLE COUNCIL | By Philip J Hilts | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/refugees-fears-survive-even-peace-in-cambodia.html | Refugees Fears Survive Even Peace in Cambodia | By Seth Mydans | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/ruling-is-delayed-on-status-of-school-accrediting-unit.html | Ruling Is Delayed on Status Of SchoolAccrediting Unit | By Samuel Weiss | TX 3-197554 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/washington-at-work-education-scholar-finds-delight-as-federal-official.html | Washington at Work Education Scholar Finds Delight as Federal Official | By Karen de Witt | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/wilder-s-92-campaign-looks-for-blacks-votes.html | Wilders 92 Campaign Looks for Blacks Votes | By B Drummond Ayres Jr | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/us/witness-says-noriega-got-10-million-in-drug-bribes.html | Witness Says Noriega Got 10 Million in Drug Bribes | By Larry Rohter | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/belfast-peaceful-as-troops-fan-out.html | BELFAST PEACEFUL AS TROOPS FAN OUT | By James F Clarity | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/brazil-creates-reserve-for-imperiled-amazon-tribe.html | Brazil Creates Reserve for Imperiled Amazon Tribe | By James Brooke | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/burmese-warning-on-arms-buildup.html | BURMESE WARNING ON ARMS BUILDUP | By Barbara Crossette | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/china-rebuff-seems-unlikely-to-hurt-trade-status.html | China Rebuff Seems Unlikely to Hurt Trade Status | By Adam Clymer | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/divided-pakistan-torn-by-lawlessness-and-scandal.html | Divided Pakistan Torn by Lawlessness and Scandal | By Edward A Gargan | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/elections-in-india-bolster-premier.html | ELECTIONS IN INDIA BOLSTER PREMIER | By Edward A Gargan | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/florence-journal-over-masterpieces-protection-vies-with-access.html | Florence Journal Over Masterpieces Protection Vies With Access | By Alan Cowell | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/gustav-husak-czechoslovak-leader-dies-at-78.html | Gustav Husak Czechoslovak Leader Dies at 78 | By Wolfgang Saxon | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/in-canadian-comic-book-aids-is-the-villain.html | In Canadian Comic Book AIDS Is the Villain | By Clyde H Farnsworth | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/south-african-liberals-fight-for-political-survival.html | South African Liberals Fight for Political Survival | By Christopher S Wren | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/stung-by-protest-over-crackdown-kenya-calls-us-envoy-a-racist.html | Stung by Protest Over Crackdown Kenya Calls US Envoy a Racist | By Jane Perlez | TX 3-197554 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/the-hostage-drama-2-western-hostages-freed-in-lebanon.html | THE HOSTAGE DRAMA 2 Western Hostages Freed in Lebanon | By Elaine Sciolino | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/the-hostage-drama-for-hostage-s-scattered-family-a-dizzying-rebirth.html | THE HOSTAGE DRAMA For Hostages Scattered Family a Dizzying Rebirth | By Joseph B Treaster | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/the-hostage-drama-his-captors-accused-waite-of-spying-for-the-west.html | THE HOSTAGE DRAMA His Captors Accused Waite of Spying for the West | By William E Schmidt | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/us-envoy-urges-debt-relief-for-soviets.html | US Envoy Urges Debt Relief for Soviets | By Francis X Clines | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/us-starts-to-return-haitians-who-fled-nation-after-coup.html | US Starts to Return Haitians Who Fled Nation After Coup | By Howard W French | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/visit-to-china-vexing-ritual-baker-s-trip-hindered-by-misunderstandings.html | Visit to China Vexing Ritual Bakers Trip Hindered By Misunderstandings | By Nicholas D Kristof | TX 3-197554 | 1991-12-02 |
| 1991-11-19 | https://www.nytimes.com/1991/11/19/world/warships-offered-for-yugoslav-aid-corridor.html | Warships Offered for Yugoslav Aid Corridor | By Ferdinand Protzman | TX 3-197554 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/how-a-soviet-group-lured-opportunity.html | How a Soviet Group Lured Opportunity | By Allan Kozinn | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/mali-seeking-to-prevent-auction-of-religious-statue.html | Mali Seeking to Prevent Auction of Religious Statue | By William H Honan | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/met-museum-planning-center-for-its-textiles.html | Met Museum Planning Center for Its Textiles | By Rita Reif | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/review-music-mccartney-s-liverpool-oratorio.html | ReviewMusic McCartneys Liverpool Oratorio | By Edward Rothstein | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/the-pop-life-108291.html | The Pop Life | By Peter Watrous | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/books/book-notes-059091.html | Book Notes | By Esther B Fein | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/books/books-of-the-times-changing-race-relations-in-a-georgia-county.html | Books of The Times Changing Race Relations In a Georgia County | By Herbert Mitgang | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/business-people-bankers-trust-fills-private-banking-post.html | BUSINESS PEOPLE Bankers Trust Fills Private Banking Post | By Michael Quint | TX 3-197557 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/business-technology-smart-plans-for-clogged-roads.html | BUSINESS TECHNOLOGY Smart Plans for Clogged Roads | By Glenn Rifkin | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/cd-s-and-bank-funds-fall.html | CDs and Bank Funds Fall | By Elizabeth M Fowler | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/company-news-bellsouth-wins-bid-for-australia-service.html | COMPANY NEWS BellSouth Wins Bid For Australia Service | By Anthony Ramirez | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/company-news-british-air-deal-seen-with-klm.html | COMPANY NEWS British Air Deal Seen With KLM | By Steven Prokesch | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/credit-markets-new-york-state-s-bonds-plunge.html | CREDIT MARKETS New York States Bonds Plunge | By Kenneth N Gilpin | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/dow-loses-41.15-after-skid-slows.html | Dow Loses 4115 After Skid Slows | By Robert Hurtado | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/economic-scene-pricing-insurers-out-of-business.html | Economic Scene Pricing Insurers Out of Business | By Peter Passell | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/his-two-worlds-are-worlds-apart.html | His Two Worlds Are Worlds Apart | By Barnaby J Feder | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/house-panel-votes-deposit-insurance-funds.html | House Panel Votes Deposit Insurance Funds | By Stephen Labaton | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/market-place-federated-stock-dispute-on-value.html | Market Place Federated Stock Dispute on Value | By Eben Shapiro | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/new-supercomputer-from-cray-research.html | New Supercomputer From Cray Research | By John Markoff | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/oil-industry-says-regulations-will-cost-up-to-23-billion.html | Oil Industry Says Regulations Will Cost Up to 23 Billion | By Matthew L Wald | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/real-estate-welcoming-general-dynamics.html | Real EstateWelcoming General Dynamics | By Marcia McAllister | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-advertising-addenda-accounts-352291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-197557 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-advertising-addenda-dewitt-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DeWitt Media | By Stuart Elliott | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-advertising-addenda-moore-paints-to-gianettino.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moore Paints To Gianettino | By Stuart Elliott | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-advertising-channel-one-may-provide-program-for-grade-schools.html | THE MEDIA BUSINESS ADVERTISING Channel One May Provide Program for Grade Schools | By Stuart Elliott | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-texas-school-officials-seek-to-oversee-whittle-show.html | THE MEDIA BUSINESS Texas School Officials Seek To Oversee Whittle Show | By William Celis 3d | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/business/two-small-companies-win-big-federal-computer-bid.html | Two Small Companies Win Big Federal Computer Bid | By Peter H Lewis | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/education/attacks-from-congress-and-white-house-cloud-fate-of-accrediting-groups.html | Attacks From Congress and White House Cloud Fate of Accrediting Groups | By Samuel Weiss | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/education/where-children-learn-how-to-learn-inner-city-pupils-in-catholic-schools.html | Where Children Learn How to Learn InnerCity Pupils in Catholic Schools | By Susan Chira | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/60-minute-gourmet-170891.html | 60Minute Gourmet | By Pierre Franey | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/a-champion-of-authentic-thai-food-keeps-up-the-battle.html | A Champion of Authentic Thai Food Keeps Up the Battle | By Trish Hall | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/a-university-offers-food-for-thought.html | A University Offers Food For Thought | By Dena Kleiman | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/drinking-on-job-getting-help-is-a-problem.html | Drinking on Job Getting Help Is a Problem | By Jon Nordheimer | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/food-notes-881591.html | Food Notes | By Florence Fabricant | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/germans-decrease-bottle-size-for-wine.html | Germans Decrease Bottle Size For Wine | By Howard G Goldberg | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/if-your-gravy-runs-free-why-not-buy-a-little-consistency.html | If Your Gravy Runs Free Why Not Buy a Little Consistency | By Florence Fabricant | TX 3-197557 | 1991-12-02 |

| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/metropolitan-diary-068091.html | Metropolitan Diary | By Ron Alexander | TX 3-197557 | 1991-12-02 |
|---|---|---|---|---|---|
| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/thanksgiving-blessing-for-the-cook-takeout-with-seconds-on-tradition.html | Thanksgiving Blessing for the Cook Takeout With Seconds on Tradition | By Florence Fabricant | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/wine-talk-032991.html | Wine Talk | By Frank J Prial | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/health/early-weight-gain-tied-to-fetal-health.html | Early Weight Gain Tied to Fetal Health | By Jane E Brody | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/health/personal-health-095791.html | Personal Health | By Jane E Brody | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/health/study-says-drug-reduces-fat-deposits-in-arteries.html | Study Says Drug Reduces Fat Deposits in Arteries | By Lawrence K Altman | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/movies/2-weekend-hits-cheer-the-film-industry.html | 2 Weekend Hits Cheer the Film Industry | By Bernard Weinraub | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/movies/japanese-buy-studio-and-coaching-starts.html | Japanese Buy Studio and Coaching Starts | By Steven R Weisman | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/movies/review-television-submarines-and-the-men-on-board.html | ReviewTelevision Submarines and the Men on Board | By Walter Goodman | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/news/dean-is-appointed-at-kennedy-school.html | Dean Is Appointed at Kennedy School | By Fox Butterfield | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/news/the-3-networks-vie-for-wednesday-supremacy.html | The 3 Networks Vie for Wednesday Supremacy | By Bill Carter | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/about-new-york-offering-a-jeweled-hand-to-remorseful-thieves.html | ABOUT NEW YORK Offering a Jeweled Hand To Remorseful Thieves | By Douglas Martin | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/at-a-tax-auction-on-long-island-opportunity-and-anguish.html | At a Tax Auction on Long Island Opportunity and Anguish | By Josh Barbanel | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/at-fraud-trial-2-portraits-given-of-jersey-city-mayor.html | At Fraud Trial 2 Portraits Given of Jersey City Mayor | By Joseph F Sullivan | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/bridge-988691.html | Bridge | By Alan Truscott | TX 3-197557 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/carl-winter-imprisoned-by-us-as-communist-leader-dies-at-85.html | Carl Winter Imprisoned by US As Communist Leader Dies at 85 | By Wolfgang Saxon | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/cuomo-aides-see-doubling-of-gap-in-albany-budget.html | CUOMO AIDES SEE DOUBLING OF GAP IN ALBANY BUDGET | By Sam Howe Verhovek | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/defender-critic-watcher-all-in-one-at-the-modern.html | Defender Critic Watcher All in One at the Modern | By John Tierney | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/defense-suggests-kahane-was-killed-by-a-follower.html | Defense Suggests Kahane Was Killed by a Follower | By M A Farber | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/doctor-charged-with-trying-to-perform-illegal-abortion.html | Doctor Charged with Trying To Perform Illegal Abortion | By Dennis Hevesi | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/florio-going-to-the-people-in-drive-to-improve-image.html | Florio Going to the People In Drive to Improve Image | By Wayne King | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/gambling-debate-rages-anew-over-sports.html | Gambling Debate Rages Anew Over Sports | By Joseph F Sullivan | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/in-hartford-debate-shifts-to-address-the-deficit.html | In Hartford Debate Shifts To Address The Deficit | By Kirk Johnson | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/in-surprise-victim-testifies-miller-s-work-was-great.html | In Surprise Victim Testifies Millers Work Was Great | By Arnold H Lubasch | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/principal-at-boys-and-girls-says-he-may-quit-his-job.html | Principal at Boys and Girls Says He May Quit His Job | By Joseph Berger | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/security-guard-arrested-in-slaying-of-bronx-teen-ager.html | Security Guard Arrested in Slaying of Bronx TeenAger | By Mary B W Tabor | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/smoky-fire-on-93d-floor-of-world-trade-center-leaves-2-injured.html | Smoky Fire on 93d Floor of World Trade Center Leaves 2 Injured | By James Barron | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/sneaker-may-be-a-clue.html | Sneaker May Be a Clue | AP | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/trying-to-rid-the-streets-of-guns-by-buying-them.html | Trying to Rid the Streets of Guns by Buying Them | By George James | TX 3-197557 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/foreign-affairs-the-lost-soviet-trade-bill.html | Foreign Affairs The Lost Soviet Trade Bill | By Leslie H Gelb | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/public-private-making-the-mosaic.html | Public  Private Making the Mosaic | By Anna Quindlen | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/quayles-hushhush-council.html | Quayles HushHush Council | By Christine Triano and Nancy Watzman | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/voices-of-the-new-generation-date-rape-hysteria.html | VOICES OF THE NEW GENERATION Date Rape Hysteria | By Katie Roiphe | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/baseball-ripken-outpolls-fielder-in-winning-mvp-award.html | BASEBALL Ripken Outpolls Fielder in Winning MVP Award | By Murray Chass | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/basketball-nets-snap-misery-streak.html | BASKETBALL Nets Snap Misery Streak | By Harvey Araton | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/boxing-whatever-it-takes-holyfield-delivers.html | BOXING Whatever It Takes Holyfield Delivers | By Phil Berger | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/football-jets-become-happy-winners-because-brown-was-smokin.html | FOOTBALL Jets Become Happy Winners Because Brown Was Smokin | By Al Harvin | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/football-lineman-for-lions-is-paralyzed-below-chest.html | FOOTBALL Lineman For Lions Is Paralyzed Below Chest | By Robert Mcg Thomas Jr | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/football-sour-shooting-knicks-keep-on-stumbling.html | FOOTBALL SourShooting Knicks Keep On Stumbling | By Clifton Brown | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/olympics-a-big-shiny-red-sled-built-to-deliver-medals.html | OLYMPICS A Big Shiny Red Sled Built to Deliver Medals | By Gerald Eskenazi | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/on-baseball-bonilla-barnstorming-in-search-of-best-deal.html | ON BASEBALL Bonilla Barnstorming In Search of Best Deal | By Claire Smith | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/on-pro-basketball-coaches-surviving-amid-the-rubble.html | ON PRO BASKETBALL Coaches Surviving Amid the Rubble | By Harvey Araton | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/pro-football-young-and-the-restless-exchange-greetings.html | PRO FOOTBALL Young and the Restless Exchange Greetings | By Gerald Eskenazi | TX 3-197557 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/ravitch-will-now-take-the-train-to-a-new-game.html | Ravitch Will Now Take The Train to a New Game | By Murray Chass | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/sports-of-the-times-stingley-s-message-to-utley.html | Sports of The Times Stingleys Message To Utley | By Dave Anderson | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/tennis-seeded-threesome-advances-to-quarterfinals-of-slims-tournament.html | TENNIS Seeded Threesome Advances to Quarterfinals of Slims Tournament | By Robin Finn | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/style/chronicle-353091.html | CHRONICLE | By Nadine Brozan | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/style/chronicle-354991.html | CHRONICLE | By Nadine Brozan | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/style/chronicle-992491.html | CHRONICLE | By Nadine Brozan | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/style/eating-well.html | Eating Well | By Densie Webb | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/style/q-horseradish-a-boosts-flavor-b-is-too-hot-c-heals.html | Q Horseradish A Boosts Flavor B Is Too Hot C Heals | By Mike Moore | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/theater/theater-in-review-085091.html | Theater in Review | By Mel Gussow | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/theater/theater-in-review-402291.html | Theater in Review | By Djr Bruckner | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/theater/theater-in-review-403091.html | Theater in Review | By Stephen Holden | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/a-candidate-s-joke-recorded-at-a-rally-is-bringing-criticism.html | A Candidates Joke Recorded at a Rally Is Bringing Criticism | By Gwen Ifill | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/aids-drug-unaffected-by-race-or-sex.html | AIDS Drug Unaffected by Race or Sex | By Gina Kolata | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/committee-agrees-to-rebuke-cranston-over-keating-case.html | Committee Agrees to Rebuke Cranston Over Keating Case | By Richard L Berke | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/delay-in-bush-re-election-bid-sets-off-white-house-tussle.html | Delay in Bush Reelection Bid Sets Off White House Tussle | By Andrew Rosenthal | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/democrats-revive-doubts-on-census.html | Democrats Revive Doubts on Census | By Felicity Barringer | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/drug-leader-tells-of-noriega-pact.html | DRUG LEADER TELLS OF NORIEGA PACT | By Larry Rohter | TX 3-197557 | 1991-12-02 |

Page 7008 of 33266

| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/launching-of-shuttle-postponed-for-up-to-a-week.html | Launching of Shuttle Postponed for Up to a Week | By Warren E Leary | TX 3-197557 | 1991-12-02 |
|---|---|---|---|---|---|
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/mysterious-something-nears-earth.html | Mysterious Something Nears Earth | By William J Broad | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/on-the-past-and-future-of-a-politician-was-duke-made-for-tv-or-made-by-it.html | On the Past and Future of a Politician Was Duke Made for TV or Made by It | By Peter Applebome | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/president-vetoes-bill-on-abortion-override-bid-fails.html | PRESIDENT VETOES BILL ON ABORTION OVERRIDE BID FAILS | By Adam Clymer | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/us/state-senator-from-california-facing-racketeering-charges.html | State Senator From California Facing Racketeering Charges | AP | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/2-senators-seek-to-revive-plan-to-divert-pentagon-funds-to-soviets.html | 2 Senators Seek to Revive Plan to Divert Pentagon Funds to Soviets | By Robert D Hershey Jr | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/8-soviet-republics-said-to-agree-to-take-on-entire-foreign-debt.html | 8 Soviet Republics Said to Agree To Take On Entire Foreign Debt | By Francis X Clines | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/arms-pact-allows-for-soviet-breakup.html | Arms Pact Allows for Soviet Breakup | By Eric Schmitt | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/as-slovak-separatism-gains-havel-faces-the-unthinkable.html | As Slovak Separatism Gains Havel Faces the Unthinkable | By Henry Kamm | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/beijing-journal-writer-scolded-plays-his-ace-with-a-lawsuit.html | Beijing Journal Writer Scolded Plays His Ace With a Lawsuit | By Nicholas D Kristof | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/court-halts-expulsion-of-haitians-as-hundreds-more-leave-for-us.html | Court Halts Expulsion of Haitians As Hundreds More Leave for US | By Barbara Crossette | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/dead-sea-scrolls-to-be-published.html | DEAD SEA SCROLLS TO BE PUBLISHED | JOHN NOBLE WILFORD | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/is-a-springbok-by-any-other-name-as-swift.html | Is a Springbok by Any Other Name as Swift | By Christopher S Wren | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/israelis-worry-that-their-troops-missing-in-action-will-be-ignored.html | Israelis Worry That Their Troops Missing in Action Will Be Ignored | By Clyde Haberman | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/kenya-leader-ousts-aide-tied-to-killing.html | Kenya Leader Ousts Aide Tied to Killing | By Jane Perlez | TX 3-197557 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/salvador-officers-deny-slaying-role.html | SALVADOR OFFICERS DENY SLAYING ROLE | By Shirley Christian | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/shevardnadze-returns-as-soviet-foreign-minister.html | Shevardnadze Returns as Soviet Foreign Minister | By Serge Schmemann | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/soviet-junkets-to-us-embassy-loses-track.html | Soviet Junkets to US Embassy Loses Track | By Barbara Crossette | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/two-freed-hostages-reunited-with-their-families-after-years-of.html | Two Freed Hostages Reunited With Their Families After Years of SeparationSutherland Expecting More Captives to Be Released Soon | By Ferdinand Protzman | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/two-freed-hostages-reunited-with-their-families-after-years-separation-waite.html | Two Freed Hostages Reunited With Their Families After Years of Separation Waite Avoids Mentioning Issue of Whether He Was Used | By Craig R Whitney | TX 3-197557 | 1991-12-02 |
| 1991-11-20 | https://www.nytimes.com/1991/11/20/world/two-sides-in-salvador-trade-charges-on-fighting.html | Two Sides in Salvador Trade Charges on Fighting | By Shirley Christian | TX 3-197557 | 1991-12-02 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/masur-as-just-plain-kurt-gives-his-audience-some-answers.html | Masur as Just Plain Kurt Gives His Audience Some Answers | By Allan Kozinn | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/pop-and-jazz-in-review-323491.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/pop-and-jazz-in-review-543191.html | Pop and Jazz in Review | By Jon Pareles | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/pop-and-jazz-in-review-544091.html | Pop and Jazz in Review | By Stephen Holden | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/pop-and-jazz-in-review-545891.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/review-dance-martins-in-fugal-mode.html | ReviewDance Martins In Fugal Mode | By Anna Kisselgoff | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/review-music-looking-for-the-center-in-gilbert-and-sullivan.html | ReviewMusic Looking for the Center In Gilbert and Sullivan | By Bernard Holland | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/review-opera-monteverdi-s-poppea-in-english.html | ReviewOpera Monteverdis Poppea In English | By James R Oestreich | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/review-pop-high-tech-toys-make-old-fashioned-show-biz.html | ReviewPop HighTech Toys Make OldFashioned Show Biz | By Jon Pareles | TX 3-197598 | 1991-11-27 |

| | | | | |
|---|---|---|---|---|
| 1991-11-21 | https://www.nytimes.com/1991/11/21/books/book-awards-for-poetry-freedom-and-mating.html | Book Awards for Poetry Freedom and Mating | By Esther B Fein | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/books/books-of-the-times-first-a-murder-then-a-playful-sort-of-metaphysics.html | Books of The Times First a Murder Then a Playful Sort of Metaphysics | By Christopher LehmannHaupt | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/a-hot-stock-crashes-and-the-chief-vanishes.html | A Hot Stock Crashes and the Chief Vanishes | By Diana B Henriques | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/arco-s-surprising-stance-in-air-debate.html | ARCOs Surprising Stance in Air Debate | By Matthew L Wald | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/business-and-the-law-bcci-outcome-races-the-clock.html | Business and the Law BCCI Outcome Races the Clock | By Steve Lohr | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/business-people-emi-music-publishing-fills-chairman-s-post.html | BUSINESS PEOPLE EMI Music Publishing Fills Chairmans Post | By Geraldine Fabrikant | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/business-people-phillips-chief-to-head-petroleum-institute.html | BUSINESS PEOPLE Phillips Chief to Head Petroleum Institute | By Matthew L Wald | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/chemical-and-hanover-reach-accord-with-community-group.html | Chemical and Hanover Reach Accord With Community Group | By Michael Quint | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/coke-s-world-view-a-special-report-for-coke-world-is-its-oyster.html | Cokes World View  A special report For Coke World Is Its Oyster | By Roger Cohen | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/company-news-gain-for-mcdonnell-douglas-raises-fears-of-us-loss.html | COMPANY NEWS Gain for McDonnell Douglas Raises Fears of US Loss | By Richard W Stevenson | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/company-news-mcdonnell-challenge-to-boeing.html | COMPANY NEWS McDonnell Challenge To Boeing | By Lawrence M Fisher | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/company-news-texas-instruments-to-work-with-hitachi.html | COMPANY NEWS Texas Instruments To Work With Hitachi | By Thomas C Hayes | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/consumer-rates-yields-of-money-funds-down-in-week.html | CONSUMER RATES Yields of Money Funds Are Down in Week | By Elizabeth M Fowler | TX 3-197598 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/credit-markets-new-york-city-sale-goes-well.html | CREDIT MARKETS New York City Sale Goes Well | By Kenneth N Gilpin | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/market-place-a-backwater-s-quiet-rewards.html | Market Place A Backwaters Quiet Rewards | By Barnaby J Feder | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/new-home-building-up-by-7.3.html | NewHome Building Up by 73 | By Robert D Hershey Jr | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/people.html | People | By Stuart Elliott | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/soviet-fiber-optic-deal-challenges-us-policy.html | Soviet FiberOptic Deal Challenges US Policy | By John Markoff | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/stocks-mixed-as-dow-slips-1.56-to-2930.01.html | Stocks Mixed as Dow Slips 156 to 293001 | By Robert Hurtado | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-a-saatchi-pep-rally-with-a-dose-of-values.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Saatchi Pep Rally With a Dose of Values | By Stuart Elliott | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-accounts-540791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-beck-s-counts-itself-among-german-gems.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Becks Counts Itself Among German Gems | By Stuart Elliott | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-famous-foreheads-in-fortune-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Famous Foreheads In Fortune Campaign | By Stuart Elliott | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-mccaffrey-losing-top-creative-executive.html | THE MEDIA BUSINESS ADVERTISING McCaffrey Losing Top Creative Executive | By Stuart Elliott | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-rolling-stone-creator-plans-men-s-adventure-magazine.html | THE MEDIA BUSINESS Rolling Stone Creator Plans Mens Adventure Magazine | By Deirdre Carmody | TX 3-197598 | 1991-11-27 |

| | | | | |
|---|---|---|---|---|
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-swiss-bank-is-demanding-maxwell-loan-repayment.html | THE MEDIA BUSINESS Swiss Bank Is Demanding Maxwell Loan Repayment | By Steven Prokesch | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/business/votes-seen-for-house-banking-bill.html | Votes Seen For House Banking Bill | By Stephen Labaton | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/all-rooms-here-are-a-stage.html | All Rooms Here Are A Stage | By Elaine Louie | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/british-social-history-told-in-knickers.html | British Social History Told In Knickers | By Suzanne Cassidy | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-a-coloring-book-fit-for-an-artist.html | CURRENTS A Coloring Book Fit for an Artist | By Dulcie Leimbach | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-bleep-blip-animation.html | CURRENTS BleepBlip Animation | By Dulcie Leimbach | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-good-child-good-china.html | CURRENTS Good Child Good China | By Dulcie Leimbach | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-lack-of-brown-paint-puts-color-into-gift-wrapping.html | CURRENTS Lack of Brown Paint Puts Color Into Gift Wrapping | By Dulcie Leimbach | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-toys-take-over-craft-museum.html | CURRENTS Toys Take Over Craft Museum | By Dulcie Leimbach | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/from-kitchen-waste-springs-garden-gold.html | From Kitchen Waste Springs Garden Gold | By Anne Raver | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/gardening-the-everest-of-rock-gardens.html | GARDENING The Everest of Rock Gardens | By Linda Yang | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/helping-newly-stained-surfaces-blend-in.html | Helping Newly Stained Surfaces Blend In | By Michael Varese | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/in-the-window-sophia-madonna-norman-et-al.html | In the Window Sophia Madonna Norman et al | By Elaine Louie | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/remember-the-house-in-the-car-commercial-on-tv-here-it-is.html | Remember the House in the Car Commercial on TV Here It Is | By Jane Traulsen | TX 3-197598 | 1991-11-27 |

| 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/where-to-find-it-house-calls-for-plants.html | WHERE TO FIND IT House Calls for Plants | Terry Trucco | TX 3-197598 | 1991-11-27 |
|---|---|---|---|---|---|
| 1991-11-21 | https://www.nytimes.com/1991/11/21/movies/home-video-315391.html | Home Video | By Peter M Nichols | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/movies/review-film-maurice-schwartz-in-yiddish-drama.html | ReviewFilm Maurice Schwartz in Yiddish Drama | By Janet Maslin | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/news/abc-finds-kgb-fickle-on-oswald.html | ABC Finds KGB Fickle on Oswald | By Bill Carter | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/news/review-television-tuning-in-on-those-tv-evangelists.html | ReviewTelevision Tuning In on Those TV Evangelists | By Walter Goodman | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/19th-century-school-raises-20th-century-issue-of-burden-of-racial-balance.html | 19thCentury School Raises 20thCentury Issue of Burden of Racial Balance | By George Judson | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/2-accomplices-guilty-of-murder-in-gay-bashing-case-in-queens.html | 2 Accomplices Guilty of Murder In Gay Bashing Case in Queens | By Joseph P Fried | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/7-more-patients-accuse-doctor-of-botching-their-abortions.html | 7 More Patients Accuse Doctor of Botching Their Abortions | By Lisa Belkin | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/a-hastily-called-budget-hearing-minus-one-executive.html | A Hastily Called Budget Hearing Minus One Executive | By Josh Barbanel | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/a-skirmish-in-a-tax-war-in-an-unlikely-location.html | A Skirmish in a Tax War In an Unlikely Location | By Wayne King | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/after-2-years-couple-can-give-new-york-a-school.html | After 2 Years Couple Can Give New York a School | By Joseph Berger | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/article-872991-no-title.html | Article 872991  No Title | By Dennis Hevesi | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/bridge-160691.html | Bridge | By Alan Truscott | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/council-considers-banning-personal-charges-on-city-credit-cards.html | Council Considers Banning Personal Charges on City Credit Cards | By James C McKinley Jr | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/council-speaker-attacks-the-mayor-s-shelter-plan.html | Council Speaker Attacks The Mayors Shelter Plan | By Celia W Dugger | TX 3-197598 | 1991-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/cuomo-s-point-man-plays-by-intuition.html | Cuomos Point Man Plays by Intuition | By Kevin Sack | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/dodd-navigates-political-shoals.html | Dodd Navigates Political Shoals | By Lindsey Gruson | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/for-gay-citizens-unexpected-justice.html | For Gay Citizens Unexpected Justice | By Steven Lee Myers | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/in-albany-budget-troubles-linked-to-years-of-one-shots.html | In Albany Budget Troubles Linked to Years of One Shots | By Sam Howe Verhovek | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/jacob-i-hartstein-80-is-dead-a-leader-of-yeshiva-s-expansion.html | Jacob I Hartstein 80 Is Dead A Leader of Yeshivas Expansion | By Bruce Lambert | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/milton-kestenberg-79-lawyer-who-won-holocaust-reparations.html | Milton Kestenberg 79 Lawyer Who Won Holocaust Reparations | By Bruce Lambert | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/talks-stall-on-cuomo-budget-proposal.html | Talks Stall on Cuomo Budget Proposal | By Sam Howe Verhovek | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/the-day-the-expediters-needed-some-expediters.html | The Day the Expediters Needed Some Expediters | By Sarah Bartlett | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/walkout-by-teachers-leaves-rift.html | Walkout By Teachers Leaves Rift | By Robert Hanley | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/west-hartford-journal-the-sins-of-a-single-tree-are-visited-on-99-others.html | WEST HARTFORD JOURNAL The Sins of a Single Tree Are Visited on 99 Others | By Constance L Hays | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/what-did-quayle-mean-when-he-said-mario.html | What Did Quayle Mean When He Said Mario | By Kevin Sack | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/witness-says-suspect-in-kahane-case-had-a-gun.html | Witness Says Suspect in Kahane Case Had a Gun | By M A Farber | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/obituaries/cedric-sandiford-41-a-victim-of-1986-howard-beach-attack.html | Cedric Sandiford 41 a Victim Of 1986 Howard Beach Attack | By Joseph P Fried | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/essay-absorbing-the-outsiders.html | Essay Absorbing The Outsiders | By William Safire | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/in-the-nation-another-such-victory.html | In the Nation Another Such Victory | By Tom Wicker | TX 3-197598 | 1991-11-27 |

| | | | | |
|---|---|---|---|---|
| 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/my-brother-slain-in-kenya.html | My Brother Slain in Kenya | By Eston Barak Mbajah | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/who-asked-a-favor-who-wrote-the-law.html | Who Asked a Favor Who Wrote the Law | By Robert Potts | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/baseball-money-money-and-more-money.html | BASEBALL Money Money and More Money | By Murray Chass | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/baseball-pendleton-edges-bonds-to-win-mvp-award.html | BASEBALL Pendleton Edges Bonds to Win MVP Award | By Murray Chass | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/basketball-knicks-finally-get-victory-on-the-road.html | BASKETBALL Knicks Finally Get Victory On the Road | By Clifton Brown | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/boxing-tyson-s-turkey-giveaway.html | BOXING Tysons Turkey Giveaway | By Phil Berger | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/hockey-richer-s-third-goal-conquers-capitals-in-overtime.html | HOCKEY Richers Third Goal Conquers Capitals in Overtime | By Alex Yannis | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/on-hockey-it-s-never-too-early-to-pick-nhl-spring-lineup.html | ON HOCKEY Its Never Too Early to Pick NHL Spring Lineup | By Joe Lapointe | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/on-pro-basketball-limping-to-the-end-of-the-road-after-long-detour-to-nowhere.html | ON PRO BASKETBALL Limping to the End of the Road After Long Detour to Nowhere | By Harvey Araton | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/pro-football-giants-at-home-on-the-road-in-return-to-tampa-stadium.html | PRO FOOTBALL Giants at Home on the Road In Return to Tampa Stadium | By Frank Litsky | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/pro-football-it-s-still-a-scramble-for-bucs-testaverde-to-fulfill-potential.html | PRO FOOTBALL Its Still a Scramble For Bucs Testaverde To Fulfill Potential | By Malcolm Moran | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/pro-football-jets-mersereau-is-hobbling.html | PRO FOOTBALL Jets Mersereau Is Hobbling | By Al Harvin | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/sports-of-the-times-magic-quayle-and-a-message.html | Sports of The Times Magic Quayle and A Message | By Ira Berkow | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/tennis-capriati-bejeweled-and-braided-advances-in-slims.html | TENNIS Capriati Bejeweled And Braided Advances in Slims | By Robin Finn | TX 3-197598 | 1991-11-27 |

| 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/tennis-for-tennis-prodigies-camp-becomes-job.html | TENNIS For Tennis Prodigies Camp Becomes Job | By Robin Finn | TX 3-197598 | 1991-11-27 |
|---|---|---|---|---|---|
| 1991-11-21 | https://www.nytimes.com/1991/11/21/style/chronicle-165791.html | CHRONICLE | By Nadine Brozan | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/style/chronicle-577691.html | CHRONICLE | By Nadine Brozan | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/style/chronicle-578491.html | CHRONICLE | By Nadine Brozan | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/theater/at-20-a-nonprofit-theater-that-has-endured.html | At 20 a Nonprofit Theater That Has Endured | By Glenn Collins | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/abortion-tearing-bush-battle-looms-over-party-s-stand-issue-that-will-test.html | Abortion Tearing Bush Battle Looms Over Partys Stand on an Issue That Will Test Ability to Hold Both Sides | By Robin Toner | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/barr-is-confirmed-on-voice-vote-as-77th-attorney-general-of-us.html | Barr Is Confirmed on Voice Vote As 77th Attorney General of US | By David Johnston | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/bush-to-order-end-of-rules-allowing-race-based-hiring.html | BUSH TO ORDER END OF RULES ALLOWING RACEBASED HIRING | By Steven A Holmes | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/congressional-roundup-lawmakers-pare-agenda-for-a-push.html | Congressional Roundup Lawmakers Pare Agenda for a Push | By Adam Clymer | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/cranston-rebuked-by-ethics-panel.html | CRANSTON REBUKED BY ETHICS PANEL | By Richard L Berke | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/device-is-found-to-reduce-air-s-drag-on-jet-wings.html | Device Is Found to Reduce Airs Drag on Jet Wings | By Malcolm W Browne | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/fertility-doctor-accused-of-fraud.html | FERTILITY DOCTOR ACCUSED OF FRAUD | By B Drummond Ayres Jr | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/fetus-to-fetus-transplant-blocks-deadly-genetic-defect-researchers-say.html | FetustoFetus Transplant Blocks Deadly Genetic Defect Researchers Say | By Philip J Hilts | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/feud-in-capitol-endangers-crime-bill-passage.html | Feud in Capitol Endangers Crime Bill Passage | By Clifford Krauss | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/former-smuggler-ties-top-officials-of-cuba-and-nicaragua-to-drug-ring.html | Former Smuggler Ties Top Officials Of Cuba and Nicaragua to Drug Ring | By Larry Rohter | TX 3-197598 | 1991-11-27 |

| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/on-visit-to-us-shamir-to-find.html | On Visit to US Shamir to Find | By Sabra Chartrand | TX 3-197598 | 1991-11-27 |
|---|---|---|---|---|---|
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/rebounding-from-criticism-on-economy-bush-seeks-more-stable-ground.html | Rebounding From Criticism on Economy Bush Seeks More Stable Ground | By Michael Wines | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/us/tax-forms-will-be-later-in-nod-to-holiday-spirit.html | Tax Forms Will Be Later In Nod to Holiday Spirit | By Barth Healey | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/a-lebanese-group-shifts-on-captives.html | A LEBANESE GROUP SHIFTS ON CAPTIVES | By Ihsan A Hijazi | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/croatian-cityscape-stray-dogs-rows-of-wounded-piles-of-dead.html | Croatian Cityscape Stray Dogs Rows of Wounded Piles of Dead | By Chuck Sudetic | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/gorbachev-seeks-emergency-funds-but-russians-balk.html | GORBACHEV SEEKS EMERGENCY FUNDS BUT RUSSIANS BALK | By Elaine Sciolino | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/hostages-story-shackles-and-faith.html | Hostages Story Shackles and Faith | FERDINAND PROTZMAN | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/in-shift-sihanouk-is-named-cambodian-president.html | In Shift Sihanouk Is Named Cambodian President | By Philip Shenon | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/israelis-remain-convinced-syrians-downed-flight-103.html | Israelis Remain Convinced Syrians Downed Flight 103 | By Clyde Haberman | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/mulroney-warns-quebec-on-division.html | Mulroney Warns Quebec on Division | By John F Burns | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/polish-farmers-join-vanguard-of-political-apathy.html | Polish Farmers Join Vanguard of Political Apathy | By Stephen Engelberg | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/ros-muc-journal-on-europe-s-edge-irish-fear-being-left-to-drift.html | Ros Muc Journal On Europes Edge Irish Fear Being Left to Drift | By James F Clarity | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/shevardnadze-fears-a-revival-of-dictatorship.html | Shevardnadze Fears a Revival of Dictatorship | By Francis X Clines | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/stormy-relations-for-us-and-kenya.html | STORMY RELATIONS FOR US AND KENYA | By Jane Perlez | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/us-aide-defends-lockerbie-stand.html | US AIDE DEFENDS LOCKERBIE STAND | By David Johnston | TX 3-197598 | 1991-11-27 |

Page 7018 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/us-near-deal-to-settle-claims-by-the-iranians.html | US Near Deal To Settle Claims By the Iranians | By Elaine Sciolino | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/us-planning-1.5-billion-in-food-aid-to-soviet-peoples-through-moscow.html | US Planning 15 Billion in Food Aid To Soviet Peoples Through Moscow | By Keith Bradsher | TX 3-197598 | 1991-11-27 |
| 1991-11-21 | https://www.nytimes.com/1991/11/21/world/us-transfers-haitians-to-base-in-cuba.html | US Transfers Haitians to Base in Cuba | By Barbara Crossette | TX 3-197598 | 1991-11-27 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/an-exhibition-of-addams-originals.html | An Exhibition of Addams Originals | By Charles Hagen | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/art-in-review-794491.html | Art in Review | By Roberta Smith | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/art-in-review-795291.html | Art in Review | By Charles Hagen | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/art-in-review-796091.html | Art in Review | By Charles Hagen | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/art-in-review-797991.html | Art in Review | By Charles Hagen | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/critic-s-choice-dance-street-dance-moves-up-to-mainstream.html | Critics ChoiceDance Street Dance Moves Up to Mainstream | By Jennifer Dunning | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/pop-jazz-bobby-blue-bland-honored-at-last.html | PopJazz Bobby Blue Bland Honored at Last | By Karen Schoemer | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/restaurants-693091.html | Restaurants | By Bryan Miller | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/review-art-modernism-accents-more-recent-past-among-antiques-show-s-innovations.html | ReviewArt Modernism Accents More Recent Past Among Antiques Shows Innovations | By Roberta Smith | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/review-art-steadfast-crusader-for-modernism.html | ReviewArt Steadfast Crusader For Modernism | By Roberta Smith | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/review-dance-embracing-the-crush-of-life-in-the-city.html | ReviewDance Embracing the Crush of Life in the City | By Jack Anderson | TX 3-193273 | 1991-11-26 |

| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/review-music-seduction-in-a-pungent-baroque-mix.html | ReviewMusic Seduction in a Pungent Baroque Mix | By Edward Rothstein | TX 3-193273 | 1991-11-26 |
|---|---|---|---|---|---|
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/reviews-art-lancret-s-graceful-visions-of-18th-century-life.html | ReviewsArt Lancrets Graceful Visions of 18thCentury Life | By Michael Kimmelman | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/sounds-around-town-798791.html | Sounds Around Town | By John S Wilson | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/sounds-around-town-799591.html | Sounds Around Town | By Karen Schoemer | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/books/book-awards-for-poetry-mating-and-freedom.html | Book Awards for Poetry Mating and Freedom | By Esther B Fein | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/books/books-of-the-times-riddling-and-rhyming-from-hicks-to-highbrows.html | Books of The Times Riddling and Rhyming From Hicks to Highbrows | By Michiko Kakutani | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/after-abrupt-exit-groping-for-clues.html | After Abrupt Exit Groping for Clues | By Barnaby J Feder | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/agent-tells-of-failures-on-bcci.html | Agent Tells Of Failures On BCCI | By Steve Lohr | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/aid-voted-for-deposit-insurance.html | Aid Voted For Deposit Insurance | By Stephen Labaton | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/another-rise-in-filings-by-jobless.html | Another Rise In Filings By Jobless | By Robert D Hershey Jr | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/business-people-institutional-investor-will-lead-nasd.html | BUSINESS PEOPLE Institutional Investor Will Lead NASD | By Kurt Eichenwald | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/business-people-nestles-us-chief-gets-top-management-role.html | BUSINESS PEOPLENestles US Chief Gets Top Management Role | By Michael Lev | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-deals-by-cruise-lines-to-intensify-rivalry.html | COMPANY NEWS Deals by Cruise Lines To Intensify Rivalry | By Edwin McDowell | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-latest-to-depart-lotus-is-chief-of-technology.html | COMPANY NEWS Latest to Depart Lotus Is Chief of Technology | By Glenn Rifkin | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-ruling-on-ash-may-increase-some-cities-disposal-costs.html | COMPANY NEWS Ruling on Ash May Increase Some Cities Disposal Costs | By John Holusha | TX 3-193273 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-usg-acts-to-avert-bankruptcy.html | COMPANY NEWS USG Acts To Avert Bankruptcy | By Kurt Eichenwald | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS Treasury Security Prices Mixed | By Kenneth N Gilpin | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/dow-posts-gain-of-2.68-to-2932.69.html | Dow Posts Gain of 268 To 293269 | By Robert Hurtado | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/economic-scene-antitrust-play-and-an-epilogue.html | Economic Scene Antitrust Play And an Epilogue | By Leonard Silk | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/emergency-phone-services-is-the-focus-of-dinkins-plan.html | Emergency Phone Services Is the Focus of Dinkins Plan | By Anthony Ramirez | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/fcc-moves-to-expand-phone-service-choices.html | FCC Moves to Expand Phone Service Choices | By Edmund L Andrews | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/house-leaders-decide-against-vote-on-s-l-bailout-bill.html | House Leaders Decide Against Vote on S L Bailout Bill | By Stephen Labaton | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/market-place-wall-st-still-hot-on-slot-machines.html | Market Place Wall St Still Hot On Slot Machines | By Allen R Myerson | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/media-business-advertising-3-marketers-are-packaging-film-tie-ins-kiddie-style.html | THE MEDIA BUSINESS ADVERTISING 3 Marketers Are Packaging Film TieIns KiddieStyle | By Stuart Elliott | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/moderateincome-housing-600unit-project-on-li-is-privatesector.html | ModerateIncome Housing600Unit Project on LI Is PrivateSector Success | By Diana Shaman | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/the-media-business-advertising-addenda-foote-cone-to-sell-albert-frank-guenther.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone to Sell Albert FrankGuenther | By Stuart Elliott | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/the-media-business-advertising-addenda-ogilvy-new-york-lays-off-7-of-its-staff.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy New York Lays Off 7 of Its Staff | By Stuart Elliott | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/the-media-business-advertising-addenda-people-731691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/business/the-media-business-rising-pressure-on-maxwell-empire.html | THE MEDIA BUSINESS Rising Pressure on Maxwell Empire | By Steven Prokesch | TX 3-193273 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-22 | https://www.nytimes.com/1991/11/22/health/bar-for-faltering-pioneer-jury-selection-smith-case-provides-new-inspiration.html | At the Bar For a Faltering Pioneer in Jury Selection The smith Case Provides New Inspiration | By David Margolick | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-bette-midler-as-a-woman-a-lot-like-bette-midler.html | ReviewFilm Bette Midler as a Woman a Lot Like Bette Midler | By Janet Maslin | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-immigrant-mice-face-the-frontier.html | ReviewFilm Immigrant Mice Face the Frontier | By Stephen Holden | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-kinky-sexual-comedy-s-twisted-and-demure.html | ReviewFilm Kinky Sexual Comedy s Twisted and Demure | By Stephen Holden | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-the-addams-family-those-lovable-ghouls-revived-in-high-style.html | ReviewFilm THE ADDAMS FAMILY Those Lovable Ghouls Revived in High Style | By Janet Maslin | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-the-rolling-stones-far-bigger-than-ever.html | ReviewFilm The Rolling Stones Far Bigger Than Ever | By Janet Maslin | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/news/critic-s-notebook-retro-mania-when-tv-was-for-families.html | Critics Notebook RetroMania When TV Was for Families | By John J OConnor | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/news/divorce-lawyers-dismiss-new-tv-divorce-show.html | Divorce Lawyers Dismiss New TV Divorce Show | By James Barron | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/news/tv-weekend-repainting-the-indian-in-the-name-of-natural-history.html | TV Weekend Repainting the Indian in the Name of Natural History | By Walter Goodman | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/news/unusual-threat-for-a-judge-in-a-bitter-slaying-trial.html | Unusual Threat for a Judge in a Bitter Slaying Trial | By Richard PerezPena | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/amid-construction-problems-street-official-is-reassigned.html | Amid Construction Problems Street Official Is Reassigned | By Calvin Sims | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/anger-against-governors-reflected-in-3-state-poll.html | Anger Against Governors Reflected in 3State Poll | By Maria Newman | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/halpin-vetoes-plan-to-raise-property-taxes.html | Halpin Vetoes Plan to Raise Property Taxes | By John T McQuiston | TX 3-193273 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/importance-being-princeton-map-stars-mostly-eclipsed-modest-best-seller.html | The Importance of Being Princeton A Map of the Stars Mostly Eclipsed Is a Modest Best Seller | By Iver Peterson | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/in-albany-confusion-clouds-multiyear-financial-plan.html | In Albany Confusion Clouds Multiyear Financial Plan | By Kevin Sack | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/in-eye-of-economic-storm-the-port-authority-battens-down.html | In Eye of Economic Storm the Port Authority Battens Down | By Alan Finder With Jacques Steinberg | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/new-inquiry-for-physician-on-abortion.html | New Inquiry For Physician On Abortion | By Lisa Belkin | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/our-towns-over-lunch-learning-signs-of-understanding.html | OUR TOWNS Over Lunch Learning Signs of Understanding | By Andrew H Malcolm | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/police-crack-down-on-no-show-suspects.html | Police Crack Down on NoShow Suspects | By Selwyn Raab | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/public-library-will-issue-bonds-to-buy-part-of-altman-building.html | Public Library Will Issue Bonds To Buy Part of Altman Building | By Alan Finder | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/republicans-offer-plan-to-replace-income-tax.html | Republicans Offer Plan To Replace Income Tax | By Kirk Johnson | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/school-segregation-case-too-knotty-lawyers-say.html | School Segregation Case Too Knotty Lawyers Say | By George Judson | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/si-youth-charged-in-shooting-one-dies-and-2-are-hurt.html | SI Youth Charged in Shooting One Dies and 2 Are Hurt | By George James | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/subway-riders-balk-at-planned-fare-rise.html | Subway Riders Balk at Planned Fare Rise | By Jacques Steinberg | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/vallone-offers-own-plan-for-city-s-fiscal-problems.html | Vallone Offers Own Plan For Citys Fiscal Problems | By James C McKinley Jr | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/obituaries/john-n-lacorte-81-champion-of-italians-and-columbus-day.html | John N LaCorte 81 Champion Of Italians and Columbus Day | By Bruce Lambert | TX 3-193273 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-22 | https://www.nytimes.com/1991/11/22/obituaries/milton-kestenberg-holocaust-litigator-and-a-lawyer-79.html | Milton Kestenberg Holocaust Litigator And a Lawyer 79 | By Bruce Lambert | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/a-bigger-bucket-for-bailout-fund.html | A Bigger Bucket for Bailout Fund | By Albert V Casey | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/abroad-at-home-how-freedom-died.html | Abroad at Home How Freedom Died | By Anthony Lewis | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/croatias-borders-over-the-edge.html | Croatias Borders Over the Edge | By David Martin | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/on-my-mind-white-house-rap.html | On My Mind White House Rap | By A M Rosenthal | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/baseball-mets-make-contract-offers-to-murray-and-sutcliffe.html | BASEBALL Mets Make Contract Offers to Murray and Sutcliffe | By Joe Sexton | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/baseball-no-moves-yet-no-problem-nederlander-says.html | BASEBALL No Moves Yet No Problem Nederlander Says | By Claire Smith | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/basketball-price-is-in-better-shape-than-nets.html | BASKETBALL Price Is In Better Shape Than Nets | By Harvey Araton | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/basketball-starks-is-rising-to-occasion-with-defense-and-spirit.html | BASKETBALL Starks Is Rising to Occasion With Defense and Spirit | By Clifton Brown | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/college-football-hold-that-lineman-nothing-else-stops-emtman.html | COLLEGE FOOTBALL Hold That Lineman Nothing Else Stops Emtman | By David Higdon | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/football-despite-having-no-touchdowns-to-show-for-it-jets-toon-is-on-a-roll.html | FOOTBALL Despite Having No Touchdowns to Show for It Jets Toon Is on a Roll | By Timothy W Smith | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/football-just-like-that-tillman-is-back-in-the-running.html | FOOTBALL Just Like That Tillman Is Back in the Running | By Frank Litsky | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/football-sports-of-the-times-modest-proposal-on-kicking.html | FOOTBALL Sports of The Times Modest Proposal on Kicking | By George Vecsey | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/hockey-long-road-trip-gets-longer-for-the-rangers.html | HOCKEY Long Road Trip Gets Longer for the Rangers | By Michael Martinez | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/sports-weekend-2500-turkeys-and-2-guys-crying-chicken.html | SPORTS WEEKEND 2500 Turkeys and 2 Guys Crying Chicken | By Phil Berger | TX 3-193273 | 1991-11-26 |

| | | | | |
|---|---|---|---|---|
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/tennis-graf-falls-to-novotna-but-navratilova-rallies.html | TENNIS Graf Falls to Novotna But Navratilova Rallies | By Robin Finn | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/tv-sports-baseball-vincent-sounds-an-alarm-on-tv-revenue.html | TV SPORTS BASEBALL Vincent Sounds an Alarm on TV Revenue | By Richard Sandomir | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/style/chronicle-784791.html | CHRONICLE | By Nadine Brozan | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/style/chronicle-785591.html | CHRONICLE | By Nadine Brozan | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/theater/review-theater-listening-to-the-women-of-beckett.html | ReviewTheater Listening To the Women Of Beckett | By Mel Gussow | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/affirmative-action-plans-are-now-part-of-the-normal-corporate-way-of-life.html | Affirmative Action Plans Are Now Part of the Normal Corporate Way of Life | By Steven A Holmes | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/bush-and-governors-agree-on-how-to-pay-for-medicaid.html | Bush and Governors Agree on How to Pay for Medicaid | By Robert Pear | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/congressional-roundup-lawmakers-pare-their-must-do-list.html | Congressional Roundup Lawmakers Pare Their Must Do List | By Adam Clymer | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/dinner-left-them-hungry.html | Dinner Left Them Hungry | AP | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/harlon-b-carter-longtime-head-of-rifle-association-dies-at-78.html | Harlon B Carter Longtime Head Of Rifle Association Dies at 78 | By Bruce Lambert | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/house-panel-plans-inquiry-on-quayle-council-s-staff.html | House Panel Plans Inquiry On Quayle Councils Staff | By Philip J Hilts | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/official-assails-college-diversity-rule.html | Official Assails College Diversity Rule | By Karen de Witt | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/plan-seeks-to-cut-delay-at-airports.html | PLAN SEEKS TO CUT DELAY AT AIRPORTS | By John H Cushman Jr | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/prelate-s-visit-narrows-eastern-orthodox-rifts.html | Prelates Visit Narrows Eastern Orthodox Rifts | By Peter Steinfels | TX 3-193273 | 1991-11-26 |

| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/reaffirming-commitment-bush-signs-rights-bill.html | Reaffirming Commitment Bush Signs Rights Bill | By Andrew Rosenthal | TX 3-193273 | 1991-11-26 |
|---|---|---|---|---|---|
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/scrapping-us-versus-them-industry-is-giving-workers-a-say-and-a-stake.html | Scrapping Us Versus Them Industry Is Giving Workers a Say and a Stake | By Peter T Kilborn | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/us-diplomat-offered-aid-ex-drug-smuggler-testifies.html | US Diplomat Offered Aid ExDrug Smuggler Testifies | By Larry Rohter | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/us/washington-talk-justices-define-limits-of-own-power.html | Washington Talk Justices Define Limits of Own Power | By Linda Greenhouse | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/white-house-isolation-image-bush-captive-top-aides-who-make-their-own-sweeping.html | White House Isolation An Image of Bush as a Captive of Top Aides Who Make Their Own Sweeping Decisions | By Maureen Dowd | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/135-feared-lost-as-haitian-boat-sinks-off-cuba.html | 135 Feared Lost As Haitian Boat Sinks Off Cuba | By Barbara Crossette | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/arab-israel-talks-may-move-to-us.html | ARABISRAEL TALKS MAY MOVE TO US | By Thomas L Friedman | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/british-chief-wins-backing-for-tough-stand-on-europe.html | British Chief Wins Backing For Tough Stand on Europe | By Craig R Whitney | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/cheney-in-korea-orders-halt-to-us-pullout.html | Cheney in Korea Orders Halt to US Pullout | By David E Sanger | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/creditors-to-let-soviets-postpone-paying-principal.html | CREDITORS TO LET SOVIETS POSTPONE PAYING PRINCIPAL | By Serge Schmemann | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/france-to-pursue-libyan-link-to-89-bombing.html | France to Pursue Libyan Link to 89 Bombing | By Youssef M Ibrahim | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/israel-s-labor-party-takes-dovish-line.html | Israels Labor Party Takes Dovish Line | By Clyde Haberman | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/man-in-the-news-boutros-boutros-ghali-a-born-secretary-general.html | Man in the News Boutros Boutros Ghali A Born Secretary General | By Judith Miller | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/managua-journal-nicaraguans-lots-of-them-are-back-in-business.html | Managua Journal Nicaraguans Lots of Them Are Back in Business | By Shirley Christian | TX 3-193273 | 1991-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/security-council-selects-egyptian-for-top-un-post.html | SECURITY COUNCIL SELECTS EGYPTIAN FOR TOP UN POST | By Paul Lewis | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/south-africans-set-dates-for-political-talks.html | South Africans Set Dates for Political Talks | By Christopher S Wren | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/us-official-in-india-to-discuss-limiting-spread-of-nuclear-arms.html | US Official in India to Discuss Limiting Spread of Nuclear Arms | By Edward A Gargan | TX 3-193273 | 1991-11-26 |
| 1991-11-22 | https://www.nytimes.com/1991/11/22/world/yeltsin-honored-on-german-visit.html | YELTSIN HONORED ON GERMAN VISIT | By Stephen Kinzer | TX 3-193273 | 1991-11-26 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/classical-music-in-review-096791.html | Classical Music in Review | By Allan Kozinn | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/classical-music-in-review-097591.html | Classical Music in Review | By James R Oestreich | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/classical-music-in-review-098391.html | Classical Music in Review | By Bernard Holland | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/review-ballet-solitude-of-a-woman-twice-rejected.html | ReviewBallet Solitude of a Woman Twice Rejected | By Anna Kisselgoff | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/review-dance-the-audience-plays-a-role-in-the-story.html | ReviewDance The Audience Plays a Role in the Story | By Jennifer Dunning | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/review-music-dutoit-both-indulges-his-penchant-and-transcends-it.html | ReviewMusic Dutoit Both Indulges His Penchant and Transcends It | By Allan Kozinn | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/review-pop-blend-of-styles-and-sources-from-a-young-brazilian-star.html | ReviewPop Blend of Styles and Sources From a Young Brazilian Star | By Stephen Holden | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/9900-jobs-to-be-cut-by-nynex.html | 9900 Jobs To Be Cut By Nynex | By Anthony Ramirez | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/a-magazine-for-lawyers-is-closing.html | A Magazine For Lawyers Is Closing | By Deirdre Carmody | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/abu-dhabi-may-cover-some-bcci-loss.html | Abu Dhabi May Cover Some BCCI Loss | By Steve Lohr | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/at-one-of-cascades-stores-no-look-of-success.html | At One of Cascades Stores No Look of Success | By Michael Lev | TX 3-201829 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/berliners-pay-14-billion-for-eastern-german-hotels.html | Berliners Pay 14 Billion For Eastern German Hotels | By Ferdinand Protzman | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/business-people-aetna-life-s-president-gets-chairman-s-post.html | BUSINESS PEOPLE Aetna Lifes President Gets Chairmans Post | By Milt Freudenheim | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/business-people-exxon-names-president-of-us-oil-and-gas-unit.html | BUSINESS PEOPLE Exxon Names President Of US Oil and Gas Unit | By Matthew L Wald | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/court-ruling-gives-lift-to-lenders.html | Court Ruling Gives Lift to Lenders | By Thomas C Hayes | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/despite-stock-fall-bonds-don-t-rally.html | Despite Stock Fall Bonds Dont Rally | By Kenneth N Gilpin | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/discounters-closing-in-on-new-york.html | Discounters Closing In on New York | By Eben Shapiro | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/negative-newsletter-scores-big.html | Negative Newsletter Scores Big | By Andrew Pollack | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/patents-a-new-sweet-pepper-designed-as-snack-food.html | Patents A New Sweet Pepper Designed as Snack Food | By Edmund L Andrews | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/patents-human-safe-roach-trap-uses-fungus.html | Patents HumanSafe Roach Trap Uses Fungus | By Edmund L Andrews | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/patents-more-accurate-testing-for-a-virus-in-blood.html | Patents More Accurate Testing For a Virus in Blood | By Edmund L Andrews | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/patents-ozone-method-to-purify-polluted-bodies-of-water.html | Patents Ozone Method to Purify Polluted Bodies of Water | By Edmund L Andrews | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/senators-load-banking-bill-with-items-of-local-interest.html | Senators Load Banking Bill With Items of Local Interest | By Stephen Labaton | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/stocks-slip-as-the-dow-loses-29.96.html | Stocks Slip As the Dow Loses 2996 | By Kurt Eichenwald | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/business/your-money-some-advantages-in-savings-bonds.html | Your Money Some Advantages In Savings Bonds | By Jan M Rosen | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/news/credit-cards-variable-rates-don-t-always-help.html | Credit Cards Variable Rates Dont Always Help | By Barry Meier | TX 3-201829 | 1991-12-02 |

| 1991-11-23 | https://www.nytimes.com/1991/11/23/news/guidepost-for-that-holiday-glow.html | Guidepost For That Holiday Glow | By Andree Brooks | TX 3-201829 | 1991-12-02 |
|---|---|---|---|---|---|
| 1991-11-23 | https://www.nytimes.com/1991/11/23/news/if-there-s-a-family-emergency-many-airlines-cut-the-fare.html | If Theres a Family Emergency Many Airlines Cut the Fare | By Leonard Sloane | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/news/sh-more-men-color-their-hair.html | Sh More Men Color Their Hair | By Deborah Blumenthal | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/about-new-york-folks-take-my-unemployment-check-please.html | ABOUT NEW YORK Folks Take My Unemployment Check Please | By Douglas Martin | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/amid-faulty-street-work-officials-point-to-changes.html | Amid Faulty Street Work Officials Point to Changes | By Calvin Sims | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/bridge-511491.html | Bridge | By Alan Truscott | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/city-hall-tells-agencies-to-cut-as-deficit-rises.html | City Hall Tells Agencies to Cut As Deficit Rises | By Todd S Purdum | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/ernest-dichter-84-a-consultant-on-consumer-motivation-is-dead.html | Ernest Dichter 84 a Consultant On Consumer Motivation Is Dead | By Eric Pace | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/for-new-york-s-businesses-time-of-wrenching-changes.html | For New Yorks Businesses Time of Wrenching Changes | By Sarah Bartlett | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/gladys-delmas-78-contributed-millions-and-guided-library.html | Gladys Delmas 78 Contributed Millions And Guided Library | By Kathleen Teltsch | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/in-seconds-6-are-killed-in-queens-fire.html | In Seconds 6 Are Killed In Queens Fire | By Dennis Hevesi | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/john-n-lacorte-81-champion-of-italians-and-columbus-day.html | John N LaCorte 81 Champion of Italians and Columbus Day | By Bruce Lambert | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/mining-solid-gold-on-the-radio.html | Mining Solid Gold on the Radio | By Mary B W Tabor | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/mother-scolded-for-suit-over-son-s-honors.html | Mother Scolded for Suit Over Sons Honors | By Ronald Sullivan | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/new-jersey-florio-says-a-key-adviser-will-resign-as-treasurer.html | NEW JERSEY Florio Says a Key Adviser Will Resign as Treasurer | By Wayne King | TX 3-201829 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/park-service-backs-demolition-on-ellis-island.html | Park Service Backs Demolition on Ellis Island | By Robert Hanley | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/rochester-institute-to-decide-cia-s-future-on-campus.html | Rochester Institute to Decide CIAs Future on Campus | By William Glaberson | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/state-chose-not-to-punish-physician-tied-to-a-death.html | State Chose Not to Punish Physician Tied to a Death | By Mireya Navarro | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/william-g-mulligan-85-lawyer-and-aide-in-a-corruption-inquiry.html | William G Mulligan 85 Lawyer And Aide in a Corruption Inquiry | By Bruce Lambert | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/are-you-the-office-sex-pest.html | Are You the Office Sex Pest | By Elinor Lipman | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/observer-rsvp-with-class.html | Observer RSVP With Class | By Russell Baker | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/public-private-don-t-call-me-ishmael.html | Public  Private Dont Call Me Ishmael | By Anna Quindlen | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/toward-a-new-era-of-energy.html | Toward a New Era of Energy | By Glenn T Seaborg and Paul H Nitze | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/with-a-friend-like-him.html | With a Friend Like Him | By William T Close | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/baseball-mets-mail-opening-offer-to-pirate-star.html | BASEBALL Mets Mail Opening Offer to Pirate Star | By Joe Sexton | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/basketball-ewing-hits-richest-pact-bonilla-is-on-deck.html | BASKETBALL Ewing Hits Richest Pact Bonilla Is on Deck | By Clifton Brown | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/basketball-knicks-after-victory-feel-like-a-million.html | BASKETBALL Knicks After Victory Feel Like a Million | By Clifton Brown | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/boxing-it-s-not-the-tyson-fight-but-at-least-it-s-a-fight.html | BOXING Its Not the Tyson Fight But at Least Its a Fight | By Phil Berger | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/football-giants-offense-conservative-answer-is-yes-no-or-depends.html | FOOTBALL Giants Offense Conservative Answer Is Yes No or Depends | By Frank Litsky | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/football-harmon-likes-seeing-new-york-and-loves-playing-in-san-diego.html | FOOTBALL Harmon Likes Seeing New York And Loves Playing in San Diego | By Al Harvin | TX 3-201829 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/football-it-s-a-big-day-for-old-rivalries-and-a-last-chance-for-bowl-bids.html | FOOTBALL Its a Big Day for Old Rivalries And a Last Chance for Bowl Bids | By William N Wallace | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/hockey-motivated-devils-crush-whalers.html | HOCKEY Motivated Devils Crush Whalers | By Alex Yannis | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/hockey-rangers-get-an-earful-from-messier.html | HOCKEY Rangers Get an Earful From Messier | By Michael Martinez | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/outdoors-a-memorable-morning-in-search-of-steelhead.html | OUTDOORSA Memorable Morning in Search of Steelhead | By Peter Bodo | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/sonny-werblin-an-impresario-of-new-york-s-sports-extravaganza-is-dead-at-81.html | Sonny Werblin an Impresario of New Yorks Sports Extravaganza Is Dead at 81 | By Robert Mcg Thomas Jr | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/tennis-sabatini-and-seles-charge-ahead-to-semifinal-meeting.html | TENNIS Sabatini and Seles Charge Ahead to Semifinal Meeting | By Robin Finn | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/style/chronicle-116591.html | CHRONICLE | By Nadine Brozan | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/style/chronicle-117391.html | CHRONICLE | By Nadine Brozan | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/theater/daniel-mann-79-the-director-of-successful-plays-and-films.html | Daniel Mann 79 the Director Of Successful Plays and Films | By William H Honan | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/theater/o-casey-of-1923-not-dated-yet.html | OCasey of 1923 Not Dated Yet | By Glenn Collins | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/us/as-steamtown-grows-so-does-parks-debate.html | As Steamtown Grows So Does Parks Debate | By Michael Decourcy Hinds | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/us/beliefs-318991.html | Beliefs | By Peter Steinfels | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/us/charges-dismissed-in-temple-killings.html | CHARGES DISMISSED IN TEMPLE KILLINGS | AP | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/us/congressional-roundup-two-financing-bills-stall-lawmakers.html | Congressional Roundup Two Financing Bills Stall Lawmakers | By Adam Clymer | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/house-gop-makes-late-sally-on-taxes.html | House GOP Makes Late Sally on Taxes | By David E Rosenbaum | TX 3-201829 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-23 | https://www.nytimes.com/1991/11/23/us/limits-are-suggested-on-college-accrediting-group.html | Limits Are Suggested on College Accrediting Group | By Karen de Witt | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/us/sununu-says-bush-ad-libbed-comment-on-credit-card-rates.html | Sununu Says Bush AdLibbed Comment on Credit Card Rates | By Andrew Rosenthal | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/us/tougher-rules-on-fuel-are-set-for-california.html | Tougher Rules On Fuel Are Set For California | By Matthew L Wald | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/us/us-aides-retreat-on-wetlands-rule.html | US AIDES RETREAT ON WETLANDS RULE | By Philip J Hilts | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/us/with-bush-s-stand-uncertain-lawsuit-is-threatened-over-new-rights-law.html | With Bushs Stand Uncertain Lawsuit Is Threatened Over New Rights Law | By Steven A Holmes | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/world/an-american-device-on-a-soviet-satellite-collects-ozone-data.html | An American Device On a Soviet Satellite Collects Ozone Data | By Warren E Leary | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/world/how-un-nominee-won-4-switched.html | How UN Nominee Won 4 Switched | By Paul Lewis | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/world/israel-decides-not-to-charge-palestinian-with-plo-ties.html | Israel Decides Not to Charge Palestinian With PLO Ties | By Clyde Haberman | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/world/peru-charges-former-leader-with-corruption.html | Peru Charges Former Leader With Corruption | AP | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/world/sanctions-said-to-fuel-haitian-exodus-by-sea.html | Sanctions Said to Fuel Haitian Exodus by Sea | By Howard W French | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/world/seiyun-journal-awaiting-oil-boom-bedouins-discover-car-theft.html | Seiyun Journal Awaiting Oil Boom Bedouins Discover Car Theft | By Youssef M Ibrahim | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/world/soviet-official-wins-an-ecology-fight.html | Soviet Official Wins an Ecology Fight | By Celestine Bohlen | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/world/us-asks-israelis-and-arabs-to-hold-washington-talks.html | US ASKS ISRAELIS AND ARABS TO HOLD WASHINGTON TALKS | By Thomas L Friedman | TX 3-201829 | 1991-12-02 |
| 1991-11-23 | https://www.nytimes.com/1991/11/23/world/yeltsin-leaves-germans-dubious.html | YELTSIN LEAVES GERMANS DUBIOUS | By Stephen Kinzer | TX 3-201829 | 1991-12-02 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/cuttings-deciphering-those-botanical-names.html | CuttingsDeciphering Those Botanical Names | By Cathy Wilkinson Barash | TX 3-197559 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/from-salzburg-a-wee-world-of-mozartean-grand-opera.html | From Salzburg a Wee World of Mozartean Grand Opera | By Matthew Gurewitsch | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/record-brief.html | RECORD BRIEF | By Charles M Young | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/recordings-view-the-family-stands-brave-new-world.html | RECORDINGS VIEWThe Family Stands Brave New World | By Greg Tate | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/style-makers-camilla-dietz-bergeron-jewelry-dealer.html | Style MakersCamilla Dietz Bergeron Jewelry Dealer | By Kathleen Beckett | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/theater-when-hearing-means-seeing-a-show.html | THEATERWhen Hearing Means Seeing Recording a Show | By Nicholas Deutsch | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/antiques-1992-prediction-a-landslide-of-presidential-memorabilia.html | ANTIQUES 1992 Prediction A Landslide of Presidential Memorabilia | By Rita Reif | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/architecture-view-a-house-is-a-home-but-it-s-something-else-too.html | ARCHITECTURE VIEW A House Is a Home but Its Something Else Too | By Witold Rybczynski | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/art-irving-penn-is-difficult-can-t-you-tell.html | ART Irving Penn Is Difficult Cant You Tell | By Vicki Goldberg | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/art-view-from-the-heroic-to-the-horrific.html | ART VIEW From the Heroic to the Horrific | By Michael Kimmelman | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/classical-view-old-gamble-by-prokofiev-still-pays-off.html | CLASSICAL VIEW Old Gamble By Prokofiev Still Pays Off | By Edward Rothstein | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/dance-view-adrenaline-choreography-can-have-its-limitations.html | DANCE VIEW Adrenaline Choreography Can Have Its Limitations | By Anna Kisselgoff | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/record-brief-211391.html | RECORD BRIEF | By Karen Schoemer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/recording-view-boredom-claustrophobia-sex-punk-nirvana.html | RECORDING VIEW Boredom Claustrophobia  Sex  Punk Nirvana | By Simon Reynolds | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/recordings-view-messiah-meets-the-millennium.html | RECORDINGS VIEW Messiah Meets the Millennium | By Nicholas Kenyon | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/recordings-view-michael-jackson-in-the-electronic-wilderness.html | RECORDINGS VIEW Michael Jackson in the Electronic Wilderness | By Jon Pareles | TX 3-197559 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/review-dance-darci-kistler-takes-on-a-new-role.html | ReviewDance Darci Kistler Takes On a New Role | By Jack Anderson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/review-dance-tale-from-ancient-egypt.html | ReviewDance Tale From Ancient Egypt | By Jennifer Dunning | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/review-opera-the-consul-with-piano.html | ReviewOpera The Consul With Piano | By Bernard Holland | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/tv-view-meanwhile-back-in-bochco-land.html | TV VIEW Meanwhile Back in Bochco Land | By John J OConnor | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/up-coming-matthew-siegel-danny-gerard-boys-will-be-boys-be-it-1991-1956.html | UP AND COMING Matthew Siegel and Danny Gerard Boys Will Be Boys Be It 1991 or 1956 | By Andy Meisler | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/video-view-fantasia-upstages-the-latest-novelties-in-classical-video.html | VIDEO VIEW Fantasia Upstages The Latest Novelties In Classical Video | By Allan Kozinn | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/authenticity-or-the-lesson-of-little-tree.html | Authenticity or the Lesson of Little Tree | By Henry Louis Gates Jr | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/burning-money-ii.html | Burning Money II | By Daniel Selznick | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/burning-money.html | Burning Money | By Steven Bach | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/children-s-books-514991.html | Childrens Books | By Laurel Graeber | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/crime-530091.html | CRIME | By Marilyn Stasio | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/elemental-at-45-below.html | Elemental at 45 Below | By Tim Sandlin | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/he-said-what-no-one-dared-to-say.html | He Said What No One Dared to Say | By Julius Lester | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/illusions-of-immortality.html | Illusions of Immortality | By Andy Grundberg | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Julia Just | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-nonfiction-585791.html | IN SHORTSMALL PRESSES NONFICTION | By Susan Shapiro | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-nonfiction-586591.html | IN SHORTSMALL PRESSES NONFICTION | By Peter Keepnews | TX 3-197559 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-nonfiction-587391.html | IN SHORTSMALL PRESSES NONFICTION | By Fran Handman | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-nonfiction-a-pact-with-the-bygone.html | IN SHORTSMALL PRESSES NONFICTION A Pact With the Bygone | By Rosemary Ranck | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Anne Whitehouse | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Bonnie Tenneriello | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/medieval-serial-killer.html | Medieval Serial Killer | By Barry Gewen | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/porcelain-dreams.html | Porcelain Dreams | By Howard Coale | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/rakes-progress.html | Rakes Progress | By Daryl Hine | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/the-hairball-on-the-mantelpiece.html | The Hairball on the Mantelpiece | By James Wilcox | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/the-imaginary-martyr.html | The Imaginary Martyr | By Tom De Haven | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/the-prime-republican.html | The Prime Republican | By Sidney Blumenthal | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/the-whole-untruth.html | The Whole Untruth | By Clifford Krauss | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/two-cheers-for-solzhenitsyn.html | Two Cheers for Solzhenitsyn | By Daniel Patrick Moynihan | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/books/with-god-on-their-sides.html | With God on Their Sides | By Andrew M Greeley | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/all-about-weight-loss-programs-crash-moderation-diet-companies-feel-pinch.html | All AboutWeightLoss Programs Crash Is Out Moderation Is In And Diet Companies Feel the Pinch | By Barbara Presley Noble | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/business-diary-november-17-22.html | Business DiaryNovember 1722 | By Joel Kurtzman | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/forum-fraud-imagine-youre-in-the-spotlight.html | FORUMFraud Imagine Youre in the Spotlight | By Mary L Woodell | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/forum-putting-doctors-into-costcontainment.html | FORUMPutting Doctors Into CostContainment | By Malik Hasan | TX 3-197559 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/forum-the-economy-as-a-random-event.html | FORUM The Economy as a Random Event | By Daniel J Mitchell | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-barking-back-again-for-big-oil.html | Making a Difference Barking Back Again for Big Oil | By Matthew L Wald | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-changing-channels.html | Making a Difference Changing Channels | By Bill Carter | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-end-of-an-era-at-kimberly.html | Making a Difference End of an Era at Kimberly | By Thomas C Hayes | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-setting-the-pace-on-discounts.html | Making a Difference Setting the Pace On Discounts | By Edwin McDowell | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-the-9.5-credit-card-bank.html | Making a Difference The 95 Credit Card Bank | By Barbara Presley Noble | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/managing-hanging-on-to-diversity-in-the-90-s.html | Managing Hanging On to Diversity in the 90s | By Claudia H Deutsch | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/market-watch-there-s-still-some-flab-in-the-dow.html | MARKET WATCH Theres Still Some Flab In the Dow | By Allen R Myerson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/mutual-funds-a-personal-touch-for-your-money.html | MUTUAL FUNDS A PERSONAL TOUCH FOR YOUR MONEY | By Carole Gould | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/mutual-funds-the-winning-ways-of-stock-funds.html | MUTUAL FUNDS The Winning Ways of Stock Funds | By Carole Gould | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/polaroid-s-russian-success-story.html | Polaroids Russian Success Story | By Steven Greenhouse | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/tech-notes-easier-breathing-for-firefighters.html | Tech Notes Easier Breathing for Firefighters | By Lawrence M Fisher | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/technology-deadly-force-from-a-cloud.html | TechnologyDeadly Force From a Cloud | By Michael Lev | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/the-executive-computer-compuadd-moves-up-to-the-first-tier.html | The Executive Computer Compuadd Moves Up to the First Tier | By Peter H Lewis | TX 3-197559 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/the-executive-life-japanese-benevolence-low-profile-indeed.html | The Executive Life Japanese Benevolence LowProfile Indeed | By Nancy Marx Better | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/wall-street-the-lag-in-the-legg-mason-list.html | Wall Street The Lag in the Legg Mason List | By Diana B Henriques | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/will-the-recession-always-be-with-us.html | Will the Recession Always Be With Us | By Joel Kurtzman | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/world-markets-equities-march-their-separate-ways.html | World Markets Equities March Their Separate Ways | By Jonathan Fuerbringer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/business/your-own-account-the-danger-of-postponing-income.html | Your Own AccountThe Danger of Postponing Income | By Mary Rowland | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/about-men-lest-we-forget.html | ABOUT MENLest We Forget | By Leonard Kriegel | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/beauty-rolling-out-of-bed.html | BEAUTY Rolling Out of Bed | By Terry Trucco | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/closing-down-the-kgb.html | Closing Down the KGB | By David Wise | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/design-bedtime-stories.html | Design Bedtime Stories | By Carol Vogel | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/fashion-sleeping-beauties.html | FASHION Sleeping Beauties | By Carrie Donovan | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/food-sweet-dreams.html | FOOD SWEET DREAMS | By Richard Flaste | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/in-monet-s-light.html | In Monets Light | By Deborah Solomon | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/lamar-alexander-s-self-help-course.html | Lamar Alexanders SelfHelp Course | By Susan Chira | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/on-language-manhandling-the-handlers.html | ON LANGUAGE Manhandling the Handlers | By William Safire | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/the-breakup-of-the-bass-brothers.html | The Breakup of the Bass Brothers | BY Peter Elkind | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/movies/film-seeking-ms-right-in-throngs-of-ms-wrongs.html | FILM Seeking Ms Right in Throngs of Ms Wrongs | By Richard Sandomir | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/movies/film-target-boomers-and-their-babies.html | FILM Target Boomers and Their Babies | By Janet Maslin | TX 3-197559 | 1991-12-04 |

| 1991-11-24 | https://www.nytimes.com/1991/11/24/movies/film-the-lonely-lolita-of-cape-fear.html | FILM The Lonely Lolita Of Cape Fear | By Sara Rimer | TX 3-197559 | 1991-12-04 |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/news/a-pause-to-refresh-memories.html | A Pause To Refresh Memories | By Ron Alexander | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/news/black-ties-come-out-to-herald-a-new-boutique.html | Black Ties Come Out to Herald a New Boutique | By AnneMarie Schiro | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/news/bridge-757591.html | Bridge | By Alan Truscott | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/news/camera.html | Camera | By John Durniak | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/news/chess-753291.html | Chess | By Robert Byrne | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/news/coins.html | Coins | By Jed Stevenson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/news/sunday-menu-half-the-meat-but-twice-the-garlic.html | Sunday Menu Half the Meat But Twice The Garlic | By Marian Burros | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/news/this-week-fall-cleaning.html | This Week Fall Cleaning | By Anne Raver | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/1992-spending-cuts-anger-county-employees.html | 1992 Spending Cuts Anger County Employees | By James Feron | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/a-la-carte-down-home.html | A la Carte Down Home | By Richard Scholem | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/a-potters-an-awfull-romantic-but-his-pots-are-functional.html | A Potters an Awfull Romantic But His Pots Are Functional | By Frances Chamberlain | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/abortion-mills-thriving-behind-secrecy-and-fear.html | Abortion Mills Thriving Behind Secrecy and Fear | By Robert D McFadden | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/answering-the-mail-956091.html | Answering The Mail | By Bernard Gladstone | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/answering-the-mail-957891.html | Answering The Mail | By Bernard Gladstone | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/answering-the-mail-958691.html | Answering The Mail | By Bernard Gladstone | TX 3-197559 | 1991-12-04 |

| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/answering-the-mail-959491.html | Answering The Mail | By Bernard Gladstone | TX 3-197559 | 1991-12-04 |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/apple-donors-brightening-many-lives.html | Apple Donors Brightening Many Lives | By Penny Singer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/art-moving-from-autobiography-to-identity.html | ARTMoving From Autobiography to Identity | By William Zimmer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/art-old-masters-show-with-quirky-rhythm.html | ARTOld Masters Show With Quirky Rhythm | By William Zimmer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/art-review-28-artists-recall-that-day-in-dallas-in-november-1963.html | ART REVIEW28 Artists Recall That Day in Dallas in November 1963 | By Phyllis Braff | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/art-spectrum-of-australian-works-at-aldrich.html | ARTSpectrum of Australian Works at Aldrich | By William Zimmer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/bankruptcies-increase-sharply-as-the-stigma-of-filing-fades.html | Bankruptcies Increase Sharply as the Stigma of Filing Fades | By Jay Romano | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/bradley-beach-journal-good-fortune-shared-through-thanksgiving-meal-for-needy.html | BRADLEY BEACH JOURNAL Good Fortune Shared Through Thanksgiving Meal for Needy | By Brooke Tarabour | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/butchers-time-capsule-honors-slaughterhouse.html | Butchers Time Capsule Honors Slaughterhouse | By Bruce Weber | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/case-against-miller-and-aide-is-nearing-end.html | Case Against Miller and Aide Is Nearing End | By Arnold H Lubasch | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/connecticut-guide-779591.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/connecticut-qa-judge-charles-d-gill-we-look-at-children-as-property.html | Connecticut QA Judge Charles D GillWe Look at Children as Property | By Alix Boyle | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/crafts-a-collection-that-grew-to-fill-a-museum.html | CRAFTS A Collection That Grew To Fill a Museum | By Betty Freudenheim | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/credit-unions-seek-loan-customers.html | Credit Unions Seek Loan Customers | By Vincent Michael Valvo | TX 3-197559 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dance-for-nutcracker-magic-and-reality.html | DANCEFor Nutcracker Magic and Reality | By Barbara Gilford | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/diligence-and-mentors-make-a-musicians-life.html | Diligence and Mentors Make a Musicians Life | By Randy Beach | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dining-out-a-touch-of-class-at-the-head-of-the-class.html | DINING OUT A Touch of Class at the Head of the Class | By Joanne Starkey | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dining-out-artful-simplicity-tuscan-inn-style.html | DINING OUT Artful Simplicity TuscanInn Style | By Patricia Brooks | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dining-out-rich-french-dishes-in-elegant-setting.html | DINING OUTRich French Dishes in Elegant Setting | By Valerie Sinclair | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dining-out-seafood-portuguese-style-in-hastings.html | DINING OUTSeafood Portuguese Style in Hastings | By M H Reed | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/fire-that-killed-6-in-queens-is-laid-to-faulty-wiring.html | Fire That Killed 6 in Queens Is Laid to Faulty Wiring | By Mary B W Tabor | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/food-getting-to-the-best-part-turkey-stuffings.html | FOOD Getting to the Best Part Turkey Stuffings | By Moira Hodgson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/food-pantries-see-the-new-face-of-hunger.html | Food Pantries See the New Face of Hunger | By Herbert Hadad | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/for-guard-volunteers-pleasure-is-in-helping.html | For Guard Volunteers Pleasure Is in Helping | By Stewart Ain | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/from-a-polish-sewer-war-memories.html | From a Polish Sewer War Memories | By Ivana Edwards | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/from-the-mound-to-harness-racing.html | From the Mound to Harness Racing | By Tom Capezzuto | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/gambling-how-much-is-too-much.html | Gambling How Much Is Too Much | By Stephen Barr | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/gardening-what-do-the-creatures-do-in-winter.html | GARDENING What Do the Creatures Do in Winter | By Joan Lee Faust | TX 3-197559 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/hands-pull-down-barriers-to-understanding.html | Hands Pull Down Barriers to Understanding | By Lennie Grimaldi | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/hoax-rescue-calls-plague-coast-guard-and-cost-thousands-of-dollars.html | Hoax Rescue Calls Plague Coast Guard and Cost Thousands of Dollars | By Ellen Mitchell | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/home-clinic-how-to-quiet-down-those-noisy-valves.html | HOME CLINIC How to Quiet Down Those Noisy Valves | By John Warde | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/homeless-benefit-from-west-side-book-fair.html | Homeless Benefit From West Side Book Fair | By Steven Lee Myers | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/house-builders-listen-to-childrens-dreams.html | House Builders Listen To Childrens Dreams | By Sally Friedman | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/idoni-plans-to-pursue-election-by-district.html | Idoni Plans to Pursue Election by District | By Ina Aronow | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/in-english-and-greek.html | In English And Greek | By Barbara Delatiner | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/landlords-ask-sea-cliff-to-change-zoning-law.html | Landlords Ask Sea Cliff To Change Zoning Law | By Lisa Beth Pulitzer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/long-island-journal-028191.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/long-island-qa-ray-e-cowen-the-islands-environmental-agenda-as-seen.html | LONG ISLAND QA RAY E COWENThe Islands Environmental Agenda as Seen by New Eyes | By Stewart Ain | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/math-teachers-shifting-focus-from-2-plus-2.html | Math Teachers Shifting Focus From 2 Plus 2 | By Ina Aronow | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/music-a-lull-in-concerts-during-thanksgiving-week.html | MUSIC A Lull in Concerts During Thanksgiving Week | By Robert Sherman | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/music-a-thanksgiving-week-busier-than-usual.html | MUSIC A Thanksgiving Week Busier Than Usual | By Robert Sherman | TX 3-197559 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/music-soprano-returns-home-for-a-song-premiere.html | MUSICSoprano Returns Home For a Song Premiere | By Rena Fruchter | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/new-jersey-q-a-susan-danoff-making-a-career-as-a-teller-of-stories.html | NEW JERSEY Q  A SUSAN DANOFFMaking a Career as a Teller of Stories | By Jacqueline Shaheen | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/off-north-fork-2-islands-in-disputes.html | Off North Fork 2 Islands In Disputes | By Jeff Morgan | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/opossum-with-rabies-raising-fears-for-dogs.html | Opossum With Rabies Raising Fears for Dogs | By Linda Saslow | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/organic-farming-increasing-in-state.html | Organic Farming Increasing In State | By Leo H Carney | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/outlets-set-off-fears-in-amagansett.html | Outlets Set Off Fears in Amagansett | By Bea Tusiani | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/patients-trust-woman-care.html | Patients Trust WomantoWoman Care | By Carolyn Battista | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/performers-vie-for-school-bookings.html | Performers Vie for School Bookings | By Linda Lynwander | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/recipe-for-deadly-fire-is-prevalent-in-southeast-queens.html | Recipe for Deadly Fire Is Prevalent in Southeast Queens | By Bruce Lambert | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/report-of-man-s-rape-at-barnard-is-disputed-by-police-investigators.html | Report of Mans Rape at Barnard Is Disputed by Police Investigators | By Steven Lee Myers | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/restitution-plan-aids-crime-victims.html | Restitution Plan Aids Crime Victims | By Tom Callahan | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/rochester-institute-will-maintain-controversial-ties-with-the-cia.html | Rochester Institute Will Maintain Controversial Ties With the CIA | By William Glaberson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/roger-ferri-architect-dies-at-42-integrated-nature-into-structures.html | Roger Ferri Architect Dies at 42 Integrated Nature Into Structures | By Carol Vogel | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/schools-are-challenged-on-programs-for-the-retarded.html | Schools Are Challenged on Programs for the Retarded | By Robert A Hamilton | TX 3-197559 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/secondhand-clothes-beckon-firsttime-buyers.html | SecondHand Clothes Beckon FirstTime Buyers | By James Lomuscio | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/start-of-condom-distribution-fails-to-faze-many-students.html | Start of Condom Distribution Fails to Faze Many Students | By Joseph Berger | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/students-explore-police-work-from-officers-vantage.html | Students Explore Police Work From Officers Vantage | By Richard Weizel | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/tax-protesters-vent-anger-at-hartford-hearing.html | Tax Protesters Vent Anger at Hartford Hearing | By Kirk Johnson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/the-changing-profile-of-patients-with-aids.html | The Changing Profile Of Patients With AIDS | By Kate Stone Lombardi | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/the-mathematical-scoop-on-volume.html | The Mathematical Scoop on Volume | By Ina Aronow | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/the-view-from-dinosaur-state-park-in-the-very-big-footsteps-of.html | THE VIEW FROM DINOSAUR STATE PARKIn the Very Big Footsteps Of Ancient Creatures | By Barbara W Carlson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/the-view-from-white-plains-high-school-sometimes-football-becomes.html | THE VIEW FROM WHITE PLAINS HIGH SCHOOLSometimes Football Becomes More Than a Metaphor for Life | By Lynne Ames | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/theater-a-new-golden-boy-at-candlewood.html | THEATER A New Golden Boy at Candlewood | By Alvin Klein | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/theater-candlewood-readies-a-new-golden-boy.html | THEATER Candlewood Readies a New Golden Boy | By Alvin Klein | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/theater-review-dario-fo-s-outraged-housewives.html | THEATER REVIEW Dario Fos Outraged Housewives | By Leah D Frank | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/visions-of-planes-trains-and-cargoes.html | Visions of Planes Trains and Cargoes | By John Rather | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/wainscott-tapestry-weaver-paints-with-yarns.html | Wainscott Tapestry Weaver Paints With Yarns | By Barbara Delatiner | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/westchester-guide-166091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-197559 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/westchester-qa-alan-d-scheinkman-avoiding-the-pitfalls-in-private.html | WESTCHESTER QA ALAN D SCHEINKMANAvoiding the Pitfalls in Private Adoption | By Donna Greene | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/when-houses-pose-for-portraits-owners-feel-the-elation.html | When Houses Pose for Portraits Owners Feel the Elation | By Roberta Hershenson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/where-to-be-pampered-in-a-hectic-season.html | Where to Be Pampered in a Hectic Season | By Merri Rosenberg | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/wine-a-time-for-zinfandel-and-new-beaujolais.html | WINEA Time for Zinfandel And New Beaujolais | By Geoff Kalish | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/wolff-moving-on-reflects-on-a-musical-balancing-act.html | Wolff Moving On Reflects on a Musical Balancing Act | By Rena Fruchter | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/women-cite-harassment-on-road-building-jobs.html | Women Cite Harassment On Road Building Jobs | By Jennifer Kaylin | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/youth-slain-in-dispute-over-a-stolen-charity-box.html | Youth Slain in Dispute Over a Stolen Charity Box | By Mary B W Tabor | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/america-and-japan-50-years-later-japan-and-america-pride-and.html | America and Japan 50 years laterJapan and America Pride and Prejudice | By Kazuo Ogura | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/d-b-cooper-still-among-us.html | D B Cooper Still Among Us | By Karen Karbo | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/foreign-affairs-the-us-a-pathetic-nation.html | Foreign Affairs The US A Pathetic Nation | By Leslie H Gelb | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/in-the-nation-why-another-abm.html | In the Nation Why Another ABM | By Tom Wicker | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/buyers-insist-a-bigger-house-is-better.html | Buyers Insist a Bigger House Is Better | By Nick Ravo | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/commercial-property-125-west-55th-street-anatomy-macklowe-tower-leasing-coup.html | Commercial Property 125 West 55th Street The Anatomy of a Macklowe Tower Leasing Coup | By David W Dunlap | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/focus-boston-hotelstyle-living-for-the-affluent-elderly.html | Focus BostonHotelStyle Living for the Affluent Elderly | By Susan Diesenhouse | TX 3-197559 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/focus-hotelstyle-living-for-the-affluent-elderly.html | FOCUSHotelStyle Living for the Affluent Elderly | By Susan Diesenhouse | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/if-you-re-thinking-of-living-in-south-orange.html | If Youre Thinking of Living in South Orange | By Jerry Cheslow | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/in-the-region-long-island-making-accessory-apartments-legal.html | In the Region Long IslandMaking Accessory Apartments Legal | By Diana Shaman | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/in-the-region-new-jersey-27-affordablehome-projects-for-trenton.html | In the Region New Jersey27 AffordableHome Projects for Trenton | By Rachelle Garbarine | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/in-the-region-westchester-and-connecticut-the-quest-for-open.html | In the Region Westchester and ConnecticutThe Quest for Open Space in Westchester | By Joseph P Griffith | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/northeast-notebook-boston-a-lowkey-mcdonalds.html | NORTHEAST NOTEBOOK BostonA LowKey McDonalds | By Susan Diesenhouse | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/northeast-notebook-newtown-pa-making-room-for-visitors.html | NORTHEAST NOTEBOOK Newtown Pa Making Room For Visitors | By David J Wallace | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/northeast-notebook-south-portland-me-momandpops-vs-the-giants.html | NORTHEAST NOTEBOOK South Portland MeMomandPops Vs the Giants | By Jeffrey L Smith | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/q-and-a-884891.html | Q and A | By Shawn G Kennedy | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/streetscapes-the-1881-schepp-building-the-coconut-king-s-beheaded-factory.html | Streetscapes The 1881 Schepp Building The Coconut Kings Beheaded Factory | By Christopher Gray | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/talking-refinancing-getting-around-hurdles.html | Talking Refinancing Getting Around Hurdles | By Andree Brooks | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/tax-credit-program-on-borrowed-time.html | TaxCredit Program on Borrowed Time | By Nick Ravo | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/about-cars-for-collectors-a-decade-to-treasure.html | ABOUT CARS For Collectors a Decade to Treasure | By Marshall Schuon | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/auto-racing-tentative-step-toward-indy-car-unification.html | AUTO RACING Tentative Step Toward IndyCar Unification | By Joseph Siano | TX 3-197559 | 1991-12-04 |

| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/backtalk-sports-are-more-than-games-in-the-groves-of-academe.html | BACKTALK Sports Are More Than Games in the Groves of Academe | BY Robert Lipsyte | TX 3-197559 | 1991-12-04 |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/boxing-holyfield-aiming-at-those-who-doubt.html | BOXING Holyfield Aiming at Those Who Doubt | By Phil Berger | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-basketball-91-92-arkansas-is-behind-before-the-first-tip-off.html | COLLEGE BASKETBALL 9192 Arkansas Is Behind Before the First TipOff | By William C Rhoden | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-basketball-91-92-dawn-staley-and-the-fine-art-of-suggestion.html | COLLEGE BASKETBALL 9192 Dawn Staley and the Fine Art of Suggestion | By Malcolm Moran | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-basketball-91-92-in-the-paint-or-off-court-o-neal-is-on-top-of-game.html | COLLEGE BASKETBALL 9192 In the Paint or Off Court ONeal Is on Top of Game | By Malcolm Moran | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-a-bouquet-for-huskies-and-now-comes-rose.html | COLLEGE FOOTBALL A Bouquet for Huskies And Now Comes Rose | By David Higdon | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-college-football-around-the-nation.html | COLLEGE FOOTBALL COLLEGE FOOTBALL AROUND THE NATION | JIM BENAGH | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-dartmouth-pummels-princeton-for-title.html | COLLEGE FOOTBALL Dartmouth Pummels Princeton For Title | By William N Wallace | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-holy-cross-brushes-off-colgate-for-no-20.html | COLLEGE FOOTBALL Holy Cross Brushes Off Colgate for No 20 | By Jack Cavanaugh | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-howard-takes-heisman-pose-with-93-yard-punt-return.html | COLLEGE FOOTBALL Howard Takes Heisman Pose With 93Yard Punt Return | AP | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-miami-now-at-no-1-ignores-new-believers.html | COLLEGE FOOTBALL Miami Now at No 1 Ignores New Believers | By Malcolm Moran | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-yale-erupts-after-winning-the-game.html | COLLEGE FOOTBALL Yale Erupts After Winning The Game | By Gerald Eskenazi | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/new-conference-will-be-formed.html | New Conference Will Be Formed | AP | TX 3-197559 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/notebook-rookie-reflects-on-impact-of-utleys-injury.html | NOTEBOOK Rookie Reflects on Impact of Utleys Injury | By Timothy W Smith | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/notebook-yankees-fiscal-policy-offers-less-for-more.html | NOTEBOOK Yankees Fiscal Policy Offers Less for More | By Murray Chass | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/on-horse-racing-moving-to-make-saturdays-super.html | ON HORSE RACING Moving to Make Saturdays Super | By Joseph Durso | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-basketball-frequent-flyer-bonus-a-couple-of-victories.html | PRO BASKETBALL FrequentFlyer Bonus A Couple of Victories | By Clifton Brown | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-basketball-jordan-finds-a-groove-in-time-to-edge-sonics.html | PRO BASKETBALL Jordan Finds a Groove In Time to Edge Sonics | AP | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-basketball-the-perils-at-home-sadden-petrovic.html | PRO BASKETBALL The Perils At Home Sadden Petrovic | By Harvey Araton | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-football-do-giants-smell-a-rout-against-bucs.html | PRO FOOTBALL Do Giants Smell a Rout Against Bucs | By Frank Litsky | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-football-jet-hoping-to-sack-an-old-friend.html | PRO FOOTBALL Jet Hoping to Sack an Old Friend | By Al Harvin | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-hockey-driver-no-longer-worries-of-shadows.html | PRO HOCKEY Driver No Longer Worries of Shadows | By Alex Yannis | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-hockey-rangers-prepare-for-defensive-shuffle.html | PRO HOCKEY Rangers Prepare for Defensive Shuffle | By Filip Bondy | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/smoking-banned-in-padres-park.html | Smoking Banned In Padres Park | AP | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/soccer-rutgers-is-eliminated-as-smu-wins-by-3-2.html | SOCCER Rutgers Is Eliminated as SMU Wins by 32 | By Alex Yannis | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-of-the-times-steve-smith-is-making-his-point-as-a-rookie-with-the-heat.html | Sports of The Times Steve Smith Is Making His Point as a Rookie With the Heat | By George Vecsey | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-of-the-times-the-champ-s-first-ring-first-title.html | Sports of The Times The Champs First Ring First Title | BY Dave Anderson | TX 3-197559 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/tennis-navratilova-and-seles-legal-muggings.html | TENNIS Navratilova and Seles Legal Muggings | By Robin Finn | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/style/style-makers-jeanette-kuvin-oren-artist-of-judaica.html | Style Makers Jeanette Kuvin Oren Artist of Judaica | By Joan Nathan | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/style/style-makers-william-j-squires-flocking-designer.html | Style Makers William J Squires Flocking Designer | By Leonard Sloane | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/technology/sunday-outing-on-fifth-avenue-the-design-academy-s-treasures.html | Sunday Outing On Fifth Avenue the Design Academys Treasures | By Marjorie Connelly | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/theater/sunday-view-things-that-go-splat-and-squish-in-the-night.html | SUNDAY VIEW Things That Go Splat and Squish in the Night | By David Richards | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/theater/theater-shakespeare-the-difficult.html | THEATER Shakespeare The Difficult | By Nick Ravo | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/fare-of-the-country-scotland-s-single-malt-whisky.html | FARE OF THE COUNTRY Scotlands SingleMalt Whisky | By Craig R Whitney | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/going-for-the-gold.html | Going for the Gold | By Ken Englade | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/learning-the-appalachian-way.html | Learning the Appalachian Way | By Iris Ihde Frey | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/lush-allerton-gardens-on-a-hawaiian-isle.html | Lush Allerton Gardens On a Hawaiian Isle | By William Warren | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/practical-traveler-finding-bargains-and-discounts-on-ski-lift-tickets.html | PRACTICAL TRAVELER Finding Bargains and Discounts on Ski Lift Tickets | By Janet Nelson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/q-and-a-553891.html | Q and A | By Carl Sommers | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/the-cooking-of-the-green.html | The Cooking of the Green | By Mary D Kierstead | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/the-joy-and-pain-of-woodworking.html | The Joy and Pain of Woodworking | By Maggie Malone | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-a-dispute-in-kyoto.html | TRAVEL ADVISORY A Dispute In Kyoto | By James Sterngold | TX 3-197559 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-children-s-tales-on-stage-in-london.html | TRAVEL ADVISORY Childrens Tales On Stage In London | By William E Schmidt | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-elephant-polo-in-nepal.html | TRAVEL ADVISORYElephant Polo In Nepal | By Moana Tregaskis | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/whats-doing-in-quito.html | WHATS DOING INQuito | By Andrea AndersonRibadeneira | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/where-the-earth-breathes-fire-in-italy.html | Where the Earth Breathes Fire in Italy | By Joan Gould | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/your-house-is-my-house.html | Your House Is My House | By Pippin Ross | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/as-keating-case-comes-to-a-close-confusion-over-ethics-rules-remains.html | As Keating Case Comes to a Close Confusion Over Ethics Rules Remains | By Richard L Berke | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/as-session-winds-up-gop-plays-for-tv-time.html | As Session Winds Up GOP Plays for TV Time | By David E Rosenbaum | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/behind-bars-but-filling-the-front-line-for-tourism.html | Behind Bars but Filling the Front Line for Tourism | By Edwin McDowell | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/congressional-roundup-foley-denies-weakness-in-session-or-leadership.html | Congressional Roundup Foley Denies Weakness In Session or Leadership | By Adam Clymer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/fighting-obscurity-on-tight-primary-budgets.html | Fighting Obscurity on Tight Primary Budgets | By Elizabeth Kolbert | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/gas-cloud-found-at-universe-s-edge.html | GAS CLOUD FOUND AT UNIVERSES EDGE | By John Noble Wilford | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/japanese-charity-gives-millions-to-us-groups.html | Japanese Charity Gives Millions to US Groups | By Kathleen Teltsch | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/paying-for-fraud-special-report-mental-hospital-chains-accused-much-cheating.html | Paying for FraudA special report Mental Hospital Chains Accused of Much Cheating on Insurance | By Peter Kerr | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/pentagon-making-a-list-of-choices-for-spending-cuts.html | PENTAGON MAKING A LIST OF CHOICES FOR SPENDING CUTS | By Eric Schmitt | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/pope-called-unlikely-to-oust-officials-on-abortion.html | Pope Called Unlikely to Oust Officials on Abortion | By Peter Steinfels | TX 3-197559 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/us/tough-choices-as-bush-tries-to-break-his-slide1.html | Tough Choices as Bush Tries to Break His Slide1 | By Andrew Rosenthal | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/ideas-trends-a-murder-verdict-becomes-a-rallying-cry.html | IDEAS  TRENDS A Murder Verdict Becomes a Rallying Cry | By Joseph P Fried | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/ideas-trends-after-the-cold-war-different-times-different-stations.html | IDEAS  TRENDS After the Cold War Different Times Different Stations | By William E Schmidt | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/ideas-trends-wild-turkeys-roar-back-from-near-extinction.html | IDEAS  TRENDS Wild Turkeys Roar Back From NearExtinction | By Steven Lee Myers | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/limited-menu-lots-of-pressure-to-fix-the-economy-but-few-options.html | Limited Menu Lots of Pressure To Fix the Economy But Few Options | By Louis Uchitelle | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-nation-high-credit-card-rates-a-luxurious-necessity.html | THE NATION High Credit Card Rates A Luxurious Necessity | By David E Rosenbaum | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-nation-racial-politics-back-with-a-vengeance.html | THE NATION Racial Politics Back With a Vengeance | By Robin Toner | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-region-connecticut-developers-challenge-the-power-of-local-zoning.html | THE REGION Connecticut Developers Challenge the Power of Local Zoning | By George Judson | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-region-for-the-two-new-yorks-two-fiscal-standards.html | THE REGION For the Two New Yorks Two Fiscal Standards | By Sam Roberts | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-world-a-cocaine-baron-s-tales-of-intrigue-and-greed-liven-up-noriega-s-trial.html | THE WORLD A Cocaine Barons Tales of Intrigue And Greed Liven Up Noriegas Trial | By Larry Rohter | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-world-again-sihanouk-seeks-a-delicate-balance.html | THE WORLD Again Sihanouk Seeks A Delicate Balance | By Philip Shenon | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-world-between-haiti-and-the-us-lies-a-quandary.html | THE WORLD Between Haiti and the US Lies A Quandary | By Howard W French | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-world-for-now-anyway-taking-hostages-just-doesn-t-pay.html | THE WORLD For Now Anyway Taking Hostages Just Doesnt Pay | By Elaine Sciolino | TX 3-197559 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/weeki nreview/the-world-in-finance-and-politics-lenin-s-heirs-bid-for-credit.html | THE WORLD In Finance and Politics Lenins Heirs Bid for Credit | BY Francis X Clines | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/book-frees-up-the-voice-of-a-burmese-nobelist.html | Book Frees Up the Voice Of a Burmese Nobelist | By Fox Butterfield | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/britain-and-argentina-move-on-falklands-oil.html | Britain and Argentina Move on Falklands Oil | By Nathaniel C Nash | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/canada-rethinks-its-health-care.html | CANADA RETHINKS ITS HEALTH CARE | By Clyde H Farnsworth | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/fleeing-haitians-fear-army-more-than-the-perils-at-sea.html | Fleeing Haitians Fear Army More Than the Perils at Sea | By Howard W French | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/for-black-sea-slow-choking-by-pollutants.html | For Black Sea Slow Choking By Pollutants | By Marlise Simons | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/french-right-hits-a-nerve-with-immigration-plan.html | French Right Hits a Nerve With Immigration Plan | By Alan Riding | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/iraq-frees-briton-as-london-unlocks-some-assets.html | Iraq Frees Briton as London Unlocks Some Assets | By Paul Lewis | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/khmer-rouge-left-outside-coalition.html | KHMER ROUGE LEFT OUTSIDE COALITION | By Philip Shenon | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/poison-liquor-at-festival-in-india-has-shantytown-awash-in-grief.html | Poison Liquor at Festival in India Has Shantytown Awash in Grief | By Sanjoy Hazarika | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/pretoria-examines-roots-of-violence.html | PRETORIA EXAMINES ROOTS OF VIOLENCE | By Christopher S Wren | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/rising-tension-imperils-lebanon-s-leadership.html | Rising Tension Imperils Lebanons Leadership | By Ihsan A Hijazi | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/rommel-s-son-comes-to-aid-of-foreigners.html | Rommels Son Comes to Aid Of Foreigners | By Stephen Kinzer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/science-publishers-bridging-us-soviet-gap.html | Science Publishers Bridging USSoviet Gap | By Malcolm W Browne | TX 3-197559 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/soviet-aide-asserts-gold-reserves-were-sold-off.html | Soviet Aide Asserts Gold Reserves Were Sold Off | By Francis X Clines | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/thatcher-close-to-break-with-her-replacement.html | Thatcher Close to Break With Her Replacement | By Craig R Whitney | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/vietnam-hopeful-on-ties-after-talks-in-the-us.html | Vietnam Hopeful on Ties After Talks in the US | By Barbara Crossette | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/yeltsin-says-lost-czarist-treasure-is-traced.html | Yeltsin Says Lost Czarist Treasure Is Traced | By Stephen Kinzer | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/young-tibetans-trained-in-china-a-golden-opportunity-or-brainwashing.html | Young Tibetans Trained in China A Golden Opportunity or Brainwashing | By Nicholas D Kristof | TX 3-197559 | 1991-12-04 |
| 1991-11-24 | https://www.nytimes.com/1991/11/24/world/yugoslav-rivals-sign-a-cease-fire.html | YUGOSLAV RIVALS SIGN A CEASEFIRE | By David Binder | TX 3-197559 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/dance-in-review-611191.html | Dance in Review | By Anna Kisselgoff | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/dance-in-review-954491.html | Dance in Review | By Jack Anderson | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/dance-in-review-955291.html | DANCE IN REVIEW | By Jennifer Dunning | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/review-dance-blacks-realities-by-urban-bush-women.html | ReviewDance Blacks Realities by Urban Bush Women | By Anna Kisselgoff | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/review-music-an-unusual-reading-of-shostakovich.html | ReviewMusic An Unusual Reading Of Shostakovich | By Edward Rothstein | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/books/books-of-the-times-nixon-in-the-aftermath-of-watergate.html | Books of The Times Nixon in the Aftermath of Watergate | By Christopher LehmannHaupt | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/a-french-giant-stalks-us-telephone-market.html | A French Giant Stalks US Telephone Market | By Jacques Neher | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/at-ibm-refocusing-yet-again.html | At IBM Refocusing Yet Again | By John Markoff | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/credit-markets-need-for-action-by-us-is-debated.html | CREDIT MARKETS Need for Action by US Is Debated | By Kenneth N Gilpin | TX 3-197558 | 1991-12-04 |

| | | | | |
|---|---|---|---|---|
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/fed-governor-is-confirmed-despite-regional-resistance.html | Fed Governor Is Confirmed Despite Regional Resistance | By Clifford Krauss | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/higher-demand-for-oil-is-expected.html | Higher Demand for Oil Is Expected | By Youssef M Ibrahim | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/is-a-whopper-in-turkey-s-future.html | Is a Whopper in Turkeys Future | By Eben Shapiro | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/lawmakers-still-split-on-interstate-banking.html | Lawmakers Still Split on Interstate Banking | By Stephen Labaton | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/market-place-little-enthusiasm-for-gte-shares.html | Market Place Little Enthusiasm For GTE Shares | By Anthony Ramirez | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/media-business-advertising-addenda-knoth-meads-selected-promote-jet-fighter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Knoth  Meads Selected To Promote Jet Fighter | By Stuart Elliott | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/media-business-advertising-coke-escalates-cola-wars-international-campaign.html | THE MEDIA BUSINESS ADVERTISING Coke Escalates Cola Wars In International Campaign | By Stuart Elliott | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/official-tells-of-progress-on-trade.html | Official Tells of Progress on Trade | By Keith Bradsher | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-advertising-addenda-the-energizer-bunny-is-jumping-into-print.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Energizer Bunny Is Jumping Into Print | By Stuart Elliott | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-jann-wenner-changes-and-his-empire-grows.html | THE MEDIA BUSINESS Jann Wenner Changes and His Empire Grows | By Deirdre Carmody | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-judging-a-book-s-sales-by-the-cover-s-color.html | THE MEDIA BUSINESS Judging a Books Sales By the Covers Color | By Esther B Fein | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-television-rivalries-give-way-to-ratings.html | THE MEDIA BUSINESS Television Rivalries Give Way To Ratings | By Bill Carter | TX 3-197558 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-25 | https://www.nytimes.com/1991/11/25/business/us-bank-bailout-hurt-by-weakness-of-insurance-fund.html | US BANK BAILOUT HURT BY WEAKNESS OF INSURANCE FUND | By Stephen Labaton | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/movies/addamses-startle-at-the-box-office-too.html | Addamses Startle at the Box Office Too | By Bernard Weinraub | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/news/a-sidney-sheldon-midnight-sequel.html | A Sidney Sheldon Midnight Sequel | By John J OConnor | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/news/critic-s-notebook-when-the-public-business-is-the-stuff-of-mini-series.html | Critics Notebook When the Public Business Is the Stuff of MiniSeries | By Walter Goodman | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/news/reviews-television-hawkeye-and-company-in-a-m-a-s-h-salute.html | ReviewsTelevision Hawkeye and Company In a MASH Salute | By John J OConnor | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/a-tougher-college-preparation-is-planned-for-city-university.html | A Tougher College Preparation Is Planned for City University | By Samuel Weiss | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/bridge-575191.html | Bridge | By Alan Truscott | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/budget-cuts-are-hurting-care-at-hospitals-draft-report-says.html | Budget Cuts Are Hurting Care At Hospitals Draft Report Says | By Jacques Steinberg | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/called-killer-a-colombian-may-go-free.html | Called Killer A Colombian May Go Free | By Joseph B Treaster | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/dinkins-tells-of-pain-and-pride-he-saw-on-south-african-trip.html | Dinkins Tells of Pain and Pride He Saw on South African Trip | By Mary B W Tabor | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/environmental-rules-how-they-dictate-region-s-agenda.html | Environmental Rules How They Dictate Regions Agenda | By Michael Specter | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/for-gold-earrings-and-protection-more-girls-take-road-to-violence.html | For Gold Earrings and Protection More Girls Take Road to Violence | By Felicia R Lee | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/kahane-trial-prosecutors-seek-to-bar-a-defense-tack.html | Kahane Trial Prosecutors Seek to Bar a Defense Tack | By M A Farber | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/metro-matters-not-will-cuomo-run-will-he-stop.html | METRO MATTERS Not Will Cuomo Run Will He Stop | By Sam Roberts | TX 3-197558 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/political-memo-dinkins-lets-his-bitterness-show.html | Political Memo Dinkins Lets His Bitterness Show | By Sam Roberts | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/remorse-over-bronx-theft-is-tied-to-youths-slaying.html | Remorse Over Bronx Theft Is Tied to Youths Slaying | By Bruce Weber | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/sorry-token-hoarders-but-you-re-out-of-luck.html | Sorry Token Hoarders But Youre Out of Luck | By Robert D McFadden | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/west-hartford-journal-for-a-peek-in-this-book-the-townsfolk-line-up.html | WEST HARTFORD JOURNAL For a Peek in This Book The Townsfolk Line Up | By Constance L Hays | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/what-bombs-on-opening-coin-parking-for-theaters.html | What Bombs On Opening Coin Parking For Theaters | By James Barron | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/abroad-at-home-government-by-cabal.html | Abroad at Home Government by Cabal | By Anthony Lewis | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/essay-the-bushwhackers.html | Essay The Bushwhackers | By William Safire | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/its-longfellow-by-george.html | Its Longfellow By George | By Felicia Lamport | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/no-matryoshkas-need-apply.html | No Matryoshkas Need Apply | By Yelena Khanga | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/boxing-smokin-bert-stuns-holyfield-but-only-for-a-moment.html | BOXING Smokin Bert Stuns Holyfield but Only for a Moment | By Phil Berger | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/boxing-sports-of-the-times-holyfield-is-taught-a-smoky-lesson.html | BOXING Sports Of The Times Holyfield Is Taught A Smoky Lesson | By Dave Anderson | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/college-football-howard-sprints-in-heisman-run.html | COLLEGE FOOTBALL Howard Sprints in Heisman Run | By William C Rhoden | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/hockey-islanders-pick-strategy-over-outcome.html | HOCKEY Islanders Pick Strategy Over Outcome | By Joe Lapointe | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/olympics-ethics-report-criticizes-helmick.html | OLYMPICS Ethics Report Criticizes Helmick | By Thomas C Hayes | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-4-giants-join-growing-ranks-of-injured.html | PRO FOOTBALL 4 Giants Join Growing Ranks of Injured | By Frank Litsky | TX 3-197558 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-argonauts-capture-the-grey-cup-and-hope-fans-dont-catch-cold.html | PRO FOOTBALL Argonauts Capture the Grey Cup And Hope Fans Dont Catch Cold | By Filip Bondy | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-just-in-time-togetherness-pays-off-for-jets.html | PRO FOOTBALL Just in Time Togetherness Pays Off for Jets | By Timothy W Smith | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-nobody-s-perfect-and-neither-are-redskins.html | PRO FOOTBALL Nobodys Perfect and Neither Are Redskins | By Thomas George | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-simms-return-sparks-giants-to-victory.html | PRO FOOTBALL Simms Return Sparks Giants To Victory | By Frank Litsky | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-thomas-finds-way-to-elusive-end-zone.html | PRO FOOTBALL Thomas Finds Way To Elusive End Zone | By Al Harvin | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-basketball-101-burundi-s-team-absorbs-a-lesson.html | SIDELINES BASKETBALL 101 Burundis Team Absorbs a Lesson | By Gerald Eskenazi | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-et-cetera-expect-no-spills-horror-and-hoops.html | SIDELINES ET CETERA Expect No Spills Horror and Hoops | By Gerald Eskenazi | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-father-son-connection-a-new-regime-in-new-rochelle.html | SIDELINES FATHERSON CONNECTION A New Regime In New Rochelle | By Gerald Eskenazi | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-homers-and-the-mvp-fielder-joins-a-notable-crowd.html | SIDELINES HOMERS AND THE MVP Fielder Joins a Notable Crowd | By Gerald Eskenazi | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-image-is-everything-gelbaugh-makes-it-by-selling-himself.html | SIDELINES IMAGE IS EVERYTHING Gelbaugh Makes It By Selling Himself | By Gerald Eskenazi | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/soccer-down-by-two-goals-yale-rallies-to-win.html | SOCCER Down by Two Goals Yale Rallies to Win | By Alex Yannis | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/tennis-fittingly-seles-has-final-say-in-1991.html | TENNIS Fittingly Seles Has Final Say In 1991 | By Robin Finn | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/style/chronicle-381391.html | CHRONICLE | By Nadine Brozan | TX 3-197558 | 1991-12-04 |

| 1991-11-25 | https://www.nytimes.com/1991/11/25/style/chronicle-919691.html | CHRONICLE | By Nadine Brozan | TX 3-197558 | 1991-12-04 |
|---|---|---|---|---|---|
| 1991-11-25 | https://www.nytimes.com/1991/11/25/theater/review-theater-pericles-hints-at-shakespearean-things-to-come.html | ReviewTheater Pericles Hints at Shakespearean Things to Come | By Frank Rich | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/theater/review-theater-surrealism-meets-feminism-meets-shakespeare.html | ReviewTheater Surrealism Meets Feminism Meets Shakespeare | By Mel Gussow | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/a-counsel-with-sway-over-policy.html | A Counsel With Sway Over Policy | By Michael Wines | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/bill-on-transit-becomes-personal-pitch-for-safety.html | Bill on Transit Becomes Personal Pitch for Safety | By John H Cushman Jr | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/democrats-win-on-major-issues-in-deal-on-crime.html | Democrats Win On Major Issues In Deal on Crime | By Richard L Berke | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/duke-may-seem-to-be-wallace-of-91-but-both-times-and-the-risks-differ.html | Duke May Seem to Be Wallace of 91 But Both Times and the Risks Differ | By Peter Applebome | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/harassment-cited-in-cadet-program.html | HARASSMENT CITED IN CADET PROGRAM | By Roberto Suro | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/health-issues-at-fore-not-secretary.html | Health Issues at Fore Not Secretary | By Robert Pear | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/in-aftermath-of-deadly-fire-a-poor-town-struggles-back.html | In Aftermath of Deadly Fire A Poor Town Struggles Back | By Peter T Kilborn | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/once-abolished-by-us-tribe-forges-future.html | Once Abolished by US Tribe Forges Future | By Timothy Egan | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/political-memo-an-early-report-card-on-the-democrats-trail.html | Political Memo An Early Report Card On the Democrats Trail | By Robin Toner | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/us/shuttle-atlantis-is-launched-with-military-satellite.html | Shuttle Atlantis Is Launched With Military Satellite | By William J Broad | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/as-leaders-stand-at-door-to-future-europe-puzzles-over-what-s-beyond.html | As Leaders Stand at Door to Future Europe Puzzles Over Whats Beyond | By Alan Riding | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/ex-pretoria-leader-seeks-tape-of-mandela-talks.html | ExPretoria Leader Seeks Tape of Mandela Talks | By Christopher S Wren | TX 3-197558 | 1991-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/fighting-slows-under-yugoslav-truce-hopes-for-a-peace-force.html | Fighting Slows Under Yugoslav Truce Hopes for a Peace Force | By Alan Cowell | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/fighting-slows-under-yugoslav-truce.html | Fighting Slows Under Yugoslav Truce | By Stephen Engelberg | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/frederick-barghoorn-80-scholar-detained-in-soviet-union-in-1963.html | Frederick Barghoorn 80 Scholar Detained in Soviet Union in 1963 | By Bruce Lambert | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/israelis-angered-by-american-move-on-mideast-talks.html | ISRAELIS ANGERED BY AMERICAN MOVE ON MIDEAST TALKS | By Clyde Haberman | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/japan-s-quiet-plan-to-import-plutonium-brings-a-shudder-of-nuclear-anxiety.html | Japans Quiet Plan to Import Plutonium Brings a Shudder of Nuclear Anxiety | By David E Sanger | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/london-journal-britain-puzzles-over-a-peril-crossing-the-street.html | London Journal Britain Puzzles Over a Peril Crossing the Street | By William E Schmidt | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/mexico-city-emits-more-heat-over-pollution.html | Mexico City Emits More Heat Over Pollution | By Tim Golden | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/on-eve-of-talks-with-aid-donors-kenya-is-under-pressure-to-democratize.html | On Eve of Talks With Aid Donors Kenya Is Under Pressure to Democratize | By Jane Perlez | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/rightist-and-ecology-parties-gain-in-belgian-vote.html | Rightist and Ecology Parties Gain in Belgian Vote | By Paul L Montgomery | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/russia-acts-going-it-alone-economic-reform-plan-not-waiting-for-others.html | Russia Acts Going It Alone Economic Reform Plan Not Waiting for Others | By Serge Schmemann | TX 3-197558 | 1991-12-04 |
| 1991-11-25 | https://www.nytimes.com/1991/11/25/world/un-leader-seeks-a-1-billion-fund-for-peace-missions.html | UN Leader Seeks A 1 Billion Fund For Peace Missions | By Paul Lewis | TX 3-197558 | 1991-12-04 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/classical-music-in-review-539091.html | Classical Music in Review | By James R Oestreich | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/classical-music-in-review-890091.html | Classical Music in Review | By Bernard Holland | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/classical-music-in-review-891891.html | Classical Music in Review | By Bernard Holland | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/classical-music-in-review-892691.html | Classical Music in Review | By James R Oestreich | TX 3-197556 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/kirov-dancers-report-being-locked-in-apartment.html | Kirov Dancers Report Being Locked in Apartment | By Anna Kisselgoff | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/review-dance-nurturing-onstage-the-moves-born-on-the-ghettos-streets.html | ReviewDance Nurturing Onstage the Moves Born on the Ghettos Streets | By Jennifer Dunning | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/review-pop-drawing-the-listener-into-dreamscapes.html | ReviewPop Drawing the Listener Into Dreamscapes | By Jon Pareles | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/review-pop-lita-ford-teasing-to-tender.html | ReviewPop Lita Ford Teasing to Tender | By Karen Schoemer | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/reviews-dance-city-ballet-in-weekend-of-balanchine.html | ReviewsDance City Ballet in Weekend of Balanchine | By Anna Kisselgoff | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/reviews-dance-la-sylphide-by-a-montreal-troupe.html | ReviewsDance La Sylphide by a Montreal Troupe | By Jack Anderson | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/reviews-television-reinventing-the-world-and-obsessions-of-proust.html | ReviewsTelevision Reinventing the World and Obsessions of Proust | By John J OConnor | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/books/books-of-the-times-lives-encapsulated-in-margaret-atwood-stories.html | Books of The Times Lives Encapsulated in Margaret Atwood Stories | By Michiko Kakutani | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/a-bigger-jeep-wagon-lifts-hopes-at-chrysler.html | A Bigger Jeep Wagon Lifts Hopes at Chrysler | By Adam Bryant | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/a-challenge-to-telephone-monopoly.html | A Challenge To Telephone Monopoly | By Anthony Ramirez | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/a-tough-sell-for-electric-cars.html | A Tough Sell for Electric Cars | By Matthew L Wald | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/bank-regulator-makes-plea-for-70-billion-in-us-aid.html | Bank Regulator Makes Plea For 70 Billion in US Aid | By Stephen Labaton | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/business-and-health-push-in-congress-on-drug-prices.html | Business and Health Push in Congress On Drug Prices | By Milt Freudenheim | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/business-people-fiat-chief-s-brother-viewed-as-successor.html | BUSINESS PEOPLE Fiat Chiefs Brother Viewed as Successor | By Alan Cowell | TX 3-197556 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/business-people-whitney-group-head-sees-overseas-growth.html | BUSINESS PEOPLE Whitney Group Head Sees Overseas Growth | By Kurt Eichenwald | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/careers-recruiters-still-busy-in-downturn.html | Careers Recruiters Still Busy In Downturn | By Elizabeth M Fowler | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-bank-backed-in-offer-for-integrated.html | COMPANY NEWS Bank Backed In Offer for Integrated | By Floyd Norris | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-international-paper-to-restate-results.html | COMPANY NEWS International Paper To Restate Results | By Jonathan P Hicks | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-shift-at-ibm-alters-succession-outlook.html | COMPANY NEWS Shift at IBM Alters Succession Outlook | By John Markoff | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-tenneco-sets-632-million-sale-to-enron.html | COMPANY NEWS Tenneco Sets 632 Million Sale to Enron | By Thomas C Hayes | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/credit-markets-treasuries-slip-in-thin-trading.html | CREDIT MARKETS Treasuries Slip in Thin Trading | By Kenneth N Gilpin | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/few-see-japan-make-tv-history.html | Few See Japan Make TV History | By David E Sanger | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/market-place-unilever-shares-termed-a-value.html | Market Place Unilever Shares Termed a Value | By Steven Prokesch | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/media-business-advertising-addenda-new-official-drink-shea-stadium-coke.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The New Official Drink At Shea Stadium Coke | By Stuart Elliott | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/media-business-advertising-addenda-shop-with-europe-base-appealing-henkel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shop With Europe Base Is Appealing to Henkel | By Stuart Elliott | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/media-business-advertising-johnnie-walker-red-quits-smith-greenland-for-avrett.html | THE MEDIA BUSINESS ADVERTISING Johnnie Walker Red Quits SmithGreenland for Avrett | By Stuart Elliott | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/oecd-forecasts-slow-us-recovery-from-recession.html | OECD Forecasts Slow US Recovery From Recession | By Steven Greenhouse | TX 3-197556 | 1991-12-02 |

| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/soviet-pact-us-banks-little-affected.html | Soviet Pact US Banks Little Affected | By Keith Bradsher | TX 3-197556 | 1991-12-02 |
|---|---|---|---|---|---|
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/stocks-slip-with-dow-off-0.67-to-2902.06.html | Stocks Slip With Dow Off 067 to 290206 | By Robert Hurtado | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/tax-break-extension-now-seen-as-probable.html | TaxBreak Extension Now Seen as Probable | By Robert D Hershey Jr | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/the-media-business-advertising-addenda-accounts-830691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/the-media-business-banks-give-the-maxwells-breathing-room-on-debts.html | THE MEDIA BUSINESS Banks Give the Maxwells Breathing Room on Debts | By Steven Prokesch | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/business/us-sales-of-vehicles-drop-18.6.html | US Sales Of Vehicles Drop 186 | By Adam Bryant | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/movies/as-a-double-opening-nears-a-studio-head-has-the-jitters.html | As a Double Opening Nears A Studio Head Has the Jitters | By Bernard Weinraub | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/movies/reviews-television-on-terry-waite-and-the-arms-for-hostages-deal.html | ReviewsTelevision On Terry Waite and the ArmsforHostages Deal | By Walter Goodman | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/news/by-design-just-the-right-touch-on-top.html | By Design Just the Right Touch on Top | By Carrie Donovan | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/news/patterns-417391.html | Patterns | By Woody Hochswender | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/news/resort-the-season-that-knows-no-bounds.html | Resort The Season That Knows No Bounds | By Bernadine Morris | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/16-year-old-is-shot-to-death-in-a-high-school-in-brooklyn.html | 16YearOld Is Shot to Death In a High School in Brooklyn | By Robert D McFadden | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/2-week-gun-amnesty-starts-in-brooklyn.html | 2Week Gun Amnesty Starts in Brooklyn | By Mary B W Tabor | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/bridge-818791.html | Bridge | By Alan Truscott | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/chess-825091.html | Chess | By Robert Byrne | TX 3-197556 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/cuomo-seeks-deeper-cuts-in-fiscal-plan.html | Cuomo Seeks Deeper Cuts In Fiscal Plan | By Kevin Sack | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/cuomo-strategy-trying-to-build-pressure-for-multiyear-budget-deal.html | Cuomo Strategy Trying to Build Pressure for Multiyear Budget Deal | By Sam Howe Verhovek | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/docket-colombian-goes-on-trial-for-false-papers.html | DOCKET Colombian Goes on Trial for False Papers | By Arnold H Lubasch | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/docket-miller-lawyers-ask-for-dismissal-of-charges.html | DOCKET Miller Lawyers Ask for Dismissal of Charges | By Arnold H Lubasch | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/docket-student-identifies-gunman-at-kahane-murder-trial.html | DOCKET Student Identifies Gunman At Kahane Murder Trial | By Ma Farber | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/dumper-unfazed-by-fines-receives-an-odd-indictment-stealing-land.html | Dumper Unfazed by Fines Receives an Odd Indictment Stealing Land | By Josh Barbanel | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/electronic-monitoring-is-planned-for-detainees.html | Electronic Monitoring Is Planned for Detainees | By Selwyn Raab | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/martin-r-himmel-who-marketed-dull-brands-into-gold-dies-at-66.html | Martin R Himmel Who Marketed Dull Brands Into Gold Dies at 66 | By Alison Leigh Cowan | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/new-yorkers-giving-dinkins-low-marks.html | New Yorkers Giving Dinkins Low Marks | By Todd S Purdum | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/our-towns-in-this-war-scarred-veterans-warn-the-recruits.html | OUR TOWNS In This War Scarred Veterans Warn the Recruits | By Andrew H Malcolm | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/pay-attention-when-i-m-protesting.html | Pay Attention When Im Protesting | By Steven Lee Myers | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/police-seek-a-motive-in-slaying-of-sergeant.html | Police Seek A Motive In Slaying Of Sergeant | By Robert Hanley | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/sex-discrimination-complaints-against-the-police-are-upheld.html | Sex Discrimination Complaints Against the Police Are Upheld | By Dennis Hevesi | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/state-suspends-manhattan-doctor-accused-of-botching-abortions.html | State Suspends Manhattan Doctor Accused of Botching Abortions | By Lisa Belkin | TX 3-197556 | 1991-12-02 |

| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/to-avoid-jail-like-atmosphere-principal-spurned-metal-detectors.html | To Avoid JailLike Atmosphere Principal Spurned Metal Detectors | By Joseph Berger | TX 3-197556 | 1991-12-02 |
|---|---|---|---|---|---|
| 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/yes-subway-nirvana-does-exist-just-go-to-newark.html | Yes Subway Nirvana Does Exist Just Go to Newark | By Alan Finder | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/obituaries/frederick-barghoorn-80-scholar-detained-in-soviet-union-in-1963.html | Frederick Barghoorn 80 Scholar Detained in Soviet Union in 1963 | By Bruce Lambert | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/obituaries/morris-goldberg-88-rabbi-of-a-temple-in-theater-district.html | Morris Goldberg 88 Rabbi of a Temple In Theater District | By James Barron | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/down-with-the-palace-guard.html | Down With the Palace Guard | By Dick Armey | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/observer-suit-plot-thickens.html | Observer Suit Plot Thickens | By Russell Baker | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/on-my-mind-a-special-corruption.html | On My Mind A Special Corruption | By A M Rosenthal | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/peaceprize-winner-free-my-country.html | PeacePrize Winner Free My Country | By Aung San Suu Kyi | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/atom-by-atom-scientists-build-invisible-machines-of-the-future.html | Atom by Atom Scientists Build Invisible Machines of the Future | By Andrew Pollack | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/doctors-find-comfort-is-a-potent-medicine.html | Doctors Find Comfort Is a Potent Medicine | By Daniel Goleman | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/new-animal-vaccines-spread-like-diseases.html | New Animal Vaccines Spread Like Diseases | By Malcolm W Browne | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/peripherals-new-books-for-users-of-dos.html | PERIPHERALS New Books For Users Of DOS | By L R Shannon | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/personal-computers-putting-the-cart-before-the-horse.html | PERSONAL COMPUTERS Putting the Cart Before the Horse | By Peter H Lewis | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/q-a-633891.html | QA | By C Claiborne Ray | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/serenade-of-color-woos-pollinators-to-flowers.html | Serenade of Color Woos Pollinators to Flowers | By Natalie Angier | TX 3-197556 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/time-is-running-out-for-eastern-hemlock.html | Time Is Running Out For Eastern Hemlock | By William K Stevens | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/what-ails-europeans-everything.html | What Ails Europeans Everything | By Martha Ann Overland | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/science/why-a-long-gone-limb-still-aches.html | Why a LongGone Limb Still Aches | By Sandra Blakeslee | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/baseball-we-interrupt-bonilla-talk-for-murray-bulletin.html | BASEBALL We Interrupt Bonilla Talk for Murray Bulletin | By Joe Sexton | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/college-football-miami-loses-its-ground-soldier.html | COLLEGE FOOTBALL Miami Loses Its Ground Soldier | By Malcolm Moran | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/football-big-issue-returns-handley-walks-out.html | FOOTBALL Big Issue Returns Handley Walks Out | By Frank Litsky | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/football-giants-are-writing-off-hostetler-for-several-weeks-not-for-year.html | FOOTBALL Giants Are Writing Off Hostetler For Several Weeks Not for Year | By Frank Litsky | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/football-jets-thomas-runs-away-from-any-talk-of-a-slump.html | FOOTBALL Jets Thomas Runs Away From Any Talk of a Slump | By Timothy W Smith | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/football-simms-is-sticking-strictly-to-business.html | FOOTBALL Simms Is Sticking Strictly to Business | By Gerald Eskenazi | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/horse-racing-canadian-jockey-0-for-4-but-not-all-for-naught.html | HORSE RACING Canadian Jockey 0 for 4 But Not All for Naught | By Joseph Durso | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/olympics-ioc-reviewing-report-on-helmick.html | OLYMPICS IOC Reviewing Report on Helmick | By Michael Janofsky | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/on-pro-football-rash-of-injuries-fires-up-debate.html | ON PRO FOOTBALL Rash of Injuries Fires Up Debate | By Thomas George | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/pro-basketball-a-knick-is-aiming-to-get-more-time.html | PRO BASKETBALL A Knick Is Aiming To Get More Time | By Clifton Brown | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-of-the-times-the-savage-pleasures-of-football.html | Sports of The Times The Savage Pleasures Of Football | By Ira Berkow | TX 3-197556 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/tennis-title-for-one-cheers-for-another.html | TENNIS Title for One Cheers for Another | By Robin Finn | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/tv-sports-abc-s-bunny-hop-cheapens-world.html | TV SPORTS ABCs Bunny Hop Cheapens World | By Richard Sandomir | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/style/chronicle-403391.html | CHRONICLE | By Nadine Brozan | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/style/chronicle-887091.html | CHRONICLE | By Nadine Brozan | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/theater/city-wants-previews-labeled-but-producers-balk.html | City Wants Previews Labeled but Producers Balk | By Glenn Collins | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/a-quick-trip-to-columbus-provides-bush-with-a-break-from-frustration.html | A Quick Trip to Columbus Provides Bush With a Break From Frustration | By Andrew Rosenthal | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/buchanan-seeks-none-of-the-above-vote-in-new-hampshire.html | Buchanan Seeks None of the Above Vote in New Hampshire | By Elizabeth Kolbert | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/bush-threatens-to-veto-crime-bill-saying-it-s-too-soft-on-defendants.html | Bush Threatens to Veto Crime Bill Saying Its Too Soft on Defendants | By Clifford Krauss | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/casting-doubts-economy-stinging-bush.html | Casting Doubts Economy Stinging Bush | By Robin Toner | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/charles-wagley-78-early-leader-in-anthropology-of-amazon-basin.html | Charles Wagley 78 Early Leader In Anthropology of Amazon Basin | By John Noble Wilford | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/drug-ring-gave-up-to-10-million-to-contras-noriega-jury-is-told.html | Drug Ring Gave Up to 10 Million To Contras Noriega Jury Is Told | By Larry Rohter | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/ex-hostage-joyfully-returns-to-the-us.html | ExHostage Joyfully Returns to the US | By Dirk Johnson | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/house-approves-overhaul-of-campaign-spending.html | House Approves Overhaul of Campaign Spending | By Richard L Berke | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/lawmakers-near-151-billion-pact-on-transport-bill.html | LAWMAKERS NEAR 151 BILLION PACT ON TRANSPORT BILL | By John H Cushman Jr | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/us/washington-memo-for-bush-the-kemp-thing-reappears.html | Washington Memo For Bush the Kemp Thing Reappears | By Maureen Dowd | TX 3-197556 | 1991-12-02 |

Page 7065 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/arabs-split-on-strategy-for-next-round-of-talks.html | Arabs Split on Strategy For Next Round of Talks | By Youssef M Ibrahim | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/ireland-to-tighten-law-on-fugitives.html | Ireland to Tighten Law on Fugitives | By James F Clarity | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/islamabad-journal-for-women-finally-credit-where-credit-s-due.html | Islamabad Journal For Women Finally Credit Where Credits Due | By Edward A Gargan | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/israel-held-likely-to-agree-to-us-site-for-peace-talks.html | Israel Held Likely to Agree To US Site for Peace Talks | By Clyde Haberman | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/kurdish-talks-frozen-iraqis-advance-anew.html | Kurdish Talks Frozen Iraqis Advance Anew | By Chris Hedges | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/plane-blast-still-open-case-us-says.html | Plane Blast Still Open Case US Says | By David Johnston | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/republics-rebuff-gorbachev-on-a-new-union-accord.html | Republics Rebuff Gorbachev on a New Union Accord | By Francis X Clines | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/retreat-by-japan-on-fish-nets-seen.html | RETREAT BY JAPAN ON FISH NETS SEEN | By Irvin Molotsky | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/senate-votes-aid-to-soviets-to-scrap-atomic-arms.html | Senate Votes Aid to Soviets to Scrap Atomic Arms | By Eric Schmitt | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/us-building-camp-for-haiti-refugees.html | US BUILDING CAMP FOR HAITI REFUGEES | By Patrick E Tyler | TX 3-197556 | 1991-12-02 |
| 1991-11-26 | https://www.nytimes.com/1991/11/26/world/us-invitation-to-mideast-talks-offers-compromise-approaches.html | US Invitation to Mideast Talks Offers Compromise Approaches | By Thomas L Friedman | TX 3-197556 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/arts/review-music-hanover-band-s-mozart.html | ReviewMusic Hanover Bands Mozart | By Allan Kozinn | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/arts/review-opera-one-art-imitating-another-art-with-figaro.html | ReviewOpera One Art Imitating Another Art With Figaro | By Edward Rothstein | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/arts/the-pop-life-968591.html | The Pop Life | By Stephen Holden | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/books/book-notes-818291.html | Book Notes | By Esther B Fein | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/books/books-of-the-times-5-jewish-families-in-fascist-italy-on-both-sides.html | Books of The Times 5 Jewish Families in Fascist Italy on Both Sides | By Herbert Mitgang | TX 3-197555 | 1991-12-02 |

| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/2-banks-see-big-savings-in-merger.html | 2 Banks See Big Savings In Merger | By Michael Quint | TX 3-197555 | 1991-12-02 |
|---|---|---|---|---|---|
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/broker-to-let-soviet-citizens-trade-us-shares.html | Broker to Let Soviet Citizens Trade US Shares | By Andrew Pollack | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/business-people-a-leading-deal-maker-quits-goldman-sachs.html | BUSINESS PEOPLE A Leading Deal Maker Quits Goldman Sachs | By Kurt Eichenwald | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/business-people-san-diego-gas-president-rose-through-ranks.html | BUSINESS PEOPLE San Diego Gas President Rose Through Ranks | By Harriet King | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/business-technology-riding-herd-on-iron-horsed-with-fiber-optics.html | BUSINESS TECHNOLOGY Riding Herd on Iron Horsed With Fiber Optics | By Agis Salpukas | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/cd-s-and-bank-funds-dip.html | CDs and Bank Funds Dip | By Robert Hurtado | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/company-news-ibm-will-change-in-effort-to-keep-market-dominance.html | COMPANY NEWS IBM WILL CHANGE IN EFFORT TO KEEP MARKET DOMINANCE | By John Markoff | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/company-news-usx-to-raise-steel-prices-april-1.html | COMPANY NEWS USX to Raise Steel Prices April 1 | By Jonathan P Hicks | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/consumer-confidence-is-the-lowest-since-1980.html | Consumer Confidence Is the Lowest Since 1980 | By Roger Cohen | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/credit-markets-prices-rise-on-strong-us-sale.html | CREDIT MARKETS Prices Rise on Strong US Sale | By Kenneth N Gilpin | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/dow-recovers-from-drop-to-finish-14.08-higher.html | Dow Recovers From Drop to Finish 1408 Higher | By Alison Leigh Cowan | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/economic-scene-clean-air-at-what-price.html | Economic Scene Clean Air At What Price | By Peter Passell | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/final-push-to-finish-bank-bill.html | Final Push To Finish Bank Bill | By Stephen Labaton | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/market-place-a-lull-for-mutual-funds-is-brief.html | Market Place A Lull for Mutual Funds Is Brief | By Floyd Norris | TX 3-197555 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/media-business-advertising-addenda-3-clients-shift-grey-levine-huntley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Clients Shift to Grey From Levine Huntley | By Stuart Elliott | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/media-business-advertising-addenda-scali-mccabe-sloves-sells-stake-publitel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Scali McCabe Sloves Sells Stake in Publitel | By Stuart Elliott | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/media-business-advertising-four-s-tries-promotions-using-top-corporate-chiefs.html | THE MEDIA BUSINESS ADVERTISING Four As Tries Promotions Using Top Corporate Chiefs | By Stuart Elliott | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/real-estate-buffalo-acts-as-its-own-developer.html | Real EstateBuffalo Acts As Its Own Developer | By Richard E Stouffer | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/saudis-lay-plans-to-surpass-soviets-in-production-of-oil.html | Saudis Lay Plans to Surpass Soviets in Production of Oil | By Youssef M Ibrahim | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/the-media-business-chairman-of-time-warner-treated-for-prostate-cancer.html | THE MEDIA BUSINESS Chairman of Time Warner Treated for Prostate Cancer | By Roger Cohen | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/business/us-seeks-sanctions-on-china.html | US Seeks Sanctions On China | By Keith Bradsher | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/education/bilingual-teaching-a-new-focus-on-both-tongues.html | Bilingual Teaching A New Focus on Both Tongues | By William Celis 3d | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/60-minute-gourmet-967791.html | 60Minute Gourmet | By Pierre Franey | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/de-gustibus-the-cakes-that-take-new-york-erupt-with-molten-chocolate.html | DE GUSTIBUS The Cakes That Take New York Erupt With Molten Chocolate | By Florence Fabricant | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/food-notes-007191.html | Food Notes | By Florence Fabricant | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/is-a-turkey-forgotten-a-turkey-forgone.html | Is a Turkey Forgotten A Turkey Forgone | By Trish Hall | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/latkes-with-carrots-parsnips-goat-cheese-and-yes-potatoes.html | Latkes With Carrots Parsnips Goat Cheese and Yes Potatoes | By Joan Nathan | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/look-out-beaujolais-vino-novello-is-here.html | Look Out Beaujolais Vino Novello Is Here | By Howard G Goldberg | TX 3-197555 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/metropolitan-diary-014491.html | Metropolitan Diary | By Ron Alexander | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/taming-the-frontier-of-the-senses-using-aroma-to-manipulate-moods.html | Taming the Frontier of the Senses Using Aroma to Manipulate Moods | By Molly ONeill | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/wine-talk-004791.html | Wine Talk | By Frank J Prial | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/health/personal-health-851491.html | Personal Health | By Jane E Brody | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/movies/klaus-kinski-65-actor-known-for-his-portraits-of-the-obsessed.html | Klaus Kinski 65 Actor Known For His Portraits of the Obsessed | By Caryn James | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/movies/review-film-coppola-s-apocalypse-then-the-making-of-a-screen-epic.html | ReviewFilm Coppolas Apocalypse Then The Making of a Screen Epic | By Janet Maslin | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/movies/review-film-growing-up-surrounded-by-death.html | ReviewFilm Growing Up Surrounded By Death | By Janet Maslin | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/news/as-a-deficit-looms-26-threaten-to-quit-key-columbia-posts.html | As a Deficit Looms 26 Threaten to Quit Key Columbia Posts | By Anthony Depalma | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/news/do-arrests-increase-the-rates-of-repeated-domestic-violence.html | Do Arrests Increase The Rates Of Repeated Domestic Violence | By Daniel Goleman | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/news/in-rare-cases-of-indigestion-baking-soda-may-be-a-peril.html | In Rare Cases of Indigestion Baking Soda May Be a Peril | By Warren E Leary | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/news/nbc-and-cbs-are-neck-and-neck-in-ratings.html | NBC and CBS Are Neck and Neck in Ratings | By Bill Carter | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/news/without-wife-at-side-he-loses-zest-for-job.html | Without Wife at Side He Loses Zest for Job | By Robert Reinhold | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/about-new-york-where-trail-of-tears-ends-for-the-hard-to-place.html | ABOUT NEW YORK Where Trail of Tears Ends for the Hard to Place | By Douglas Martin | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/battle-of-the-rabbit-ears-heirs-on-long-island.html | Battle of the Rabbit Ears Heirs on Long Island | By N R Kleinfield | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/bridge-809391.html | Bridge | By Alan Truscott | TX 3-197555 | 1991-12-02 |

| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/city-hospitals-having-trouble-luring-residents-study-shows.html | City Hospitals Having Trouble Luring Residents Study Shows | By Mireya Navarro | TX 3-197555 | 1991-12-02 |
|---|---|---|---|---|---|
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/high-school-mourns-the-day-after-a-killing.html | High School Mourns the Day After a Killing | By Maria Newman | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/man-suspected-as-an-assassin-is-guilty-of-lying.html | Man Suspected as an Assassin Is Guilty of Lying | By Ralph Blumenthal | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/miller-on-witness-stand-denies-cheating-investors.html | Miller on Witness Stand Denies Cheating Investors | By Arnold H Lubasch | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/on-fire-island-storms-and-governments-provoke-fear.html | On Fire Island Storms and Governments Provoke Fear | By John T McQuiston | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/phone-bill-increase-to-aid-911-overhaul.html | Phone Bill Increase to Aid 911 Overhaul | By Calvin Sims | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/political-memo-cuomos-wordsplitting-could-cut-both-ways.html | POLITICAL MEMOCuomos WordSplitting Could Cut Both Ways | By Kevin Sac | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/son-stepdaughter-3-others-held-in-sergeant-s-killing.html | Son Stepdaughter 3 Others Held in Sergeants Killing | By Robert Hanley | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/transit-bill-seen-as-boon-to-metro-area.html | Transit Bill Seen as Boon to Metro Area | By Lindsey Gruson | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/university-to-eliminate-liberal-arts.html | University To Eliminate Liberal Arts | By George Judson | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/woman-dies-after-wrong-way-driver-hits-ambulance.html | Woman Dies After WrongWay Driver Hits Ambulance | By Bruce Weber | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/obituaries/anton-furst-47-the-set-designer-for-batman-and-awakenings.html | Anton Furst 47 the Set Designer For Batman and Awakenings | AP | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/foreign-affairs-to-cuomo-or-not-to-cuomo.html | Foreign Affairs To Cuomo or Not to Cuomo | By Leslie H Gelb | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/public-private-games-politicians-play.html | Public  Private Games Politicians Play | By Anna Quindlen | TX 3-197555 | 1991-12-02 |

| 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/stuff-yourself-and-be-happy.html | Stuff Yourself And Be Happy | By John Mariani | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/why-aren-t-we-thankful.html | Why Arent We Thankful | By James Reston | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/baseball-mets-ready-to-add-murray-s-big-bat.html | BASEBALL Mets Ready to Add Murrays Big Bat | By Joe Sexton | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/baseball-yankees-hold-up-buechele-at-third.html | BASEBALL Yankees Hold Up Buechele at Third | By Murray Chass | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/basketball-freshmen-return-for-garden-party.html | BASKETBALL Freshmen Return for Garden Party | By Jack Curry | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/basketball-knicks-defense-doesn-t-rest.html | BASKETBALL Knicks Defense Doesnt Rest | By Clifton Brown | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/bob-johnson-top-hockey-coach-in-pros-and-college-is-dead-at-60.html | Bob Johnson Top Hockey Coach In Pros and College Is Dead at 60 | By Alex Yannis | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/football-2-ex-bills-become-special-to-jets.html | FOOTBALL 2 ExBills Become Special To Jets | By Al Harvin | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/football-no-regrets-for-handley-on-monday-rollout.html | FOOTBALL No Regrets For Handley On Monday Rollout | By Gerald Eskenazi | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/football-simms-is-the-giants-old-pro-but-he-has-things-to-learn.html | FOOTBALL Simms Is the Giants Old Pro But He Has Things to Learn | By Gerald Eskenazi | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/macleod-loses-his-notre-dame-debut.html | MacLeod Loses His Notre Dame Debut | AP | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/on-baseball-remedy-for-yanks-isn-t-steinbrenner.html | ON BASEBALL Remedy for Yanks Isnt Steinbrenner | By Claire Smith | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/sports-of-the-times-free-agents-in-a-free-enterprise.html | Sports of The Times Free Agents In a Free Enterprise | By William C Rhoden | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/tennis-yes-free-spirits-can-become-elder-statesmen.html | TENNIS Yes Free Spirits Can Become Elder Statesmen | By Sandra Bailey | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/style/chronicle-314391.html | CHRONICLE | By Nadine Brozan | TX 3-197555 | 1991-12-02 |

| | | | | |
|---|---|---|---|---|
| 1991-11-27 | https://www.nytimes.com/1991/11/27/style/chronicle-674091.html | CHRONICLE | By Nadine Brozan | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/style/eating-well.html | Eating Well | By Densie Webb | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/theater/theater-in-review-353491.html | Theater in Review | By Djr Bruckner | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/theater/theater-in-review-354291.html | Theater in Review | By Stephen Holden | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/theater/theater-in-review-945691.html | Theater in Review | By Mel Gussow | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/theater/tony-randall-casts-himself-as-a-theater-s-guiding-spirit.html | Tony Randall Casts Himself As a Theaters Guiding Spirit | By Glenn Collins | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/4-key-issues-in-dispute-on-package-to-fight-crime.html | 4 Key Issues in Dispute on Package to Fight Crime | By Neil A Lewis | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/bushs-responses-come-from-script.html | BUSHS RESPONSES COME FROM SCRIPT | By Michael Wines | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/compromise-is-reached-on-151-billion-bill-revising-us-transit-financing.html | Compromise Is Reached on 151 Billion Bill Revising US Transit Financing | By John H Cushman Jr | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/court-approves-cuts-in-benefits-in-costly-illness.html | Court Approves Cuts in Benefits In Costly Illness | By Robert Pear | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/district-of-columbia-journal-in-a-sea-of-killings-one-turns-heads.html | District of Columbia Journal In a Sea of Killings One Turns Heads | By B Drummond Ayres Jr | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/ex-agent-cut-a-dashing-figure-in-the-spy-world.html | ExAgent Cut a Dashing Figure in the Spy World | By David Johnston | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/ex-cia-official-charged-on-iran-arms.html | ExCIA Official Charged on Iran Arms | By David Johnston | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/lacking-support-democrats-give-up-on-crime-measure.html | LACKING SUPPORT DEMOCRATS GIVE UP ON CRIME MEASURE | By Adam Clymer | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/mountains-of-canadian-trash-are-hauled-to-dumps-in-us.html | Mountains of Canadian Trash Are Hauled to Dumps in US | By Lindsey Gruson | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/no-headline-761591.html | No Headline | By Joseph Berger | TX 3-197555 | 1991-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/us-judge-bars-energy-secretary-from-opening-nuclear-waste-site.html | US Judge Bars Energy Secretary From Opening Nuclear Waste Site | By Keith Schneider | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/us/veteran-strategist-and-outsiders-champion-shows-up-in-brown-campaign.html | Veteran Strategist and Outsiders Champion Shows Up in Brown Campaign | By Robert Reinhold | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/aid-donors-insist-on-kenya-reforms.html | AID DONORS INSIST ON KENYA REFORMS | By Steven Greenhouse | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/another-un-report-says-iraq-may-conceal-uranium.html | Another UN Report Says Iraq May Conceal Uranium | By Paul Lewis | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/azerbaijan-acts-on-war-readiness.html | AZERBAIJAN ACTS ON WAR READINESS | By Celestine Bohlen | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/bucharest-journal-forget-bad-memories-a-new-germany-beckons.html | Bucharest Journal Forget Bad Memories a New Germany Beckons | By John Tagliabue | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/dead-sea-scrolls-free-of-last-curb.html | DEAD SEA SCROLLS FREE OF LAST CURB | By Peter Steinfels | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/ex-reagan-aides-ask-if-north-equipped-waite.html | ExReagan Aides Ask If North Equipped Waite | By Elaine Sciolino | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/indian-army-deployed-in-punjab.html | Indian Army Deployed in Punjab | By Sanjoy Hazarika | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/intelligence-chief-is-named-by-libya.html | INTELLIGENCE CHIEF IS NAMED BY LIBYA | By Ihsan A Hijazi | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/japan-agrees-to-end-the-use-of-huge-fishing-nets.html | Japan Agrees to End the Use of Huge Fishing Nets | By Steven R Weisman | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/north-korea-to-allow-nuclear-inspections-if-us-does.html | North Korea to Allow Nuclear Inspections if US Does | By James Sterngold | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/president-of-kenya-orders-arrest-of-2-close-associates.html | President of Kenya Orders Arrest of 2 Close Associates | By Jane Perlez | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/the-dream-of-land-dies-hard-in-mexico.html | The Dream of Land Dies Hard in Mexico | By Tim Golden | TX 3-197555 | 1991-12-02 |
| 1991-11-27 | https://www.nytimes.com/1991/11/27/world/voters-in-northern-italy-give-fringe-group-a-slim-victory.html | Voters in Northern Italy Give Fringe Group a Slim Victory | By Alan Cowell | TX 3-197555 | 1991-12-02 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/home-video-093091.html | Home Video | By Peter M Nichols | TX 3-212661 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/music-notes-washington-opera-cancels-3-productions.html | Music Notes Washington Opera Cancels 3 Productions | By Allan Kozinn | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/pop-and-jazz-in-review-470691.html | Pop and Jazz in Review | By Stephen Holden | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/pop-and-jazz-in-review-471491.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/pop-and-jazz-in-review-989391.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/review-dance-3-works-highlight-balanchine-s-musical-partners.html | ReviewDance 3 Works Highlight Balanchines Musical Partners | By Anna Kisselgoff | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/review-dance-having-fun-with-life-even-when-life-is-hard.html | ReviewDance Having Fun With Life Even When Life Is Hard | By Jennifer Dunning | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/review-music-german-cabaret-songs-from-between-the-wars.html | ReviewMusic German Cabaret Songs From Between the Wars | By Bernard Holland | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/review-pop-a-dominican-sound-with-a-broad-appeal.html | ReviewPop A Dominican Sound With a Broad Appeal | By Jon Pareles | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/books/books-of-the-times-a-journalist-looks-back-on-his-life-and-world.html | Books of The Times A Journalist Looks Back on His Life and World | By Ronald Steel | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/books/court-relaxes-curb-on-biographers-use-of-unpublished-data.html | Court Relaxes Curb On Biographers Use Of Unpublished Data | By Ronald Sullivan | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/analysts-skeptical-of-ibm-s-plan-for-independent-units.html | Analysts Skeptical of IBMs Plan for Independent Units | By Lawrence M Fisher | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/apple-protests-loss-of-air-force-contract.html | Apple Protests Loss of Air Force Contract | By Peter H Lewis | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/business-and-the-law-who-gets-utility-tax-loss-benefit.html | Business and the Law Who Gets Utility TaxLoss Benefit | By Matthew L Wald | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/business-people-a-goldwyn-will-head-paramount-production.html | BUSINESS PEOPLEA Goldwyn Will Head Paramount Production | By Michael Lev | TX 3-212661 | 1991-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/business-people-chairman-resigns-at-live-entertainment.html | BUSINESS PEOPLEChairman Resigns At Live Entertainment | By Michael Lev | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/chinese-goods-listed-for-higher-tariffs-in-trade-dispute.html | Chinese Goods Listed for Higher Tariffs in Trade Dispute | By Keith Bradsher | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/congress-moves-to-force-icahn-to-insure-twa-pensions.html | Congress Moves to Force Icahn to Insure TWA Pensions | By Steven A Holmes | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/congress-restricts-robot-phone-dialers.html | Congress Restricts Robot Phone Dialers | By Edmund L Andrews | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/congress-votes-100-billion-bank-and-s-l-aid.html | Congress Votes 100 Billion Bank and S L Aid | By Stephen Labaton | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/consumer-spending-drops-0.3.html | Consumer Spending Drops 03 | By Roger Cohen | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS Prices of Treasury Issues Mixed | By Kenneth N Gilpin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/dow-falls-16.10-on-blue-chip-losses.html | Dow Falls 1610 on BlueChip Losses | By Robert Hurtado | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/economic-watch-soviet-debt-deal-may-add-to-problems-of-the-republics.html | Economic Watch Soviet Debt Deal May Add To Problems of the Republics | By Peter Passell | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/equitable-backs-plan-to-go-public.html | Equitable Backs Plan To Go Public | By Kurt Eichenwald | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/hatch-gives-details-about-bcci-ties.html | Hatch Gives Details About BCCI Ties | By Martin Tolchin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/high-court-to-review-state-airline-ad-rules.html | High Court to Review State Airline Ad Rules | By Linda Greenhouse | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/opec-leader-looks-ahead-and-sees-possible-turmoil.html | OPEC Leader Looks Ahead And Sees Possible Turmoil | By Youssef M Ibrahim | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/philip-morris-revamping-its-food-unit.html | Philip Morris Revamping Its Food Unit | By Peter Kerr | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/small-british-brewers-make-a-dent.html | Small British Brewers Make a Dent | By Steven Prokesch | TX 3-212661 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/small-town-cinema-chain-thrives.html | SmallTown Cinema Chain Thrives | By Mary C Bounds | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/business/us-backs-competition-in-satellites.html | US Backs Competition In Satellites | By Edmund L Andrews | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-analyzing-freud-s-menorah.html | CURRENTS Analyzing Freuds Menorah | By Suzanne Slesin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-flat-bellies-count-but-not-totally.html | CURRENTS Flat Bellies Count But Not Totally | By Suzanne Slesin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-for-your-very-own-eiffel-tower-roses-of-course.html | CURRENTS For Your Very Own Eiffel Tower Roses of Course | By Suzanne Slesin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-taking-an-intimate-look-into-castles-and-chateaus.html | CURRENTS Taking an Intimate Look Into Castles and Chateaus | By Suzanne Slesin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-turning-a-passion-into-an-obsession.html | CURRENTS Turning a Passion Into an Obsession | By Suzanne Slesin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/explaining-thankfulness-to-the-young.html | Explaining Thankfulness To The Young | By Lena Williams | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/if-you-want-to-make-an-understatement.html | If You Want to Make an Understatement | By Elaine Louie | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-a-holidays-essence.html | Sailing Through a Skyful of Thanksgiving ReveriesA Holidays Essence Seen From The Air | By William Zinsser | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-centerpieces-are.html | Sailing Through a Skyful of Thanksgiving ReveriesCenterpieces Are Made for Eating | By Roger Swain | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-goyim-and-indians.html | Sailing Through a Skyful of Thanksgiving Reveries Goyim and Indians | By Paul Rudnick | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-home-is-where-you-a.html | Sailing Through a Skyful of Thanksgiving ReveriesHome Is Where You Are Mother | By Joan Rivers | TX 3-212661 | 1991-12-09 |

| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-homes-dont-have-to.html | Sailing Through a Skyful of Thanksgiving ReveriesHomes Dont Have To Pretend | By Jonathan Van Meter | TX 3-212661 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-i-am-not-hurried-i.html | Sailing Through a Skyful of Thanksgiving ReveriesI Am Not Hurried I Am Home | By Connie Porter | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-our-luck-chips-but-no-breaks.html | Sailing Through a Skyful of Thanksgiving Reveries Our Luck Chips but No Breaks | By Gish Jen | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries.html | Sailing Through A Skyful of Thanksgiving Reveries | By Ron Alexander | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-skyful-thanksgiving-reveries-dreamlike-hollywood-celebration.html | Sailing Through a Skyful of Thanksgiving Reveries Dreamlike Hollywood Celebration | By Jill Robinson | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/the-public-charms-of-the-belle-epoque.html | The Public Charms of the Belle Epoque | By Elaine Louie | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/to-sit-on-yes-and-to-worship-at.html | To Sit On Yes and to Worship At | By Suzanne Slesin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/where-to-find-it-renewing-copper-pots.html | WHERE TO FIND IT Renewing Copper Pots | By Terry Trucco | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/4-state-commission-moves-preserve-high-water-quality-upper-delaware-river.html | 4State Commission Moves to Preserve the High Water Quality of the Upper Delaware River | By Robert Hanley | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/bridge-450191.html | Bridge | By Alan Truscott | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/clerk-at-fcc-is-fatally-shot-outside-office.html | Clerk at FCC Is Fatally Shot Outside Office | By Dennis Hevesi | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/contract-on-jail-plan-is-in-dispute.html | Contract On Jail Plan Is in Dispute | By Selwyn Raab | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/cuomo-s-fiscal-proposal-raises-policy-issues.html | Cuomos Fiscal Proposal Raises Policy Issues | By Kevin Sack | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/d-amato-wins-in-effort-for-charities.html | DAmato Wins in Effort For Charities | By Lindsey Gruson | TX 3-212661 | 1991-12-09 |

| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/doctor-denies-mistreating-kahane-after-shooting.html | Doctor Denies Mistreating Kahane After Shooting | By M A Farber | TX 3-212661 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/for-immigrants-english-helps-them-feel-at-home.html | For Immigrants English Helps Them Feel at Home | By Sara Rimer | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/hard-times-hit-the-suburbs-touching-affluent-addresses.html | Hard Times Hit the Suburbs Touching Affluent Addresses | By Constance L Hays | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/miller-maintaining-innocence-ends-testimony.html | Miller Maintaining Innocence Ends Testimony | By Arnold H Lubasch | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/more-changes-are-in-store-at-city-hall.html | More Changes Are in Store At City Hall | By Calvin Sims | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/norman-b-norman-77-is-dead-former-ad-and-marketing-adviser.html | Norman B Norman 77 Is Dead Former Ad and Marketing Adviser | By Wolfgang Saxon | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/officials-seek-money-for-emergency-repairs-to-shoreline.html | Officials Seek Money for Emergency Repairs to Shoreline | By Joseph F Sullivan | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/oversight-of-doctors-is-criticized.html | Oversight of Doctors Is Criticized | By Lisa Belkin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/port-authority-terminal-to-end-drug-stakeouts.html | Port Authority Terminal to End Drug Stakeouts | By Jaques Steinberg | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/remembering-the-neediest-in-a-difficult-time.html | Remembering the Neediest in a Difficult Time | By J Peder Zane | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/suffolk-county-legislators-approve-tax-increase.html | Suffolk County Legislators Approve Tax Increase | By John T McQuiston | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/u-of-bridgeport-dismisses-law-dean.html | U of Bridgeport Dismisses Law Dean | By George Judson | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/where-hallway-shootings-erupted-teachers-are-afraid.html | Where Hallway Shootings Erupted Teachers Are Afraid | By Maria Newman | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/editorial-notebook-reinstitutionalize-the-homeless.html | Editorial Notebook Reinstitutionalize the Homeless | By David C Anderson | TX 3-212661 | 1991-12-09 |

| 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/essay-langley-greets-lubyanka.html | Essay Langley Greets Lubyanka | By William Safire | TX 3-212661 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/in-the-nation-bypassing-congress.html | In the Nation Bypassing Congress | By Tom Wicker | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/multicultural-fowl.html | Multicultural Fowl | By David Hackett Fischer | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/american-women-in-final-in-soccer.html | American Women In Final In Soccer | By Barbara Basler | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/baseball-dodgers-get-davis-of-reds-for-belcher.html | BASEBALL Dodgers Get Davis of Reds For Belcher | By Murray Chass | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/baseball-mets-are-banking-on-murray-and-his-big-bat.html | BASEBALL Mets Are Banking on Murray and His Big Bat | By Joe Sexton | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/basketball-ga-tech-and-texas-go-absolutely-wild.html | BASKETBALL Ga Tech and Texas Go Absolutely Wild | By Jack Curry | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/basketball-mcrae-s-technical-violations.html | BASKETBALL McRaes Technical Violations | By William C Rhoden | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/boxing-court-denies-dismissal-in-tyson-case.html | BOXING Court Denies Dismissal in Tyson Case | AP | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/football-bills-on-best-behavior-save-rancor-for-sunday.html | FOOTBALL Bills on Best Behavior Save Rancor for Sunday | By Timothy W Smith | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/football-jets-brim-is-making-most-of-his-chance.html | FOOTBALL Jets Brim Is Making Most of His Chance | By Al Harvin | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/football-light-touch-for-handley-amid-troubles.html | FOOTBALL Light Touch for Handley Amid Troubles | By Frank Litsky | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/hockey-islanders-ice-gets-thin.html | HOCKEY Islanders Ice Gets Thin | By Joe Lapointe | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/hockey-no-thanks-richter-s-shutout-streak-is-over.html | HOCKEY No Thanks Richters Shutout Streak Is Over | By Filip Bondy | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/on-pro-basketball-in-a-nutshell-pitino-is-in-nets-future.html | ON PRO BASKETBALL In a Nutshell Pitino Is in Nets Future | By Harvey Araton | TX 3-212661 | 1991-12-09 |

| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/skiing-when-it-hits-tv-season-has-started.html | SKIING When It Hits TV Season Has Started | By Janet Nelson | TX 3-212661 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/sports-of-the-times-some-91-thank-you-notes.html | Sports of The Times Some 91 ThankYou Notes | By Dave Anderson | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/style/chronicle-477391.html | CHRONICLE | By Nadine Brozan | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/style/chronicle-478191.html | CHRONICLE | By Nadine Brozan | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/style/chronicle-479091.html | CHRONICLE | By Nadine Brozan | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/after-senate-backs-bush-and-blocks-anti-crime-bill-congress-goes-home.html | After Senate Backs Bush and Blocks AntiCrime Bill Congress Goes Home | By Clifford Krauss | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/democrats-set-hearings-on-taxes-and-economy.html | Democrats Set Hearings On Taxes and Economy | By David E Rosenbaum | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/following-the-yellow-brick-road-and-finding-a-spiritual-path.html | Following the Yellow Brick Road and Finding a Spiritual Path | By Peter Steinfels | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/in-medicaid-vote-congress-limits-how-states-can-pay.html | In Medicaid Vote Congress Limits How States Can Pay | By Robert Pear | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/judge-halts-dump-for-atomic-waste.html | JUDGE HALTS DUMP FOR ATOMIC WASTE | By Keith Schneider | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/reporter-s-notebook-3-am-in-the-capitol-and-not-pretty.html | Reporters Notebook 3 AM in the Capitol and Not Pretty | By Richard L Berke | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/strategy-of-a-tax-cut.html | Strategy of a Tax Cut | By Andrew Rosenthal | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/theory-links-aids-to-malaria-experiments.html | Theory Links AIDS to Malaria Experiments | By Gina Kolata | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/white-house-memo-in-scripts-for-bush-questions-on-images.html | White House Memo In Scripts For Bush Questions On Images | By Michael Wines | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/us/years-after-war-s-trauma-lives-of-2-men-reconverge.html | Years After Wars Trauma Lives of 2 Men Reconverge | By Ronald Smothers | TX 3-212661 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/a-khmer-rouge-suffers-beating-by-cambodians.html | A Khmer Rouge Suffers Beating By Cambodians | By Philip Shenon | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/charge-of-secret-deal-upsets-anti-apartheid-bloc.html | Charge of Secret Deal Upsets AntiApartheid Bloc | By Christopher S Wren | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/israelis-reject-date-set-by-us.html | ISRAELIS REJECT DATE SET BY US | By Clyde Haberman | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/moscow-journal-eager-economist-finds-capitalism-a-tough-sell.html | Moscow Journal Eager Economist Finds Capitalism a Tough Sell | By Francis X Clines | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/synod-of-bishops-to-discuss-eastern-europe.html | Synod of Bishops to Discuss Eastern Europe | By Alan Cowell | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/un-is-offering-to-send-a-force-to-yugoslavia.html | UN Is Offering To Send a Force To Yugoslavia | By Paul Lewis | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-and-british-demand-the-2-libyans.html | US and British Demand the 2 Libyans | By David Johnston | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-and-iran-sign-a-compensation-pact.html | US and Iran Sign a Compensation Pact | By Elaine Sciolino | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-base-is-an-oasis-to-haitians.html | US Base Is an Oasis To Haitians | By Eric Schmitt | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-effort-on-mideast-talks-founders-on-israeli-holdout.html | US Effort on Mideast Talks Founders on Israeli Holdout | By R W Apple Jr | TX 3-212661 | 1991-12-09 |
| 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-turning-from-moscow-would-grant-recognition-to-an-independent-ukraine.html | US TURNING FROM MOSCOW WOULD GRANT RECOGNITION TO AN INDEPENDENT UKRAINE | By Andrew Rosenthal | TX 3-212661 | 1991-12-09 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-233491.html | Art in Review | By Michael Kimmelman | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-619491.html | Art in Review | By Charles Hagen | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-620891.html | Art in Review | By Charles Hagen | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-621691.html | Art in Review | By Roberta Smith | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-622491.html | Art in Review | By Michael Kimmelman | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-623291.html | Art In Review | By Charles Hagen | TX 3-201813 | 1991-12-05 |

| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-624091.html | Art in Review | ROBERTA SMITH | TX 3-201813 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/pop-jazz-a-universe-of-sound-from-an-old-simple-drum.html | PopJazz A Universe Of Sound From an Old Simple Drum | By Jon Pareles | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/restaurants-291191.html | Restaurants | By Bryan Miller | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-art-flotsam-jetsam-and-quotes-in-colages-by-alexis-smith.html | ReviewArt Flotsam Jetsam and Quotes In Colages by Alexis Smith | By Michael Kimmelman | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-art-the-background-of-a-darkening-time-in-german-history.html | ReviewArt The Background of a Darkening Time in German History | By Roberta Smith | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-art-the-case-for-holograms-the-defense-resumes.html | ReviewArt The Case for Holograms The Defense Resumes | By Charles Hagen | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-cabaret-longing-for-a-time-unremembered.html | ReviewCabaret Longing for a Time Unremembered | By Stephen Holden | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-dance-balanchine-s-international-influences.html | ReviewDance Balanchines International Influences | By Anna Kisselgoff | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/sounds-around-town-220291.html | Sounds Around Town | By Jon Pareles | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/sounds-around-town-283091.html | Sounds Around Town | By Stephen Holden | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/books/books-of-the-times-entering-the-world-of-bats-whales-and-others.html | Books of The Times Entering the World of Bats Whales and Others | By Michiko Kakutani | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/about-real-estate-a-public-project-to-sell-3family-homes-in-the.html | About Real EstateA Public Project to Sell 3Family Homes in the Bronx | By Rachelle Garbarine | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/bank-aid-is-called-insufficient.html | Bank Aid Is Called Insufficient | By Stephen Labaton | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/banks-fail-to-overcome-a-hostile-environment.html | Banks Fail to Overcome a Hostile Environment | By Leslie Wayne | TX 3-201813 | 1991-12-05 |

| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/bloomingdale-s-christmas-wish.html | Bloomingdales Christmas Wish | By Eben Shapiro | TX 3-201813 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/economic-scene-behind-the-gloom-of-consumers.html | Economic Scene Behind the Gloom Of Consumers | By Leonard Silk | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/fearful-consumers-cut-back-plans-for-gifts.html | Fearful Consumers Cut Back Plans for Gifts | By Eben Shapiro | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/fiat-owners-seek-diversity-in-bid-for-french-company.html | Fiat Owners Seek Diversity In Bid for French Company | By Steven Greenhouse | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/ibm-s-plan-can-work-experts-say.html | IBMs Plan Can Work Experts Say | By John Markoff | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/market-place-integrated-bonds-the-hidden-value.html | Market Place Integrated Bonds The Hidden Value | By Floyd Norris | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/media-business-advertising-addenda-japanese-are-reluctant-pearl-harbor-issues.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Japanese Are Reluctant On Pearl Harbor Issues | By Stuart Elliott | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/media-business-advertising-addenda-vaseline-commercial-that-looks-like.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Vaseline Commercial That Looks Like News | By Stuart Elliott | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/recovery-is-in-eye-of-the-beholder.html | Recovery Is in Eye of the Beholder | By Sylvia Nasar | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/the-media-business-advertising-addenda-mars-candy-planning-eastern-europe-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mars Candy Planning Eastern Europe Effort | By Stuart Elliott | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/business/the-media-business-advertising-famous-voices-in-demand-while-the-faces-go-unseen.html | THE MEDIA BUSINESS Advertising Famous Voices in Demand While the Faces Go Unseen | By Stuart Elliott | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/movies/critic-s-notebook-is-it-time-already-to-put-rock-in-a-museum.html | Critics Notebook Is It Time Already To Put Rock In a Museum | By Janet Maslin | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/movies/review-television-lively-portrait-of-a-disappearing-sect.html | ReviewTelevision Lively Portrait of a Disappearing Sect | By Walter Goodman | TX 3-201813 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-29 | https://www.nytimes.com/1991/11/29/news/a-new-theory-a-beach-has-a-right-to-its-sand.html | A New Theory A Beach Has a Right to Its Sand | By Cory Dean | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/news/a-t-the-bar.html | At the Bar | By David Margolick | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/news/cinema-verite-radio-comes-to-the-home-screen.html | Cinema Verite Radio Comes to the Home Screen | By James Barron | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/news/tv-weekend-peggy-ashcroft-in-she-s-been-away.html | TV Weekend Peggy Ashcroft in Shes Been Away | By John J OConnor | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/2-bronx-messes-one-trash-one-bureaucracy.html | 2 Bronx Messes One Trash One Bureaucracy | By Sarah Bartlett | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/an-alternative-to-football-the-interfaith-service.html | An Alternative to Football the Interfaith Service | By Ari L Goldman | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/bridge-544991.html | Bridge | By Alan Truscott | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/composer-who-knows-he-s-heard-that-song-before-sues.html | Composer Who Knows Hes Heard That Song Before Sues | By James Barron | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/flip-side-in-hoboken.html | Flip Side in Hoboken | By Evelyn Nieves | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/for-businesses-recycling-of-trash-begins-today.html | For Businesses Recycling Of Trash Begins Today | By Sarah Lyall | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/from-diffident-youth-to-student-advocate.html | From Diffident Youth to Student Advocate | By Jacques Steinberg | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/in-guilty-plea-father-admits-role-in-son-s-death.html | In Guilty Plea Father Admits Role in Sons Death | By Eleanor Blau | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/major-drought-is-feared-as-reservoirs-hit-lows.html | Major Drought Is Feared As Reservoirs Hit Lows | By Michael Specter | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/msgr-james-a-healy-dies-at-71-led-new-york-mediation-board.html | Msgr James A Healy Dies at 71 Led New York Mediation Board | By Wolfgang Saxon | TX 3-201813 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/our-towns-decisions-of-life-death-and-transition-between.html | OUR TOWNS Decisions of Life Death And Transition Between | By Andrew H Malcolm | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/poll-finds-that-national-issues-take-precedence.html | Poll Finds That National Issues Take Precedence | By Iver Peterson | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/potential-spoiler-for-cuomo-keeps-the-governor-guessing.html | Potential Spoiler for Cuomo Keeps the Governor Guessing | By Sam Howe Verhovek | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/seeds-of-consensus-on-homeless-emerge-from-bitter-debate.html | Seeds of Consensus on Homeless Emerge From Bitter Debate | By Celia W Dugger | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/sighs-of-relief-mostly-for-high-flying-stars-in-parade.html | Sighs of Relief Mostly for HighFlying Stars in Parade | By James Barron | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/abroad-at-home-time-to-get-tough.html | Abroad at Home Time to Get Tough | By Anthony Lewis | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/beijing-s-subtle-nuclear-diplomacy.html | Beijings Subtle Nuclear Diplomacy | By Flora Lewis | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/big-science-on-easy-street.html | Big Science on Easy Street | By Gregg Easterbrook | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/editorial-notebook-plain-ukraine.html | Editorial Notebook Plain Ukraine | By Leon V Sigal | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/how-bush-can-win-again.html | How Bush Can Win Again | By Ed Rollins | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/parked-today-gone-tomorrow.html | Parked Today Gone Tomorrow | By Samuel G Freedman | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/baseball-with-the-mets-spend-the-millions-but-not-on-murray.html | BASEBALL WITH THE METS Spend the Millions But Not on Murray | By Joe Sexton | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/football-battle-of-specialists-when-jets-play-bills.html | FOOTBALL Battle of Specialists When Jets Play Bills | By Al Harvin | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/football-knee-may-fail-but-not-taylor-s-heart.html | FOOTBALL Knee May Fail but Not Taylors Heart | By Frank Litsky | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/football-lions-beat-and-tie-bears.html | FOOTBALL Lions Beat And Tie Bears | By Thomas George | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/hockey-as-rangers-fly-on-smith-plans-next-trip.html | HOCKEY As Rangers Fly On Smith Plans Next Trip | By Filip Bondy | TX 3-201813 | 1991-12-05 |

| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/houston-shows-the-fight-inside-too.html | Houston Shows the Fight Inside Too | By Jack Curry | TX 3-201813 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/sports-of-the-times-regarding-bonilla-just-do-it.html | Sports of The Times Regarding Bonilla Just Do It | By George Vecsey | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/sports-weekend-us-women-s-soccer-team-s-message-no-one-will-get-in-our-way.html | SPORTS WEEKEND US Womens Soccer Teams Message No One Will Get in Our Way | By Barbara Basler | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/tennis-noah-says-he-won-t-play-unless-there-s-an-injury.html | TENNIS Noah Says He Wont Play Unless Theres an Injury | By Robin Finn | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/tv-sports-nbc-ratings-game-includes-bayou-classic.html | TV SPORTS NBC Ratings Game Includes Bayou Classic | By Richard Sandomir | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/style/chronicle-529591.html | CHRONICLE | By Eleanor Blau | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/style/chronicle-690091.html | CHRONICLE | By Eleanor Blau | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/theater/critic-s-choice-theater-living-on-the-fringe.html | Critics ChoiceTheater Living on the Fringe | By Stephen Holden | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/theater/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/us/5-year-contraceptive-implant-seems-headed-for-wide-use.html | 5Year Contraceptive Implant Seems Headed for Wide Use | By Tamar Lewin | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/us/bush-asks-congress-to-prod-economy.html | Bush Asks Congress to Prod Economy | By Richard L Berke | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/us/for-winners-in-visa-lottery-round-2.html | For Winners in Visa Lottery Round 2 | By Seth Mydans | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/us/retrial-on-reservations-slaying-is-opposed.html | Retrial on Reservations Slaying Is Opposed | By Ap | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/us/tarnished-congress-session-hurt-institution-s-reputation-well-those-some-members.html | Tarnished Congress Session Hurt Institutions Reputation As Well as Those of Some Members | By Adam Clymer | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/us/turkey-with-no-frills-is-heaven-for-clan-of-30.html | Turkey With No Frills Is Heaven for Clan of 30 | By Lonnie Wheeler | TX 3-201813 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-29 | https://www.nytimes.com/1991/11/29/us/us-running-short-of-vaccine-for-flu.html | US RUNNING SHORT OF VACCINE FOR FLU | By Lawrence K Altman | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/camembert-journal-the-message-to-europe-don-t-mess-with-cheese.html | Camembert Journal The Message to Europe Dont Mess With Cheese | By Marlise Simons | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/catholic-synod-cites-judaism-s-role-in-europe.html | Catholic Synod Cites Judaisms Role in Europe | By Alan Cowell | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/census-in-nigeria-halts-normal-life.html | CENSUS IN NIGERIA HALTS NORMAL LIFE | By Kenneth B Noble | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/china-expects-eventual-ties-with-israel.html | China Expects Eventual Ties With Israel | By Nicholas D Kristof | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/drug-shootings-in-mexico-draw-scrutiny-to-joint-efforts-with-us.html | Drug Shootings in Mexico Draw Scrutiny to Joint Efforts With US | By Tim Golden | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/europe-is-expected-to-move-more-slowly-on-ukraine-poland-backs-ukraine-ties.html | Europe Is Expected to Move More Slowly on Ukraine Poland Backs Ukraine Ties | By Stephen Engelberg | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/europe-is-expected-to-move-more-slowly-on-ukraine.html | Europe Is Expected to Move More Slowly on Ukraine | By Stephen Kinzer | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/israel-s-move-a-message-on-talks.html | Israels Move A Message on Talks | By Clyde Haberman | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/khmer-rouge-planning-to-stick-to-peace-plan.html | Khmer Rouge Planning to Stick to Peace Plan | By Philip Shenon | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/kremlin-indicates-irritation-at-bush-on-ukraine-stand.html | KREMLIN INDICATES IRRITATION AT BUSH ON UKRAINE STAND | By Francis X Clines | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/somali-capital-a-grisly-battlefield-as-civilians-die-in-clan-warfare.html | Somali Capital a Grisly Battlefield As Civilians Die in Clan Warfare | By Jane Perlez | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/stores-in-britain-rebel-over-sunday-closing-law.html | Stores in Britain Rebel Over Sunday Closing Law | By William E Schmidt | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/syrian-official-says-israelis-seek-to-sabotage-peace-talks.html | Syrian Official Says Israelis Seek to Sabotage Peace Talks | By Judith Miller | TX 3-201813 | 1991-12-05 |
| 1991-11-29 | https://www.nytimes.com/1991/11/29/world/violations-seen-in-yugoslav-truce.html | VIOLATIONS SEEN IN YUGOSLAV TRUCE | By David Binder | TX 3-201813 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/classical-music-in-review-896691.html | Classical Music in Review | By Allan Kozinn | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/classical-music-in-review-897491.html | Classical Music in Review | By Allan Kozinn | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/classical-music-in-review-898291.html | Classical Music in Review | By James R Oestreich | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nost-to-be-a-dweeb-oed-takes-on-new-words.html | Not to Be a Dweeb OED Takes on New Words | By Eleanor Blau | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/review-rock-for-bowie-one-more-change-of-pace.html | ReviewRock For Bowie One More Change of Pace | By Jon Pareles | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/theater-s-notables-honor-the-memory-of-peggy-ashcroft.html | Theaters Notables Honor the Memory Of Peggy Ashcroft | By Suzanne Cassidy | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/books/critic-s-notebook-commemorating-pearl-harbor-books-that-analyze-and-revise.html | Critics Notebook Commemorating Pearl Harbor Books That Analyze and Revise | By Herbert Mitgang | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/3-companies-said-to-invest-in-venture.html | 3 Companies Said to Invest In Venture | By Andrew Pollack | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/company-news-citicorp-sells-off-23-of-its-maxwell-shares.html | COMPANY NEWS Citicorp Sells Off 23 Of Its Maxwell Shares | By Steven Prokesch | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/dow-off-by-5.36-to-2894.68-lowest-close-in-six-months.html | Dow Off by 536 to 289468 Lowest Close in Six Months | By Seth Faison Jr | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/industry-group-set-to-back-french-bid-for-failed-insurer.html | Industry Group Set to Back French Bid for Failed Insurer | By Richard W Stevenson | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/mexico-courts-the-bus-tourists.html | Mexico Courts the Bus Tourists | By Edwin McDowell | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/no-bonus-for-many-at-gm.html | No Bonus For Many At GM | By Doron P Levin | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/patents-a-low-fat-butter-made-from-dairy-byproducts.html | Patents A LowFat Butter Made From Dairy Byproducts | By Edmund L Andrews | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/patents-a-new-toy-that-creates-an-illusion.html | Patents A New Toy That Creates An Illusion | By Edmund L Andrews | TX 3-201828 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/patents-simplified-software-for-computer-systems.html | Patents Simplified Software For Computer Systems | By Edmund L Andrews | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/prison-sentence-for-former-tokyo-minister.html | Prison Sentence for Former Tokyo Minister | By Steven R Weisman | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/rash-of-suits-seen-after-rights-act.html | RASH OF SUITS SEEN AFTER RIGHTS ACT | By Seth Faison Jr | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/us-notes-and-bonds-up-in-light-trading.html | US Notes and Bonds Up in Light Trading | By Kenneth N Gilpin | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/usx-loses-big-decision-on-marathon.html | USX Loses Big Decision On Marathon | By Barnaby J Feder | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/business/your-taxes-health-insurance-benefit-extended.html | Your Taxes Health Insurance Benefit Extended | By Keith Bradsher | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/movies/ralph-bellamy-the-actor-is-dead-at-87.html | Ralph Bellamy the Actor Is Dead at 87 | By Peter B Flint | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/news/in-toys-the-question-these-days-is-just-how-safe-are-they.html | In Toys the Question These Days Is Just How Safe Are They | By Leonard Sloane | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/news/sleds-for-everyone.html | Sleds for Everyone | By Andree Brooks | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/news/small-and-nearby-airports-gain-passengers.html | Small and Nearby Airports Gain Passengers | By Andree Brooks | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/10-nassau-county-officers-test-positive-for-tb.html | 10 Nassau County Officers Test Positive for TB | By Robert D McFadden | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/11-chinese-are-arrested-in-abduction.html | 11 Chinese Are Arrested In Abduction | By Lee A Daniels | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/about-new-york-mongolian-immigrant-tries-to-find-new-life.html | ABOUT NEW YORK Mongolian Immigrant Tries to Find New Life | By Douglas Martin | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/bridge-457091.html | Bridge | By Alan Truscott | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/courts-propose-new-fees-to-pay-for-a-budget-rise.html | Courts Propose New Fees To Pay for a Budget Rise | By Kevin Sack | TX 3-201828 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/deli-s-biggest-seller-is-lucky-lottery-tickets.html | Delis Biggest Seller Is Lucky Lottery Tickets | By Jerry Gray | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/long-unlucky-rail-bridge-hits-55-million-repair-jackpot.html | Long Unlucky Rail Bridge Hits 55 Million Repair Jackpot | By Lindsey Gruson | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/louis-finkelstein-96-leader-of-conservative-jews.html | Louis Finkelstein 96 Leader of Conservative Jews | By Ari L Goldman | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/mole-returns-to-his-hole-without-a-movie-deal-but-with-love.html | Mole Returns to His Hole Without a Movie Deal but With Love | By John Tierney | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/mourners-of-slain-student-ask-when-does-it-stop.html | Mourners of Slain Student Ask When Does It Stop | By Mary B W Tabor | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/nassau-county-workers-take-unpaid-day-off.html | Nassau County Workers Take Unpaid Day Off | By Sarah Lyall | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/new-york-seeks-to-keep-strict-rule-on-tanker-trucks.html | New York Seeks to Keep Strict Rule on Tanker Trucks | By Todd S Purdum | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/shops-fill-with-thrifty-shoppers-as-economy-dims-season-s-spirit.html | Shops Fill With Thrifty Shoppers As Economy Dims Seasons Spirit | By Sarah Bartlett | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/stolen-car-kills-girl-police-say.html | Stolen Car Kills Girl Police Say | By Dennis Hevesi | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/tempest-swirls-around-faded-stratford-theater.html | Tempest Swirls Around Faded Stratford Theater | By Andrew L Yarrow | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/tough-phrases-from-the-bench.html | Tough Phrases From the Bench | By Bruce Weber | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/obituaries/joseph-mcshea-84-bishop-in-allentown.html | Joseph McShea 84 Bishop in Allentown | AP | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/dining-out-on-college-athletics.html | Dining Out on College Athletics | By Allen Barra | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/don-t-penalize-the-poor-for-bank-failures.html | Dont Penalize the Poor for Bank Failures | By Carrie Saxon Perry | TX 3-201828 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/give-soviet-workers-a-stake-in-capitalism.html | Give Soviet Workers a Stake in Capitalism | By David Ost | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/observer-bang-bang-ha-ha.html | Observer Bang Bang Ha Ha | By Russell Baker | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/public-private-tv-or-not-tv.html | Public  Private TV Or Not TV | By Anna Quindlen | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/baseball-nederlander-says-he-s-in-charge.html | BASEBALL Nederlander Says Hes In Charge | By Claire Smith | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/basketball-the-court-s-a-corral-as-cowboys-win-nit.html | BASKETBALL The Courts a Corral As Cowboys Win NIT | By Jack Curry | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/boxing-brown-succumbs-to-mcgirt-the-maestro.html | BOXING Brown Succumbs to McGirt the Maestro | By Phil Berger | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/college-football-alabama-vs-auburn-vs-controversy.html | COLLEGE FOOTBALL Alabama vs Auburn vs Controversy | By William C Rhoden | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/golf-for-strange-too-many-rounds-feel-like-180-holes.html | GOLF For Strange Too Many Rounds Feel Like 180 Holes | By Jaime Diaz | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/hockey-replay-messier-thwart-sabres.html | HOCKEY Replay Messier Thwart Sabres | By Filip Bondy | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/olympics-believe-in-miracles-actually-no-need-to.html | OLYMPICS Believe in Miracles Actually No Need To | By Gerald Eskenazi | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/on-hockey-squabble-sadness-and-spite.html | ON HOCKEY Squabble Sadness And Spite | By Joe Lapointe | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/pro-football-jets-frase-wins-ed-block-award-for-coming-back-from-illness.html | PRO FOOTBALL Jets Frase Wins Ed Block Award For Coming Back From Illness | By Al Harvin | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/pro-football-simms-adjusts-to-new-task-getting-ready-for-a-game.html | PRO FOOTBALL Simms Adjusts to New Task Getting Ready for a Game | By Frank Litsky | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/sports-leisure-noncontact-boxing-glove-power-for-aerobics.html | SPORTS LEISURE Noncontact Boxing Glove Power for Aerobics | By Barbara Lloyd | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/sports-of-the-times-the-bully-usually-gets-his-way.html | Sports of The Times The Bully Usually Gets His Way | By Harvey Araton | TX 3-201828 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/tennis-jimbo-leconte-has-davis-cup-boiling-over.html | TENNIS Jimbo Leconte Has Davis Cup Boiling Over | By Robin Finn | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/style/chronicle-045691.html | CHRONICLE | By Nadine Brozan | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/style/chronicle-053791.html | CHRONICLE | By Nadine Brozan | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/theater/folger-troupe-to-get-new-theater-after-coming-back-from-the-brink.html | Folger Troupe to Get New Theater After Coming Back From the Brink | By Irvin Molotsky | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/us/12-are-killed-as-dust-shrouds-highway.html | 12 Are Killed as Dust Shrouds Highway | AP | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/us/california-dreaming-1991-version-north-secedes-and-forms-51st-state.html | California Dreaming 1991 Version North Secedes and Forms 51st State | By Katherine Bishop | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/us/dole-urges-bush-to-act-quickly-on-economy.html | Dole Urges Bush to Act Quickly on Economy | By Michael Wines | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/us/experts-seeking-new-guidelines-on-flu-vaccine.html | Experts Seeking New Guidelines On Flu Vaccine | By Lawrence K Altman | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/us/in-a-90-s-quest-for-black-identity-intense-doubts-and-disagreement.html | In a 90s Quest for Black Identity Intense Doubts and Disagreement | By Lena Williams | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/us/in-a-specialized-school-young-mothers-thrive.html | In a Specialized School Young Mothers Thrive | By Peter T Kilborn | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/us/sparta-journal-captives-of-budget-cuts-yearning-for-new-prison.html | Sparta Journal Captives of Budget Cuts Yearning for New Prison | By Ronald Smothers | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/aides-say-bush-is-shifting-focus-to-relations-among-the-republics.html | Aides Say Bush Is Shifting Focus To Relations Among the Republics | By Andrew Rosenthal | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/be-calm-and-preserve-peace-premier-urges-cambodians.html | Be Calm and Preserve Peace Premier Urges Cambodians | By Philip Shenon | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/beijing-sets-free-2-in-89-protests.html | BEIJING SETS FREE 2 IN 89 PROTESTS | By Nicholas D Kristof | TX 3-201828 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/change-is-natural-ukrainian-says.html | Change Is Natural Ukrainian Says | By Francis X Clines | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/france-moves-troops-to-block-togo-coup.html | France Moves Troops to Block Togo Coup | AP | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/israeli-ambassador-is-looking-for-a-way-back-in.html | Israeli Ambassador Is Looking for a Way Back In | By Thomas L Friedman | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/israeli-leader-hints-he-is-willing-to-compromise-on-date-of-talks.html | Israeli Leader Hints He Is Willing To Compromise on Date of Talks | By Clyde Haberman | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/kohl-aide-favors-immigrant-quotas.html | KOHL AIDE FAVORS IMMIGRANT QUOTAS | By Stephen Kinzer | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/kozarac-journal-serbs-settle-in-where-croats-decide-to-retreat.html | Kozarac Journal Serbs Settle in Where Croats Decide to Retreat | By Stephen Engelberg | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/russia-blocks-gorbachev-on-more-deficit-financing-spending-by-soviets-halted.html | RUSSIA BLOCKS GORBACHEV ON MORE DEFICIT FINANCING SPENDING BY SOVIETS HALTED | By Celestine Bohlen | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/south-african-rivals-prepare-for-talks.html | South African Rivals Prepare for Talks | By Christopher S Wren | TX 3-201828 | 1991-12-05 |
| 1991-11-30 | https://www.nytimes.com/1991/11/30/world/un-rebukes-burma-military-for-refusing-to-yield-power.html | UN Rebukes Burma Military For Refusing to Yield Power | By Paul Lewis | TX 3-201828 | 1991-12-05 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/a-requiem-for-mozart-some-myths-dispelled.html | A Requiem for Mozart Some Myths Dispelled | By Christoph Wolff | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/classical-music-the-treemonisha-that-broadway-left-behind.html | CLASSICAL MUSICThe Treemonisha That Broadway Left Behind | By Daniel Paget | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/film-did-british-law-mete-out-justice-or-murder.html | FILMDid British Law Mete Out Justice or Murder | By Anna Kythreotis | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/movie-titles-the-good-bad-and-ugly.html | Movie Titles The Good Bad and Ugly | By Torene Svitil | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/pop-music-les-paul-once-a-wunderkind-still-a-wizard.html | POP MUSICLes Paul Once a Wunderkind Still a Wizard | By Mark Dery | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/record-briefs.html | RECORD BRIEFS | By Michael Rubiner | TX 3-212542 | 1991-12-19 |

| | | | | |
|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/style-makers-antonia-bellancamahoney-fragrance-designer.html | Style MakersAntonia BellancaMahoney Fragrance Designer | By Jody Kolodzey | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/antiques-what-columbus-discovered-versus-what-he-imagined.html | ANTIQUES What Columbus Discovered Versus What He Imagined | By Rita Reif | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/art-view-a-fitting-elegy-to-a-painter-dying-young.html | ART VIEW A Fitting Elegy To a Painter Dying Young | By Michael Kimmelman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/art-view-shedding-a-northern-light-on-the-italian-renaissance.html | ART VIEW Shedding a Northern Light On the Italian Renaissance | By Keith Christiansen | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/audio-buying-a-present-choices-abound.html | AUDIO Buying a Present Choices Abound | By Hans Fantel | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/classical-music-cherkassky-a-romantic-i-don-t-know-i-only-play.html | CLASSICAL MUSIC Cherkassky a Romantic I Dont Know I Only Play | By Harold C Schonberg | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/clearing-a-new-path-for-t-rex-and-company.html | Clearing a New Path for T Rex and Company | By Glenn Collins | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/dance-three-storytellers-paint-one-portrait-of-the-new-york-scene.html | DANCE Three Storytellers Paint One Portrait Of the New York Scene | By Peter M Nichols | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/dance-view-a-long-neglected-classic-still-amazes.html | DANCE VIEW A LongNeglected Classic Still Amazes | By Jack Anderson | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/japan-and-the-us-share-an-uneasy-artistic-peace.html | Japan and the US Share an Uneasy Artistic Peace | By Michael Shapiro | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/mozart-s-bicentennial-too-much-too-late.html | Mozarts Bicentennial Too Much Too Late | By Edward Rothstein | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/pop-view-dream-pop-bands-define-the-times-in-britain.html | POP VIEW DreamPop Bands Define the Times in Britain | By Simon Reynolds | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/record-briefs-185491.html | RECORD BRIEFS | By Stephen Holden | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/television-angela-lansbury-has-a-hit-she-wants-respect.html | TELEVISION Angela Lansbury Has a Hit She Wants Respect | By Bernard Weinraub | TX 3-212542 | 1991-12-19 |

| | | | | |
|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/television-tv-s-beginning-to-look-a-lot-like-christmas.html | TELEVISION TVs Beginning to Look A Lot Like Christmas | By Jay E Rosen | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/a-noteworthy-collection.html | A Noteworthy Collection | By George Johnson | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/chestnuts-by-an-open-fire-old-books-we-need-at-christmas.html | Chestnuts by an Open Fire Old Books We Need at Christmas | By Robertson Davies | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/children-s-books-720091.html | Childrens Books | By Daniel Menaker | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-architecture.html | CHRISTMAS BOOKS 1991Architecture | By Martin Filler | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-art.html | CHRISTMAS BOOKS 1991 ART | By John Russell | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-cooking.html | CHRISTMAS BOOKS 1991 Cooking | By Richard Flaste | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-gardening.html | CHRISTMAS BOOKS 1991 Gardening | By Allen Lacy | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-photography.html | CHRISTMAS BOOKS 1991Photography | By Peter B Hales | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-travel.html | CHRISTMAS BOOKS 1991 Travel | By Frank J Prial | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-looking-divine.html | GIFT BOOKS THE BIG PICTURELooking Divine | By Robert Bly | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-pillow-talk.html | GIFT BOOKS THE BIG PICTUREPillow Talk | By Sydney Biddle Barrows | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-riverdale-redux.html | GIFT BOOKS THE BIG PICTURERiverdale Redux | By Lynda Barry | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-slick-pleasures.html | GIFT BOOKS THE BIG PICTURESlick Pleasures | By Brendan Gill | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-stately-faces-of-england.html | GIFT BOOKS THE BIG PICTUREStately Faces of England | By Quentin Crisp | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-the-weird-side.html | GIFT BOOKS THE BIG PICTUREThe Weird Side | By Gahan Wilson | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/leave-em-weak-and-powerless.html | Leave Em Weak and Powerless | By Judith Martin | TX 3-212542 | 1991-12-19 |

| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/the-importance-of-being-hirschfeld.html | The Importance of Being Hirschfeld | By Terrence McNally | TX 3-212542 | 1991-12-19 |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/the-jonah-effect.html | The Jonah Effect | By Noel Perrin | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/the-jonah-effect.html | The Jonah Effect | By Peter Schickele | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/to-innocent-to-be-afraid.html | To Innocent to Be Afraid | By Muriel Spanier | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/up-from-millinery.html | Up From Millinery | By Woody Hochswender | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/weve-seen-the-enemy-and-its-our-house.html | Weve Seen the Enemy and Its Our House | By David MacAulay | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/when-trees-grew-on-money.html | When Trees Grew on Money | By Joan Didion | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-all-the-proprieties.html | Where the Yule Things AreAll the Proprieties | By John Mortimer | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-christmas-in-amherst.html | Where the Yule Things Are Christmas in Amherst | By Wendy Wasserstein | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-christmas-in-june.html | Where the Yule Things AreChristmas in June | By Alexandra Ripley | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-love-among-the-artists.html | Where the Yule Things AreLove Among the Artists | By Fay Weldon | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-the-holidays-are-hard.html | Where the Yule Things AreThe Holidays Are Hard | By Roy Blount Jr | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-what-s-wrong-with-this-picture.html | Where the Yule Things Are Whats Wrong With This Picture | By Allan Gurganus When the Book Review Asked Maurice Sendak To Create the Drawings For Many of the Features In This Holiday Issue We Asked Him As Has Been Our Custom To Include An Extra Picture That Others Might Interpret In Stories Or Verse Mr Sendak Has Dedicated His Drawings For This Issue To Herman Melville To Commemorate the Centenary of His Death Some of Our Contributors Chose To Follow Mr SendakS Lead | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-words-to-the-wise.html | Where the Yule Things AreWords to the Wise | By Henry Louis Gates Jr | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/all-about-marketing-travel-to-kids-younger-set-leads-the-way-on-the-road.html | All AboutMarketing Travel to Kids Younger Set Leads the Way on the Road | By Claudia H Deutsch | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/business-diary-november-24-29.html | Business DiaryNovember 2429 | By Joel Kurtzman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/can-a-testy-maker-of-video-games-set-a-standard.html | Can a Testy Maker of Video Games Set a Standard | By Eben Shapiro | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/for-independent-truckers-roads-lead-to-riches.html | For Independent Truckers Roads Lead to Riches | By Agis Salpukas | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/forum-america-illiterate-in-investing.html | FORUM America Illiterate in Investing | By Don Phillips | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/forum-guarding-the-power-of-a-brand-name.html | FORUMGuarding the Power of a Brand Name | By David A Aaker | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/forum-more-layoffs-hold-the-applause.html | FORUMMore Layoffs Hold the Applause | By Gordon B Pye | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-chipping-away-at-intel.html | MAKING A DIFFERENCE Chipping Away at Intel | By Thomas C Hayes | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-questions-of-perception.html | MAKING A DIFFERENCE Questions of Perception | By Barbara Presley Noble | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-russia-s-wild-west.html | MAKING A DIFFERENCE Russias Wild West | By Barbara Presley Noble | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-sharing-the-vision.html | MAKING A DIFFERENCE Sharing the Vision | By Lawrence M Fisher | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-the-winner-in-a-week-of-tumult.html | Making a Difference The Winner in a Week of Tumult | By John Markoff | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/managing-listening-to-women-and-blacks.html | Managing Listening to Women and Blacks | By Claudia H Deutsch | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/market-watch-for-profits-a-new-peak-in-bad-news.html | MARKET WATCH For Profits A New Peak In Bad News | by Floyd Norris | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/mutual-funds-picking-a-path-in-the-rate-fall.html | Mutual Funds Picking a Path in the Rate Fall | By Carole Gould | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/mutual-funds-tailored-plans-for-littler-folk.html | Mutual Funds Tailored Plans for Littler Folk | By Carole Gould | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/sony-music-s-mr-big-spender.html | Sony Musics Mr Big Spender | By Geraldine Fabrikant | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/tech-notes-washing-out-the-leftover-land-mines.html | Tech Notes Washing Out the Leftover Land Mines | By John Holusha | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/technology-layer-by-layer-to-the-perfect-blend-of-metals.html | Technology Layer by Layer to the Perfect Blend of Metals | By John Holusha | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/the-executive-computer-in-a-tough-year-for-the-industry-dell-stands-out.html | The Executive Computer In a Tough Year for the Industry Dell Stands Out | By Peter H Lewis | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/the-executive-life-a-hard-times-holiday-alters-card-strategies.html | The Executive Life A HardTimes Holiday Alters Card Strategies | By Nancy Marx Better | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/business/wall-street-a-specialist-on-the-fly-by-nights.html | Wall Street A Specialist on the FlybyNights | By Diana B Henriques | TX 3-212542 | 1991-12-19 |

| 1991-12-01 | https://www.nytimes.com/1991/12/01/busine ss/wall-street-elsa-peretti-and-the-taxman-and-tiffany.html | Wall Street Elsa Peretti and the Taxman and Tiffany | By Alison Leigh Cowan | TX 3-212542 | 1991-12-19 |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/busine ss/world-markets-germanys-overstated-market-gloom.html | World MarketsGermanys Overstated Market Gloom | By Ferdinand Protzman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/busine ss/your-own-account-fending-off-the-seasons-blues.html | Your Own AccountFending Off the Seasons Blues | By Mary Rowland | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/health/ big-diet-doctor-is-watching-you-reaching-for-that-nice-gooey-cake.html | Big Diet Doctor Is Watching You Reaching for That Nice Gooey Cake | By Georgia Dullea | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/health/ a-tough-case-for-dr-healy.html | A Tough Case for Dr Healy | By Erik Eckholm | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/about-language-poetic-allusion-watch.html | ABOUT LANGUAGE Poetic Allusion Watch | By William Safire | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/beer-what-s-brewing.html | BEER Whats Brewing | By Frank J Prial | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/china-the-end-of-the-golden-road.html | CHINA The End of the Golden Road | By Nicholas D Kristof | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/fashion-american-report-an-uneven-spring.html | FASHION AMERICAN REPORT An Uneven Spring | An Uneven Spring | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/food-eat-your-beets.html | FOODEat Your Beets | By Christopher Idone | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/from-vice-to-nice-the-suburbanization-of-las-vegas.html | From Vice to Nice The Suburbanization of Las Vegas | By Trip Gabriel | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/grady-s-gift.html | Gradys Gift | By Howell Raines | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/hers-don-t-tell.html | HERS Dont Tell | By Laura Mansnerus | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/men-s-style-sincerely-yours.html | MENS STYLE Sincerely Yours | By Ruth Laferla | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/magaz ine/staving-off-the-silencers.html | Staving Off the Silencers | By Anthony Lewis | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/movie s/film-jeremy-irons-as-a-guy-named-joe-kafka.html | FILM Jeremy Irons as a Guy Named Joe Kafka | By Matt Wolf | TX 3-212542 | 1991-12-19 |

| | | | | |
|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/movies/film-view-reality-comes-with-the-popcorn.html | FILM VIEW Reality Comes With the Popcorn | By Caryn James | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/movies/tv-view-sports-through-the-cozy-prism-of-television.html | TV VIEW Sports Through the Cozy Prism of Television | By Richard Sandomir | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/bridge-803691.html | Bridge | By Alan Truscott | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/camera.html | Camera | By John Durniak | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/chess-888391.html | Chess | By Robert Byrne | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/cuttings-scents-that-rob-winter-of-its-sting.html | Cuttings Scents That Rob Winter of Its Sting | By Anne Raver | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/nostalgia-with-a-look-that-s-now.html | Nostalgia With a Look Thats Now | By AnneMarie Schiro | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/stamps.html | Stamps | By Barth Healey | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/sunday-menu-salmon-contrast-of-flavors.html | Sunday Menu Salmon Contrast of Flavors | By Marian Burros | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/sunday-outing-hunting-the-wild-christmas-tree.html | Sunday Outing Hunting the Wild Christmas Tree | By Harold Faber | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/news/this-week-a-chance-to-beat-the-freeze.html | This Week A Chance to Beat the Freeze | BY Anne Raver | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/50-years-later-americans-and-japanese-worshiping-together.html | 50 Years Later Americans and Japanese Worshiping Together | By Roberta Hershenson | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/a-car-phone-is-not-a-prize-in-a-robbery.html | A Car Phone Is Not a Prize in a Robbery | By Steven Lee Myers | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/a-la-carte-mardi-gras-spices-a-bayou-menu.html | A la Carte Mardi Gras Spices a Bayou Menu | By Richard Scholem | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/a-rising-urgency-for-neediest-cases.html | A Rising Urgency for Neediest Cases | By J Peder Zane | TX 3-212542 | 1991-12-19 |

| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/a-ticklish-new-job-for-hospitals-querying-patients-on-death-plans.html | A Ticklish New Job for Hospitals Querying Patients on Death Plans | By Lisa Belkin | TX 3-212542 | 1991-12-19 |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/about-long-island-where-oh-where-is-educational-paradise.html | ABOUT LONG ISLAND Where Oh Where Is Educational Paradise | By Diane Ketcham | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/advice-is-available-for-condo-owners.html | Advice Is Available for Condo Owners | By Richard Weizel | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/answering-the-mail-736691.html | Answering The Mail | By Bernard Gladstone | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/answering-the-mail-737491.html | Answering The Mail | By Bernard Gladstone | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/answering-the-mail-738291.html | Answering The Mail | By Bernard Gladstone | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/answering-the-mail-739091.html | Answering The Mail | By Bernard Gladstone | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-movie-palaces-in-stamford-exhibit.html | ART Movie Palaces in Stamford Exhibit | By Vivien Raynor | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-review-a-moving-tableau-of-a-nations-strife.html | ART REVIEWA Moving Tableau Of a Nations Strife | By Phyllis Braff | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-ribbons-suggestive-of-infinite-movement-and-light-in-space.html | ARTRibbons Suggestive of Infinite Movement and Light in Space | By William Zimmer | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-stamford-museum-offers-movie-palaces-real-and-imagined.html | ART Stamford Museum Offers Movie Palaces Real and Imagined | By Vivien Raynor | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-wondering-about-putnam.html | ART Wondering About Putnam | By Vivien Raynor | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/bellport-schedules-vote-for-own-security-force.html | Bellport Schedules Vote For Own Security Force | By Thomas Clavin | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/browsing-the-museum-gift-shops.html | Browsing the Museum Gift Shops | By Marianne Meyer | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/burial-ground-for-old-stone-church.html | Burial Ground for Old Stone Church | By Elsa Brenner | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/bushwick-fire-leaves-scores-homeless.html | Bushwick Fire Leaves Scores Homeless | By Mary B W Tabor | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/cash-for-guns-customer-charged-with-theft.html | CashforGuns Customer Charged With Theft | By Eleanor Blau | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/catholic-schools-face-financial-strain.html | Catholic Schools Face Financial Strain | By Joseph F Sullivan | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/children-introduced-to-world-of-art.html | Children Introduced To World Of Art | By Dusty Clayton | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/circus-class-the-greatest-show-in-school.html | Circus Class The Greatest Show in School | By Christine L Kotrba | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/condo-owners-sue-demanding-more-municipal-services.html | Condo Owners Sue Demanding More Municipal Services | By Robert A Hamilton | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/configuration-of-board-twists-into-new-shape.html | Configuration of Board Twists Into New Shape | By Tessa Melvin | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/connecticut-guide-678491.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/connecticut-qa-dr-alvin-novick-aids-health-professionals-and-social.html | CONNECTICUT QA DR ALVIN NOVICKAIDS Health Professionals and Social Policy | By Cathy Corman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/conversations-with-god-and-friends-at-home.html | Conversations With God and Friends at Home | By Ari L Goldman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/county-s-builders-fault-rutgers-study-on-housing-needs.html | Countys Builders Fault Rutgers Study On Housing Needs | By Tessa Melvin | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/crafts-shopping-where-gifts-are-handmade.html | CRAFTS Shopping Where Gifts Are Handmade | By Betty Freudenheim | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/day-care-viewed-as-a-career-option.html | Day Care Viewed as a Career Option | By Louise Saul | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/democrats-in-disarray-even-after-victories.html | Democrats in Disarray Even After Victories | By Stewart Ain | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/dining-out-11-kinds-of-pizza-in-cheerful-atmosphere.html | DINING OUT 11 Kinds of Pizza in Cheerful Atmosphere | By Patricia Brooks | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/dining-out-authentic-renditions-of-turkish-cuisine.html | DINING OUTAuthentic Renditions of Turkish Cuisine | By Anne Semmes | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/dining-out-extensive-italian-menu-in-white-plains.html | DINING OUTExtensive Italian Menu in White Plains | By M H Reed | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/dining-out-japanese-surprise-the-portions-are-big.html | DINING OUT Japanese Surprise The Portions Are Big | By Joanne Starkey | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/facing-losses-school-boards-are-moving-to-consolidate.html | Facing Losses School Boards Are Moving To Consolidate | By Oleg Zivkovich | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/food-after-thanksgiving-cranberries-linger.html | FOOD After Thanksgiving Cranberries Linger | By Florence Fabricant | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/footlights-beckon-an-imus-radio-voice.html | Footlights Beckon an Imus Radio Voice | By Alvin Klein | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/gardening-tools-need-attention-before-storage.html | GARDENING Tools Need Attention Before Storage | By Joan Lee Faust | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/greenwich-antiques-show-looks-out-to-sea.html | Greenwich Antiques Show Looks Out to Sea | By Bess Liebenson | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/greenwich-antiques-show-looks-to-sea.html | Greenwich Antiques Show Looks to Sea | By Bess Liebenson | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/hearings-begin-on-the-county-budget.html | Hearings Begin on the County Budget | By James Feron | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/high-tech-wood-rats-assist-in-study-of-species-in-new-york.html | HighTech Wood Rats Assist in Study of Species in New York | By Harold Faber | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/holiday-events-abound-in-new-york.html | Holiday Events Abound in New York | By Dulcie Leimbach | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/holiday-events-abound-in-the-city.html | Holiday Events Abound in the City | By Dulcie Leimbach | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/home-clinic-protecting-against-shock.html | HOME CLINIC Protecting Against Shock | By John Warde | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/in-some-courtrooms-jurors-play-inquisitor.html | In Some Courtrooms Jurors Play Inquisitor | By Ronald Sullivan | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/italian-culture-is-reborn-in-a-loft-in-the-bronx.html | Italian Culture Is Reborn In a Loft in the Bronx | By David Gonzalez | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/life-and-love-on-party-lines.html | Life and Love On Party Lines | By Robin Cutler | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/long-island-journal-771391.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/mandated-family-leave-states-employers-cope.html | Mandated Family Leave States Employers Cope | By Steve Perlstein | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/miller-on-stand-finds-it-s-as-tough-as-silence.html | Miller on Stand Finds Its as Tough as Silence | By Arnold H Lubasch | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/montague-township-journal-township-is-refusing-to-join-its-countys.html | Montague Township JournalTownship Is Refusing to Join Its Countys Coming 911 Service | By Linda Lynwander | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/more-cabbage-in-the-coop-means-less-cholesterol-in-the-eggs.html | More Cabbage in the Coop Means Less Cholesterol in the Eggs | By Wayne DOrio | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/mother-and-daughter-illustrate-a-feminist-fable.html | Mother and Daughter Illustrate a Feminist Fable | By Barbara Delatiner | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/music-campus-concerts-increase-as-holidays-approach.html | MUSIC Campus Concerts Increase As Holidays Approach | By Robert Sherman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/music-singers-crossing-river-to-seek-new-audience.html | MUSICSingers Crossing River to Seek New Audience | By Rena Fruchter | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/music-suny-prepares-tribute-as-mozart-year-wanes.html | MUSIC SUNY Prepares Tribute As Mozart Year Wanes | By Robert Sherman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/new-jersey-q-a-dr-arno-a-penzias-tackling-a-question-why-a-universe.html | NEW JERSEY Q  A DR ARNO A PENZIASTackling a Question Why a Universe | By Joseph Deitch | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/officials-scramble-to-relieve-fiscal-morass.html | Officials Scramble to Relieve Fiscal Morass | By John Rather | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/oneroom-schooling-for-yonkers.html | OneRoom Schooling for Yonkers | By Ina Aronow | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/police-tactics-at-issue-in-watkins-murder-trial.html | Police Tactics at Issue in Watkins Murder Trial | By Ronald Sullivan | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/preservation-ideas-for-appalachian-trail.html | Preservation Ideas For Appalachian Trail | By Robin Cutler | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/professional-schools-see-applicants-increasing.html | Professional Schools See Applicants Increasing | By Jacqueline Weaver | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/providing-dental-care-for-the-retarded.html | Providing Dental Care for the Retarded | By Thomas Clavin | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/reading-writing-and-role-models.html | Reading Writing and Role Models | By Fred Musante | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/region-around-new-york-sees-ties-to-city-faltering.html | Region Around New York Sees Ties to City Faltering | By Elizabeth Kolbert | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/retarded-people-invited-to-a-hanukkah-party.html | Retarded People Invited To a Hanukkah Party | By Marcia Saft | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/rockville-centre-delays-two-hospitals-plans.html | Rockville Centre Delays Two Hospitals Plans | BY Sharon Monahan | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/skin-pigmentation-as-a-determinant-of-attitudes.html | Skin Pigmentation as a Determinant of Attitudes | By Helen Harrison | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/sponsors-helping-yugoslav-youths.html | Sponsors Helping Yugoslav Youths | By Lucy Scott | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/sports-authority-draws-criticism-on-bond-proposal.html | Sports Authority Draws Criticism On Bond Proposal | By Jay Romano | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/studying-world-war-ii-by-talking-to-veterans.html | Studying World War II By Talking to Veterans | By Jacqueline Shaheen | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/the-view-from-new-haven-children-from-many-lands-share-an-old-school-s-magic.html | THE VIEW FROM NEW HAVEN Children From Many Lands Share an Old Schools Magic | By Nancy Polk | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/the-view-from-the-state-university-at-purchase-aiding-the-red-cross.html | THE VIEW FROM THE STATE UNIVERSITY AT PURCHASEAiding the Red Cross at a Festival of Christmas Trees | By Lynne Ames | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/theater-3d-in-ayckbourn-trilogy-by-the-coyote-theater.html | THEATER 3d in Ayckbourn Trilogy By the Coyote Theater | By Alvin Klein | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/theater-values-old-and-new-debated-by-athol-fugard.html | THEATER Values Old and New Debated by Athol Fugard | By Alvin Klein | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/theater-yale-rep-presents-a-debate-by-fugard.html | THEATER Yale Rep Presents A Debate by Fugard | By Alvin Klein | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/union-county-gets-a-new-police-academy.html | Union County Gets A New Police Academy | By Sandra Friedland | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/vacancies-take-toll-on-shopping-malls.html | Vacancies Take Toll on Shopping Malls | By Penny Singer | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/westbury-drive-in-plan-is-assailed.html | Westbury DriveIn Plan Is Assailed | By Lisa Beth Pulitzer | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/westchester-guide-918091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/westchester-qa-rabbi-murray-grauer-on-the-flourishing-of-orthodox.html | WESTCHESTER QA RABBI MURRAY GRAUEROn the Flourishing of Orthodox Judaism | By Donna Greene | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/women-s-studies-group-seeks-school-changes.html | Womens Studies Group Seeks School Changes | By Roberta Hershenson | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/in-the-nation-where-the-ducks-are.html | In the Nation Where the Ducks Are | By Tom Wicker | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/smarts.html | Smarts | By Gary Trudeau | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/smarts.html | Smarts | By Gary Trudeau | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/what-foreign-policy.html | What Foreign Policy | By James Webb | TX 3-212542 | 1991-12-19 |

| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/commercial-property-executive-suites-as-corporations-contract.html | Commercial Property Executive SuitesAs Corporations Contract Shared Offices Expand | By Joseph P Griffith | TX 3-212542 | 1991-12-19 |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/focus-builders-betting-on-riverboat-gambling.html | FOCUS Builders Betting on Riverboat Gambling | By Lettice Stuart | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/focus-new-orleans-builders-betting-on-riverboat-gambling.html | Focus New Orleans Builders Betting on Riverboat Gambling | By Lettice Stuart | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/if-you-re-thinking-of-living-in-wilton.html | If Youre Thinking of Living in Wilton | By Rosalie R Radomsky | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/in-the-region-long-island-national-discounters-expand-operations.html | In the Region Long IslandNational Discounters Expand Operations | By Diana Shaman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/in-the-region-new-jersey-commercial-corridor-continues-to-grow.html | In the Region New JerseyCommercial Corridor Continues to Grow | By Rachelle Garbarine | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/northeast-notebook-bedford-nh-dream-turns-into-nightmare.html | NORTHEAST NOTEBOOK Bedford NHDream Turns Into Nightmare | By Leslie Miller | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/northeast-notebook-boston-fao-schwarz-for-back-bay.html | NORTHEAST NOTEBOOK BostonFAO Schwarz For Back Bay | By Susan Diesenhouse | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/northeast-notebook-columbia-md-upscale-project-keeps-wetland.html | NORTHEAST NOTEBOOK Columbia MdUpscale Project Keeps Wetland | By Larry Carson | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/perspectives-housing-the-dependent-times-square-hotel-as-the-biggest-sro.html | Perspectives Housing the Dependent Times Square Hotel as the Biggest SRO | By Alan S Oser | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/property-tax-breaks-for-the-elderly.html | PropertyTax Breaks for the Elderly | By Shawn G Kennedy | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/q-and-a-640791.html | Q and A | By Shawn G Kennedy | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/region-connecticut-westchester-signs-life-stir-connecticut-housing.html | In the Region Connecticut and Westchester Signs of Life Stir in Connecticut Housing | By Eleanor Charles | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/streetscapes-readers-questions-creating-an-architect-to-catch-research-pirates.html | Streetscapes Readers Questions Creating an Architect to Catch Research Pirates | By Christopher Gray | TX 3-212542 | 1991-12-19 |

| | | | | |
|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/talking-parsonages-housing-for-the-clergy.html | Talking Parsonages Housing For the Clergy | By Andree Brooks | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/about-cars-with-the-325i-bmw-drops-the-4th-shoe.html | ABOUT CARS With the 325i BMW Drops the 4th Shoe | By Marshall Schuon | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/backtalk-out-of-magic-nba-players-group-ponders-its-aids-policy.html | BACKTALKOut of Magic NBA Players Group Ponders Its AIDS Policy | By Charles Grantham | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/baseball-notebook-one-gm-goes-out-of-his-way-for-team.html | BASEBALL NOTEBOOK One GM Goes Out Of His Way for Team | By Murray Chass | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/basketball-knicks-rally-in-ewing-s-glow.html | BASKETBALL Knicks Rally In Ewings Glow | By Harvey Araton | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/basketball-minus-magic-game-just-wasn-t-the-same.html | BASKETBALL Minus Magic Game Just Wasnt the Same | AP | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/basketball-tar-heels-have-little-trouble.html | BASKETBALL Tar Heels Have Little Trouble | AP | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/boxing-a-masterpiece-by-mcgirt.html | BOXING A Masterpiece by McGirt | By Phil Berger | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/college-football-for-the-hurricanes-a-delicate-2-part-assignment.html | COLLEGE FOOTBALL For the Hurricanes a Delicate 2Part Assignment | By Malcolm Moran | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/college-football-ithaca-beats-back-union-rally-and-wins-playoff.html | COLLEGE FOOTBALL Ithaca Beats Back Union Rally and Wins Playoff | By William N Wallace | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/college-football-youngstown-tops-villanova-in-playoffs.html | COLLEGE FOOTBALL Youngstown Tops Villanova in Playoffs | AP | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/cross-country-jennings-sets-record-with-6th-women-s-title.html | CROSS COUNTRY Jennings Sets Record With 6th Womens Title | By Marc Bloom | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/dugouts-altered-at-oriole-park.html | Dugouts Altered At Oriole Park | AP | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/golf-daly-seems-to-breeze-in-skins.html | GOLF Daly Seems To Breeze In Skins | By Jaime Diaz | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/hockey-lemieux-plays-skins-game-getting-under-foes.html | HOCKEY Lemieux Plays Skins Game Getting Under Foes | By Alex Yannis | TX 3-212542 | 1991-12-19 |

| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/hockey-notebook-revamped-islanders-sending-a-message.html | HOCKEY NOTEBOOK Revamped Islanders Sending A Message | By Joe Lapointe | TX 3-212542 | 1991-12-19 |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/horse-racing-after-a-fast-start-hialeah-has-a-date-with-destiny.html | HORSE RACING After a Fast Start Hialeah Has a Date With Destiny | By Joseph Durso | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/notebook-payton-s-view-on-dickerson-s-drop.html | NOTEBOOK Paytons View on Dickersons Drop | By Timothy W Smith | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/outdoors-a-steelhead-challenge-in-the-british-columbia-wilderness.html | OUTDOORS A Steelhead Challenge in the British Columbia Wilderness | By Thomas McGuane | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-games-are-hung-up-by-questionable-calls.html | PRO FOOTBALL Games Are Hung Up By Questionable Calls | By Thomas George | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-giants-seeking-a-nice-quiet-sunday.html | PRO FOOTBALL Giants Seeking a Nice Quiet Sunday | By Frank Litsky | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-jets-gaze-into-crystal-ball-in-buffalo.html | PRO FOOTBALL Jets Gaze Into Crystal Ball in Buffalo | By Timothy W Smith | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-nfl-has-made-life-a-little-simpler-supposedly-for-its-referees.html | PRO FOOTBALL NFL Has Made Life a Little Simpler Supposedly for Its Referees | By Gerald Eskenazi | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-super-bowl-loss-raises-bills-sights.html | PRO FOOTBALL Super Bowl Loss Raises Bills Sights | By Timothy W Smith | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/soccer-us-women-beat-norway-to-capture-world-cup.html | SOCCER US Women Beat Norway To Capture World Cup | By Barbara Basler | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/sports-of-the-times-every-coach-needs-a-lift-sometimes.html | Sports of The Times Every Coach Needs a Lift Sometimes | By George Vecsey | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/sports-of-the-times-the-day-colonel-donovan-was-paged.html | Sports of The Times The Day Colonel Donovan Was Paged | By Dave Anderson | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/tennis-us-down-2-1-is-left-wishing-it-were-april-in-paris.html | TENNIS US Down 21 Is Left Wishing It Were April in Paris | By Robin Finn | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/yachting-despite-civil-war-croats-and-slovenes-save-their-america-s-cup-entry.html | YACHTING Despite Civil War Croats and Slovenes Save Their Americas Cup Entry | By Barbara Lloyd | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/style/style-makers-david-rogers-sculptor.html | Style Makers David Rogers Sculptor | By Suzanne Slesin | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/style/style-makers-pelgye-kelden-tibetan-hat-designer.html | Style Makers Pelgye Kelden Tibetan Hat Designer | By Constance L Hays | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/theater/capturing-history-from-coup-to-stage.html | Capturing History From Coup to Stage | By Richard Bernstein | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/theater/sunday-view-the-perils-of-pericles-a-serial-adventure.html | SUNDAY VIEW The Perils of Pericles a Serial Adventure | By David Richards | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/christmas-outings-coast-to-coast.html | Christmas Outings Coast to Coast | By Terry Trucco | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/dances-with-deer-and-buffalo.html | Dances With Deer and Buffalo | By Jeanie Puleston Fleming | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/practical-traveler-holiday-gifts-ready-to-go.html | PRACTICAL TRAVELER Holiday Gifts Ready to Go | By Betsy Wade | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/q-and-a-487091.html | Q and A | By Carl Sommers | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/secret-of-a-good-trip-know-when-to-stop.html | Secret of a Good Trip Know When to Stop | By J A Hutter | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/shopper-s-world-a-german-tradition-of-fun-with-wood.html | SHOPPERS WORLD A German Tradition Of Fun With Wood | By Paula Butturini | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/small-worlds-in-three-museums.html | Small Worlds in Three Museums | By Lawrence OToole | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/the-seven-days-of-kwanzaa.html | The Seven Days of Kwanzaa | By Eric V Copage | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/to-the-top-of-kilimanjaro.html | To the Top of Kilimanjaro | By Trip Dubard | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/what-s-doing-in-florence.html | WHATS DOING IN Florence | By Sue Cullinan | TX 3-212542 | 1991-12-19 |

| | | | | |
|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/us/credibility-seen-as-crux-of-celebrated-rape-trial.html | Credibility Seen as Crux Of Celebrated Rape Trial | By David Margolick | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/us/going-slow-on-economy-is-risky-aides-tell-bush.html | Going Slow on Economy Is Risky Aides Tell Bush | By Robert D Hershey Jr | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/us/hate-crime-law-is-focus-of-case-on-free-speech.html | HateCrime Law Is Focus of Case On Free Speech | By Tamar Lewin | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/us/refuges-feel-strain-as-wildlife-and-commerce-collide.html | Refuges Feel Strain as Wildlife and Commerce Collide | By Barry Meier | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/us/scenes-of-disaster-in-pileup-that-killed-17-in-california.html | Scenes of Disaster in Pileup That Killed 17 in California | By Andrew Pollack | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/us/shuttle-mission-is-cut-short-after-guidance-unit-fails.html | Shuttle Mission Is Cut Short After Guidance Unit Fails | By William J Broad | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/us/washington-journal-in-capital-no-2-river-is-a-cause.html | Washington Journal In Capital No 2 River Is a Cause | By Felicity Barringer | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/us/white-house-memo-adrift-in-bush-s-circle-seeking-the-common-man.html | White House Memo Adrift in Bushs Circle Seeking the Common Man | By Maureen Dowd | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/firing-big-guns-the-navy-loses.html | Firing Big Guns the Navy Loses | By Carlyle C Douglas | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/ideas-trends-flu-some-answers-but-not-the-answer.html | IDEAS  TRENDS Flu Some Answers But Not THE Answer | By Gina Kolata | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/ideas-trends-lessons-for-living-from-the-lapsed-town-of-mayberry.html | IDEAS  TRENDS Lessons for Living From the Lapsed Town of Mayberry | By J Peder Zane | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/ideas-trends-thriller-writers-are-quick-to-find-new-orders-of-evil.html | IDEAS  TRENDS Thriller Writers Are Quick to Find New Orders of Evil | By Herbert Mitgang | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/november-surprise-bush-takes-hits-from-all-sides-including-his-side.html | November Surprise Bush Takes Hits From All Sides Including His Side | By Robin Toner | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-region-q-a-jeffries-and-beyond-turmoil-and-tradition-at-city-college.html | THE REGIONQ A Jeffries and Beyond Turmoil and Tradition At City College | By Joseph Berger | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-wolrd-iraq-a-clear-and-continuing-danger.html | THE WOLRD Iraq A Clear and Continuing Danger | By Patrick E Tyler | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-a-borderland-whose-history-reflects-that-troubled-role.html | THE WORLD A Borderland Whose History Reflects That Troubled Role | By Celestine Bohlen | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-delay-on-north-korea-leaves-nasty-choices.html | THE WORLD Delay on North Korea Leaves Nasty Choices | By David E Sanger | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-europe-s-growing-debate-over-whom-to-let-inside.html | THE WORLD Europes Growing Debate Over Whom to Let Inside | By Alan Riding | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-in-a-changed-pacific-us-forces-remain.html | THE WORLD In a Changed Pacific US Forces Remain | By Barbara Crossette | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-next-stop-washington-mideast-peace-train-keeps-chugging-along.html | THE WORLDNext Stop Washington Mideast Peace Train Keeps Chugging Along | By Clyde Haberman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/as-winter-nears-quake-survivors-need-shelter.html | As Winter Nears Quake Survivors Need Shelter | By Sanjoy Hazarika | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/brazil-steps-up-drive-to-protect-indian-lands.html | Brazil Steps Up Drive to Protect Indian Lands | By James Brooke | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/in-brazil-pessimism-starts-to-keep-pace-with-inflation-rate.html | In Brazil Pessimism Starts to Keep Pace With Inflation Rate | By James Brooke | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/in-yugoslavia-there-s-no-escape-from-war.html | In Yugoslavia Theres No Escape From War | By David Binder | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/israelis-say-un-might-reverse-zionism-vote.html | Israelis Say UN Might Reverse Zionism Vote | By Clyde Haberman | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/kremlin-reportedly-gave-2-million-a-year-to-us-communist-party.html | Kremlin Reportedly Gave 2 Million a Year to US Communist Party | By Francis X Clines | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/new-pakistan-envoy-s-blunt-message-to-us.html | New Pakistan Envoys Blunt Message to US | By Barbara Crossette | TX 3-212542 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/pretoria-rivals-hail-negotiations.html | PRETORIA RIVALS HAIL NEGOTIATIONS | By Christopher S Wren | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/rural-china-reaps-fruits-of-capitalism.html | Rural China Reaps Fruits of Capitalism | By Nicholas D Kristof | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/shaky-but-resolute-france-is-gambling-on-european-unity.html | Shaky but Resolute France Is Gambling on European Unity | By Alan Riding | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/ukraine-reduces-plans-for-an-army.html | UKRAINE REDUCES PLANS FOR AN ARMY | By Francis X Clines | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/us-reveals-sum-of-aid-it-withheld-from-kenya.html | US Reveals Sum of Aid It Withheld From Kenya | By Jane Perlez | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/west-sees-russia-s-moves-as-good.html | West Sees Russias Moves as Good | By Keith Bradsher | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/woman-s-plea-to-die-stirs-a-debate-in-canada.html | Womans Plea to Die Stirs a Debate in Canada | By John F Burns | TX 3-212542 | 1991-12-19 |
| 1991-12-01 | https://www.nytimes.com/1991/12/01/world/yeltsin-to-finance-soviet-payroll-to-avert-bankruptcy.html | Yeltsin to Finance Soviet Payroll to Avert Bankruptcy | By Serge Schmemann | TX 3-212542 | 1991-12-19 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/dubrovnik-cultural-hostage-in-yugoslav-turmoil.html | Dubrovnik Cultural Hostage in Yugoslav Turmoil | By William H Honan | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/gold-artworks-of-the-americas-go-to-the-met.html | Gold Artworks Of the Americas Go to the Met | By Rita Reif | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-dance-city-ballet-offers-temperaments.html | ReviewDance City Ballet Offers Temperaments | By Jack Anderson | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-music-an-eastern-sonic-ritual-in-an-imaginary-religion.html | ReviewMusic An Eastern Sonic Ritual In an Imaginary Religion | By Edward Rothstein | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-opera-3-traviata-changes-one-a-surprise.html | ReviewOpera 3 Traviata Changes One a Surprise | By Bernard Holland | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-opera-preserving-mozart-in-amber.html | ReviewOpera Preserving Mozart in Amber | By Bernard Holland | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-television-a-spoof-of-that-platinum-haired-rock-star.html | ReviewTelevision A Spoof of That PlatinumHaired Rock Star | By John J OConnor | TX 3-201815 | 1991-12-05 |

| 1991-12-02 | https://www.nytimes.com/1991/12/02/books/books-of-the-times-gifts-from-the-amusing-to-the-zoological.html | Books of The Times Gifts From the Amusing To the Zoological | By Christopher LehmannHaupt | TX 3-201815 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/credit-markets-bonds-fail-to-follow-old-rules.html | CREDIT MARKETS Bonds Fail To Follow Old Rules | By Kenneth N Gilpin | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/international-accounting-rules-advance.html | International Accounting Rules Advance | By Alison Leigh Cowan | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/market-place-mattel-thrives-as-barbie-grows.html | Market Place Mattel Thrives as Barbie Grows | By Richard W Stevenson | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/mcdonnell-s-rich-taiwanese-backer.html | McDonnells Rich Taiwanese Backer | By Sheryl Wudunn | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/media-business-advertising-commercial-gem-remade-ayer-promote-debeers.html | THE MEDIA BUSINESS ADVERTISING Commercial Gem Is Remade By Ayer to Promote DeBeers | By Stuart Elliott | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/retailers-expressing-tempered-optimism-for-holiday-season.html | Retailers Expressing Tempered Optimism For Holiday Season | By Stephanie Strom | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-accounts-075991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-c-r-clothiers-gets-co-chief-at-its-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA C R Clothiers Gets CoChief at Its Agency | By Stuart Elliott | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-general-tire-s-boon-to-babbit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA General Tires Boon to Babbit | By Stuart Elliott | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-saatchi-consolidates-under-kobs-draft.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Consolidates Under Kobs  Draft | By Stuart Elliott | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-new-president-at-penthouse-looks-beyond-printed-page.html | THE MEDIA BUSINESS New President at Penthouse Looks Beyond Printed Page | By Deirdre Carmody | TX 3-201815 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-press-newspaper-jobs-vanishing-as-advertising-disappears.html | THE MEDIA BUSINESS PRESS Newspaper Jobs Vanishing As Advertising Disappears | By Alex S Jones | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-tough-times-for-movie-theaters.html | THE MEDIA BUSINESS Tough Times for Movie Theaters | By Geraldine Fabrikant | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/movies/a-film-company-s-success-story-low-costs-narrow-focus-profits.html | A Film Companys Success Story Low Costs Narrow Focus Profits | WILLIAM GRIMES | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/movies/review-television-on-children-and-who-cares-most.html | ReviewTelevision On Children And Who Cares Most | By Walter Goodman | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/2-who-lost-their-way-in-urban-wilds.html | 2 Who Lost Their Way in Urban Wilds | By Maria Newman | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/4-are-slain-in-apartment-in-flatbush.html | 4 Are Slain In Apartment In Flatbush | By George James | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/bridge-770791.html | Bridge | By Alan Truscott | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/crackdown-on-homeless-is-begun-at-bus-terminal.html | Crackdown on Homeless Is Begun at Bus Terminal | By Jacques Steinberg | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/democrats-seek-to-undo-unpopular-tax-package.html | Democrats Seek to Undo Unpopular Tax Package | By Jerry Gray | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/father-is-arrested-in-death-of-5-year-old-brooklyn-girl.html | Father Is Arrested in Death of 5YearOld Brooklyn Girl | By Mary B W Tabor | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/jobless-man-s-plight-typifies-neediest.html | Jobless Mans Plight Typifies Neediest | By J Peder Zane | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/metro-matters-deciding-on-sites-for-shelters-a-faceless-numbers-cruncher.html | METRO MATTERS Deciding on Sites for Shelters A Faceless NumbersCruncher | By Sam Roberts | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/positive-reaction-greets-living-will-law.html | Positive Reaction Greets Living Will Law | By Bruce Weber | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/robert-kasanof-is-dead-at-62-lawyer-led-board-of-correction.html | Robert Kasanof Is Dead at 62 Lawyer Led Board of Correction | By Robert D McFadden | TX 3-201815 | 1991-12-05 |

| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/scarsdale-journal-grade-inflation-gifts-to-teachers-come-in-karats.html | Scarsdale Journal Grade Inflation Gifts to Teachers Come in Karats | By Lisa W Foderaro | TX 3-201815 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/slow-death-on-campus.html | Slow Death On Campus | By George Judson | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/town-learns-indians-are-taking-most-of-it-back.html | Town Learns Indians Are Taking Most of It Back | By Lindsey Gruson | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/abroad-at-home-more-free-lunch.html | Abroad at Home More Free Lunch | By Anthony Lewis | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/america-and-japan-50-year-later-an-economic-pearl-harbor.html | AMERICA AND JAPAN 50 year laterAn Economic Pearl Harbor | By Karel van Wolferen | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/essay-bringing-the-dead-cat-to-life.html | Essay Bringing The Dead Cat to Life | By William Safire | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/baseball-mets-cross-their-fingers-and-await-bonilla-s-choice.html | BASEBALL Mets Cross Their Fingers and Await Bonillas Choice | By Joe Sexton | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/college-basketball-pushovers-get-pushed-aside-this-week.html | COLLEGE BASKETBALLPushovers Get Pushed Aside This Week | By Barry Jacobs | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/college-basketball-reserve-stands-out-in-tar-heel-victory.html | COLLEGE BASKETBALL Reserve Stands Out In Tar Heel Victory | By Ap | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/college-basketball-seton-on-top-of-the-world-we-ll-find-out.html | COLLEGE BASKETBALL Seton on Top of the World Well Find Out | By William C Rhoden | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/college-football-miami-keeps-stacking-up-points-to-maintain-its-no-1-ranking.html | COLLEGE FOOTBALL Miami Keeps Stacking Up Points To Maintain Its No 1 Ranking | By William N Wallace | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/football-giants-are-barely-alive.html | FOOTBALL Giants Are Barely Alive | By Frank Litsky | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/football-giants-insist-that-surrender-can-t-be-found-in-playbook.html | FOOTBALL Giants Insist That Surrender Cant Be Found in Playbook | By Frank Litsky | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/football-jets-suffer-growing-pains.html | FOOTBALL Jets Suffer Growing Pains | By Timothy W Smith | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/football-smith-hits-fast-forward-and-the-jets-just-unravel.html | FOOTBALL Smith Hits Fast Forward And the Jets Just Unravel | By Al Harvin | TX 3-201815 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/golf-stewart-pockets-birdie-and-big-payoff.html | GOLF Stewart Pockets Birdie and Big Payoff | By Jaime Diaz | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/hockey-islanders-unlike-ushers-are-earning-high-marks.html | HOCKEY Islanders Unlike Ushers Are Earning High Marks | By Joe Lapointe | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/pro-football-bono-keeps-niners-alive.html | PRO FOOTBALL Bono Keeps Niners Alive | By Michael Martinez | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/question-box.html | Question Box | By Ray Corio | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-et-cetera-got-em-got-em-need-em-tovarish.html | SIDELINES ET CETERA Got Em Got Em Need Em Tovarish | By Gerald Eskenazi | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-fame-and-figure-8-s-olympic-skaters-return-to-the-ice.html | SIDELINES FAME AND FIGURE 8s Olympic Skaters Return to the Ice | By Gerald Eskenazi | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-norway-willoughby-st-woman-first-off-bench-pratt-institute.html | SIDELINES NORWAY TO WILLOUGHBY ST Woman Is First Off the Bench At Pratt Institute | By Gerald Eskenazi | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-road-trip-in-jeopardy-two-teams-need-some-assistance.html | SIDELINES ROAD TRIP IN JEOPARDY Two Teams Need Some Assistance | By Gerald Eskenazi | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-software-and-soft-zones-video-games-are-serious-stuff.html | SIDELINES SOFTWARE AND SOFT ZONES Video Games Are Serious Stuff | By Gerald Eskenazi | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/soccer-after-a-long-hiatus-billikens-are-back.html | SOCCER After a Long Hiatus Billikens Are Back | By Alex Yannis | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sports-of-the-times-giants-miss-the-real-lt-on-field.html | Sports of The Times Giants Miss the Real LT on Field | By George Vecsey | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sports-of-the-times-jets-keep-slipping-on-the-ladder.html | Sports of The Times Jets Keep Slipping on the Ladder | By Dave Anderson | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/tennis-a-bubbly-france-drinks-up-davis-cup.html | TENNIS A Bubbly France Drinks Up Davis Cup | By Robin Finn | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/style/chronicle-087291.html | CHRONICLE | By Nadine Brozan | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/style/chronicle-751091.html | CHRONICLE | By Nadine Brozan | TX 3-201815 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/black-white-marriages-rise-but-couples-still-face-scorn.html | BlackWhite Marriages Rise But Couples Still Face Scorn | By Isabel Wilkerson | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/clarence-allgood-89-federal-judge-since-1938.html | Clarence Allgood 89 Federal Judge Since 1938 | By James Barron | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/economics-92-style-thus-far-all-talk-politicians-about-what-can-be-done-just.html | Economics 92Style Thus Far All the Talk by Politicians About What Can Be Done Is Just That | By R W Apple Jr | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/forced-to-return-early-the-shuttle-lands-safely.html | Forced to Return Early the Shuttle Lands Safely | By Richard W Stevenson | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/new-clue-in-mystery-of-nature-s-forces.html | New Clue in Mystery of Natures Forces | By John Noble Wilford | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/o-urcille-ifill-sr-70-a-leader-of-a-black-church-and-of-causes.html | O Urcille Ifill Sr 70 a Leader Of a Black Church and of Causes | By Michael Specter | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/pileup-inquiry-examines-driver-reaction.html | Pileup Inquiry Examines Driver Reaction | By Seth Mydans | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/president-rejects-apology-to-japan.html | PRESIDENT REJECTS APOLOGY TO JAPAN | By Michael Wines | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/scientists-find-hormonal-deficit-in-chronic-fatigue-sufferers.html | Scientists Find Hormonal Deficit in Chronic Fatigue Sufferers | By Lawrence K Altman | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/scientists-suggest-dumping-sludge-on-vast-barren-deep-sea-floor.html | Scientists Suggest Dumping Sludge On Vast Barren Deep Sea Floor | By Keith Schneider | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/washington-at-work-lobbyist-on-civil-rights-wins-despite-hostility.html | Washington at Work Lobbyist on Civil Rights Wins Despite Hostility | By Steven A Holmes | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/us/where-a-dentist-died-of-aids-wariness-remains.html | Where a Dentist Died of AIDS Wariness Remains | By Ronald Smothers | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/asylum-policy-for-haitian-refugees-stirs-debate-on-fairness-by-the-us.html | Asylum Policy for Haitian Refugees Stirs Debate on Fairness by the US | By Barbara Crossette | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/china-makes-a-bid-to-hold-olympics.html | CHINA MAKES A BID TO HOLD OLYMPICS | By Nicholas D Kristof | TX 3-201815 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/frustrated-israel-still-rejects-talks-on-wednesday.html | Frustrated Israel Still Rejects Talks on Wednesday | By Clyde Haberman | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/germany-now-leading-campaign-to-strengthen-the-european-community.html | Germany Now Leading Campaign to Strengthen the European Community | By Stephen Kinzer | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/group-in-lebanon-moves-to-release-american-hostage.html | GROUP IN LEBANON MOVES TO RELEASE AMERICAN HOSTAGE | By Clyde Haberman | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/in-palestinians-strategy-for-talks-self-rule-is-seen-as-attainable.html | In Palestinians Strategy for Talks SelfRule Is Seen as Attainable | By Youssef M Ibrahim | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/mandela-departs-on-a-visit-to-us.html | MANDELA DEPARTS ON A VISIT TO US | By Christopher S Wren | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/ngorongoro-journal-woman-s-work-is-never-done-not-by-masai-men.html | Ngorongoro Journal Womans Work Is Never Done Not by Masai Men | By Jane Perlez | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/soviet-shell-yeltsin-s-assumption-national-finances-suggests-end-kremlin-s.html | The Soviet Shell Yeltsins Assumption of National Finances Suggests an End to the Kremlins Authority | By Serge Schmemann | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/stores-in-london-firebombed-raising-fears-of-ira-christmas-campaign.html | Stores in London Firebombed Raising Fears of IRA Christmas Campaign | By William E Schmidt | TX 3-201815 | 1991-12-05 |
| 1991-12-02 | https://www.nytimes.com/1991/12/02/world/ukrainian-voters-crowd-the-polls-to-create-nation.html | UKRAINIAN VOTERS CROWD THE POLLS TO CREATE NATION | By Francis X Clines | TX 3-201815 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/chess-659591.html | Chess | By Robert Byrne | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/congress-eases-curbs-on-visas-for-artists.html | Congress Eases Curbs On Visas For Artists | By Glenn Collins | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/kirov-director-says-2-dancers-lied-for-asylum.html | Kirov Director Says 2 Dancers Lied for Asylum | By Anna Kisselgoff | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/nbc-names-executive-producer-of-today.html | NBC Names Executive Producer of Today | By Bill Carter | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/review-dance-a-homeless-man-s-journey-in-new-muller-work.html | ReviewDance A Homeless Mans Journey in New Muller Work | By Jennifer Dunning | TX 3-201814 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/review-music-new-york-premiere-of-violin-concerto-from-elliott-carter.html | ReviewMusic New York Premiere Of Violin Concerto From Elliott Carter | By Bernard Holland | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/books/books-of-the-times-debunking-some-myths-about-mozart-s-life.html | Books of The Times Debunking Some Myths About Mozarts Life | By Michiko Kakutani | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/a-deep-split-in-attitudes-is-developing.html | A Deep Split In Attitudes Is Developing | By Steven R Weisman | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/a-milestone-in-high-definition-tv.html | A Milestone in HighDefinition TV | By Andrew Pollack | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/business-people-conoco-s-chief-to-become-a-vice-chairman-at-du-pont.html | BUSINESS PEOPLE Conocos Chief to Become A Vice Chairman at Du Pont | By John Holusha | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/business-people-new-top-management-at-csx-railroad-unit.html | BUSINESS PEOPLE New Top Management At CSX Railroad Unit | By Agis Salpukas | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/business-people-tjx-names-president-of-hit-or-miss-division.html | BUSINESS PEOPLE TJX Names President Of Hit or Miss Division | By Eben Shapiro | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/business-scene-the-good-news-that-fails-to-cure.html | Business Scene The Good News That Fails to Cure | By Louis Uchitelle | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/careers-a-college-s-intense-push-to-find-jobs.html | Careers A Colleges Intense Push To Find Jobs | By Elizabeth M Fowler | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-digital-plans-to-introduce-new-models.html | COMPANY NEWS Digital Plans To Introduce New Models | By Glenn Rifkin | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-el-paso-electric-tries-to-avoid-bankruptcy.html | COMPANY NEWS El Paso Electric Tries To Avoid Bankruptcy | By Thomas C Hayes | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-unisys-stock-up-sharply-suitor-cited.html | COMPANY NEWS Unisys Stock Up Sharply Suitor Cited | By Barnaby J Feder | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-visa-widens-right-to-offer-credit-card.html | COMPANY NEWS Visa Widens Right to Offer Credit Card | By Michael Quint | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/costly-german-lesson-pirellis-failed-takeover.html | Costly German Lesson Pirellis Failed Takeover | By Ferdinand Protzman | TX 3-201814 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/credit-markets-prices-on-treasury-issues-rise.html | CREDIT MARKETS Prices on Treasury Issues Rise | By Kenneth N Gilpin | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/dow-up-40.70-as-late-rally-erases-losses.html | Dow Up 4070 as Late Rally Erases Losses | By Robert Hurtado | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/insurers-buy-an-interest-in-goldman.html | Insurers Buy An Interest In Goldman | By Kurt Eichenwald | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/japan-and-us-struggle-with-resentment.html | Japan and US Struggle With Resentment | By Steven R Weisman | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/market-place-ray-of-optimism-from-dividends.html | Market Place Ray of Optimism From Dividends | By Floyd Norris | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/mcdonnell-and-irs-settle.html | McDonnell and IRS Settle | By Richard W Stevenson | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/media-business-advertising-addenda-mercedes-benz-review-said-include-7-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MercedesBenz Review Said to Include 7 Shops | By Stuart Elliott | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/media-business-advertising-iacocca-back-amid-some-doubt-his-effectiveness.html | THE MEDIA BUSINESS ADVERTISING Iacocca Is Back Amid Some Doubt on His Effectiveness | By Stuart Elliott | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/ncr-to-buy-data-company-for-520-million.html | NCR to Buy Data Company for 520 Million | By Anthony Ramirez | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/new-measure-for-economy.html | New Measure For Economy | AP | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/purchasers-index-fell-last-month.html | Purchasers Index Fell Last Month | By Jonathan P Hicks | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/sugar-growers-seek-cleaner-image.html | Sugar Growers Seek Cleaner Image | By Barnaby J Feder | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/the-media-business-advertising-addenda-judge-s-order-bars-effort-to-start-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Judges Order Bars Effort to Start Agency | By Stuart Elliott | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/busine ss/the-media-business-knoxville-paper-to-end-daily-publication.html | THE MEDIA BUSINESS Knoxville Paper to End Daily Publication | By Alex S Jones | TX 3-201814 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/the-media-business-times-s-new-ink-less-likely-to-rub-off.html | THE MEDIA BUSINESS Timess New Ink Less Likely to Rub Off | By Alex S Jones | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/un-report-warns-of-crisis-in-eastern-europe.html | UN Report Warns of Crisis in Eastern Europe | By Steven Greenhouse | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/business/world-bank-to-let-salomon-handle-its-business-again.html | World Bank to Let Salomon Handle Its Business Again | By Kurt Eichenwald | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/health/doctor-s-world-vaccine-shortages-flu-outbreak-show-gaps-monitoring-program.html | THE DOCTORS WORLD Vaccine Shortages in Flu Outbreak Show Gaps in Monitoring Program | By Lawrence K Altman Md | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/movies/lincoln-center-gallops-to-the-rescue-of-the-art-film.html | Lincoln Center Gallops to the Rescue of the Art Film | WILLIAM GRIMES | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/movies/the-talk-of-hollywood-studios-campaign-for-an-early-edge-in-the-oscar-stakes.html | The Talk of Hollywood Studios Campaign For an Early Edge In the Oscar Stakes | By Bernard Weinraub | TX 3-201814 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-03 | https://www.nytimes.com/1991/12/03/news/by-design-the-feminized-necktie.html | By Design The Feminized Necktie | By Carrie Donovan LpWomen Have Long Appropriated All Kinds of MenS Attire For Their Own Use But Now They Are After the One Item Left Virtually Untouched the Necktie These Supple Lengths of Fabric Are One of the Few Ways Most Men Have of Expressing Individuality From the Most Conservative To the Wild and Wacky Now Women Have Decided Neckties Can do the Same For Them and It Is A Man Who Is Suggesting They Give It A Try At Ralph LaurenS Recent Spring Showing Glamorous Models Sauntered Onto the Runway Turned Out In Impeccably Tailored Jackets Pleated Pants Starched White Shirts Suspenders Pocket Squares and of Course Silk Neckties Inexplicably They Looked Very Sexy | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/news/coastline-endangered-by-man-and-by-nature.html | Coastline Endangered By Man and by Nature | By Nathaniel C Nash | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/news/pants-for-an-era-of-vacillating-hemlines.html | Pants for an Era of Vacillating Hemlines | By Bernadine Morris | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/news/patterns-665091.html | Patterns | By Woody Hochswender | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/news/review-television-happily-ever-after-tale-of-a-disabled-teen-ager.html | ReviewTelevision HappilyEverAfter Tale of a Disabled TeenAger | By John J OConnor | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/news/the-curse-of-marx-kills-a-leftist-british-journal.html | The Curse of Marx Kills a Leftist British Journal | By Craig R Whitney | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/at-ps-139-a-hanuk-chris-kwanz-etc-pageant.html | At PS 139 a HanukChrisKwanzEtc Pageant | By Joseph Berger | TX 3-201814 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/bridge-656091.html | Bridge | By Alan Truscott | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/charles-d-breitel-chief-appeals-judge-in-1970-s.html | Charles D Breitel Chief Appeals Judge in 1970s | By Eric Pace | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/co-defendant-denies-conflict-as-miller-trial-nears-end.html | CoDefendant Denies Conflict as Miller Trial Nears End | By Arnold H Lubasch | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/dioxin-and-former-maker-go-on-trial.html | Dioxin and Former Maker Go on Trial | By Evelyn Nieves | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/equipment-smashed-by-school-vandals.html | Equipment Smashed by School Vandals | AP | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/fresh-kills-makeover-beauty-and-one-big-beast-of-a-dump.html | Fresh Kills Makeover Beauty and One Big Beast of a Dump | By Michael Specter | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/growing-with-a-neighborhood.html | Growing With a Neighborhood | By Donatella Lorch | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/li-jewish-hospital-will-stop-providing-doctors-for-queens.html | LI Jewish Hospital Will Stop Providing Doctors for Queens | By Lisa Belkin | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/lives-back-on-track-with-help-of-neediest.html | Lives Back On Track With Help Of Neediest | By J Peder Zane | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/mandela-back-in-new-york-to-press-for-faster-changes.html | Mandela Back in New York To Press for Faster Changes | By Calvin Sims | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/new-york-to-let-public-buy-public-housing.html | New York to Let Public Buy Public Housing | By James C McKinley Jr | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/now-playing-in-newark-ethics.html | Now Playing in Newark Ethics | By Joseph F Sullivan | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/our-towns-a-greenwich-quandary-reining-in-philanthropy.html | OUR TOWNS A Greenwich Quandary Reining In Philanthropy | By Andrew H Malcolm | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/slaying-may-be-tied-to-witness.html | Slaying May Be Tied To Witness | By George James | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/trenton-plan-by-democrats-for-tax-cuts.html | Trenton Plan By Democrats For Tax Cuts | By Jerry Gray | TX 3-201814 | 1991-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/white-plains-council-blocks-electric-menorah-for-park.html | White Plains Council Blocks Electric Menorah for Park | By Lisa W Foderaro | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/florida-s-christmas-murders.html | Floridas Christmas Murders | By Stetson Kennedy | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/give-the-haitians-safe-haven.html | Give the Haitians Safe Haven | By Naomi Flink Zucker and Norman L Zucker | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/observer-bush-bashing-shunned.html | Observer BushBashing Shunned | By Russell Baker | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/on-my-mind-a-haitian-father.html | On My Mind A Haitian Father | By A M Rosenthal | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/science/alzheimer-drug-gets-wider-use-in-tests.html | Alzheimer Drug Gets Wider Use In Tests | By Warren E Leary | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/science/better-discipline-train-parents-then-children.html | Better Discipline Train Parents Then Children | By Jane E Brody | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/science/experts-clash-on-risk-at-nuclear-waste-site.html | Experts Clash on Risk At Nuclear Waste Site | By William J Broad | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/science/peripherals-charting-where-we-go-from-here.html | PERIPHERALS Charting Where We Go From Here | By L R Shannon | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/science/personal-computers-machines-for-the-job-now-and-much-later.html | PERSONAL COMPUTERS Machines For the Job Now and Much Later | By Peter H Lewis | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/science/q-a-047991.html | QA | By C Claiborne Ray | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/science/science-watch-antarctic-ice-buildup.html | SCIENCE WATCH Antarctic Ice Buildup | By Walter Sullivan | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/science/sea-floor-holds-story-of-hawaiian-isles-doom.html | Sea Floor Holds Story Of Hawaiian Isles Doom | By Walter Sullivan | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/science/study-of-canine-genes-seeks-hints-on-behavior.html | Study of Canine Genes Seeks Hints on Behavior | By Elisabeth Rosenthal | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/baseball-bonilla-is-glad-to-be-back-home-again.html | BASEBALL Bonilla Is Glad to Be Back Home Again | By Joe Sexton | TX 3-201814 | 1991-12-05 |